Exhibit E46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/excerpts-from-agnew-talk-on-vietnam.html | Excerpts From Agnew Talk on Vietnam | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/dr-cecil-l-rice-eshead-of-westbury-schools-dies.html | Dr. Cecil L. Rice, EsâÉâ,Â²Head Of Westbury Schools. Dies | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/louis-h-rubenstein-clothing-maker-77.html | LOUIS H. RUBENSTEIN, CLOTHING MAKER, 77 | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/william-o-michel-exfox-officer-75.html | WILLIAM C. MICHEL, EXâÉâ,Â²FOX OFFICER, 75 | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/moscow-is-rushing-into-an-era-of-traffic-congestion.html | Moscow Is Rushing Into an Era of Traffic Congestion | True | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/delegates-at-crime-parley-hear-warning-by-un-aide.html | Delegates at Crime Parley Hear Warning by U.N. Aide | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/phelps-adjusts-tube-prices.html | Phelps Adjusts Tube Prices | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/eban-says-egypt-is-still-building-suez-missile-sites-accuses-cairo.html | EBAN SAYS EGYPT IS STILL BUILDING SUEZ MISSILE SITES | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/welfare-families-win-case-in-nassau.html | WELFARE FAMILIES WIN CASE IN NASSAU | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/2-drug-units-set-at-harlem-hospital.html | 2 Drug Units Set at Harlem Hospital | True | By Barbara Campbell | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/biracial-suit-backs-capital-plan-that-buses-blacks-to-a-suburb.html | Biracial Suit Backs Capital Plan That Buses Blacks to a Suburb | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/public-ownership-set-fiduciary-capital-sets-androd-tic.html | Public Ownership Set | True | By Terry Robards | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/police-try-distinguishing-patch.html | Police Try Distinguishing Patch | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/91day-bill-discount-increases-as-182day-rate-shows-decline.html | 91âÉâ,Â²Day Bill Discount Increases As 182âÉâ,Â²Day Rate Shows Decline | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/article-1-no-title.html | Article 1 âÉâ,Â® No Title | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/wood-field-and-stream-a-visitor-to-scotland-discovers-a-system-of.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/bomb-tied-to-ira-injures-2-in-london.html | BOMB TIED TO I.R.A. INJURES 2 IN LONDON | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/president-signs-bill-on-controls-acts-reluctantly-and-implies-he.html | PRESIDENT SIGNS BILL ON CONTROLS | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/jersey-unemployment-rate-is-62-highest-since-64.html | Jersey Unemployment Rate Is 6.2%, Highest Since âÉâ,Â²64 | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/l-i-crash-kills-man-25.html | L. I. Crash Kills Man, 25 | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/volume-tumbles-as-amex-declines-1445005share-turnover-lowest-in.html | VOLUME TUMBLES AS AMEX DECLINES | True | By Alexander R. Hammer | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/tv-executive-moves.html | TV Executive Moves | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/savings-league-scores-proposed-regulations-savings-league.html | Savings League Scores Proposed Regulations | True | By H. Erich Heinemann | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/sutherlands-yacht-wins.html | Sutherland's Yacht Wins | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/prices-in-london-generally-drop.html | PRICES IN LONDON GENERALLY DROP | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/b52s-raid-enemy-south-of-the-dmz-bombers-attempt-to-thwart-a.html | BâÉâ,Â²52'S RAID ENEMY SOUTH OF THE DMZ | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/dr-frederick-lascoff-69-dies-oldtime-yorkville-apothecary.html | Dr. Frederick Lascoff, 69, Dies; OldâÉâ,Â²Time Yorkville Apothecary | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/city-ordered-to-explain-caribia-ban.html | City Ordered to Explain Caribia Ban | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/federal-project-in-reading-gains-nixon-implementing-plan-to-aid.html | FEDERAL PROJECT IN READING GAIN | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/israel-to-release-two-algerian-men.html | ISRAEL TO RELEASE TWO ALGERIAN MEN | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/us-survey-warns-of-impure-water-drinking-supply-of-millions.html | U.S. SURVEY WARNS OF IMPURE WATER | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/reserve-in-a-double-move-to-spur-supply-of-money-board-imposes-5.html | Reserve in a Double Move To Spur Supply of Money | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/stocks-cut-loss-in-late-rebound-dow-is-off-178-at-70906-after.html | STOCKS CUT LOSS IN LATE REBOUND | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/there-are-a-lot-of-people-willing-to-believe-fat-is-beautiful.html | âÉâ,Â²There Are a Lot of People Willing to Believe Fat Is Beautiful...âÉâ,Â² | True | By Judy Klemesrud | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/teacher-unity-imperiled-as-2-groups-clash-again.html | Teacher Unity Imperiled As 2 Groups Clash Again | True | By Gene Currivan Special to The New York Times | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/mrs-pratt-gains-in-senior-tennis.html | MRS. PRATT GAINS IN SENIOR TENNIS | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/interest-rates-climb-on-bonds-at-100million-duke-power-issue.html | INTEREST RATES CLIMB ON BONDS | True | By John H. Allan | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/ervin-asks-measure-on-womens-rights.html | ERVIN ASKS MEASURE ON WOMEN'S RIGHTS | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/cholera-spread-to-west-doubted-world-health-agency-sees-no-threat.html | CHOLERA SPREAD TO WEST DOUBTED | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/football-future-called-clouded-but-2-of-3-playersscholars-doubt.html | FOOTBALL FUTURE CALLED CLOUDED | True | By Neil Amdur | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/salt-and-thesenate.html | SALT and the Senate | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/rentacongressman.html | Rentâ€¦â€¦â€¦Congressman | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/anybody-here-seen-sweeney.html | Anybody Here Seen Sweeney? | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/transport-news-and-notes-general-motors-says-it-will-put-lead-acid.html | Transport News and Notes | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-18 | 1970-08-18 | https://www.nytimes.com/1970/08/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784567 | B00000610233 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/senator-kennedy-scores-oil-quota-says-hes-shocked-at-nixon-decision.html | SENATOR KENNEDY SCORES OIL QUOTA | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/refugee-rally-in-west-berlin-loses-its-government-backing.html | Refugee Rally in West Berlin Loses Its Government Backing | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/water-defended-as-safe-to-drink-suburban-officials-express-shock.html | WATER DEFENDED AS SAFE TO DRINK | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦No Title | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/brown-bros-named-as-victim-of-theft.html | BROWN BROS. NAMED AS VICTIM OF THEFT | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/surgery-for-rockefeller-4th.html | Surgery for Rockefeller 4th | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/ford-assails-demands-for-impossible-change.html | Ford Assails Demands For â€¦â€¦'Impossibleâ€¦â€¦' Change | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/navy-recruiting-of-blacks-lags-only-1-of-services-80000-officers.html | NAVY RECRUITING OF BLACKS LAGS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/youths-seized-after-bomb-damages-police-callbox.html | Youths Seized After Bomb Damages Police Callbox | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/hoaxers-and-cranks-exploiting-bomb-scare-keep-london-on-edge.html | Hoaxers and Cranks, Exploiting Bomb Scare, Keep London on Edge | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/rockefeller-opens-campaign-offices.html | ROCKEFELLER OPENS CAMPAIGN OFFICES | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/importers-concur-on-a-coffee-quota-importers-agree-on-coffee-quota.html | Importers Concur on a Coffee Quota | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/twins-win-in-9th-as-mcdaniel-yields-twoâ€¦â€¦Run-Single-to-Holt.html | Twins Win in 9th as McDaniel Yields Twoâ€¦â€¦Run Single to Holt | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/probable-naturalgas-find-off-netherlands-announced.html | Probable Naturalâ€¦â€¦Gas Find Off Netherlands Announced | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/hardwick-moseley.html | HARDWICK MOSELEY | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/yemen-gets-heavy-rainfall.html | Yemen Gets Heavy Rainfall | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/robert-s-henry-historian-dies-exofficer-of-rail-association.html | Robert S. Henry, Historian, Dies; Exâ€¦â€¦Officer of Rail Association | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/thoroughbreds-test-westbury-synthetic-track.html | Thoroughbreds Test Westbury Synthetic Track | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/city-investing-raises-quarter-profits.html | City Investing Raises Quarter Profits | True | By Clare M. Reckert | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/young-rabicam-bids-for-jk-gill-company.html | Young & | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/marine-takes-rifle-lead.html | Marine Takes Rifle Lead | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/police-shift-stand-in-hartford-killing.html | POLICE SHIFT STAND IN HARTFORD KILLING | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/diphtheria-once-a-dread-killer-affects-only-a-few-in-us-now.html | Diphtheria, Once a Dread Killer, Affects. Only a Few in U.S. Now | True | By Sandra Blakeslee | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/negro-loses-in-mississippi.html | Negro Loses in Mississippi | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/bonn-delays-final-decision-on-two-atom-power-plants.html | Bonn Delays Final Decision On Two Atom Power Plants | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/moves-seen-as-neutral-patman-assails-move-by-reserve.html | Moves Seen as Neutral | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/patman-assails-move-by-reserve-rise-in-money-supply-held-aid-to.html | PATMAN ASSAILS MOVE BY RESERVE | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/3-foreign-experts-to-study-subways-ronan-says-panel-will-start.html | 3 FOREIGN EXPERTS TO STUDY SUBWAYS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/police-raid-car-wrecking-yard-and-break-up-stolen-auto-ring.html | Police Raid Car Wrecking Yard And Break Up Stolen Auto Ring | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/thant-terms-further-aid-needed-for-arab-refugees.html | Thant Terms Further Aid Needed for Arab Refugees | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/operation-bungle.html | Operation Bungle | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/gas-developed-by-nazis-who-weighed-using-it.html | Gas Developed by Nazis, Who Weighed Using It | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/ship-that-carried-gas-bore-name-of-educator.html | Ship That Carried Gas Bore Name of Educator | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/papers-deliverers-push-talks-on-pact.html | PAPERS, DELIVERERS PUSH TALKS ON PACT | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/booming-tanker-business-buoys-baltic-exchange-tanker-boom-and-red.html | Booming Tanker Business Buoys Baltic Exchange | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/gop-aide-mocks-williams-candor-drinking-admission-called-a-mistake.html | G.O.P. AIDE MOCKS WILLIAMS CANDOR | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/yields-go-down-in-bond-markets-federal-reserves-decision-cutting.html | YIELDS GO DOWN IN BOND MARKETS | True | By John H. Allan | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/webster-terms-game-important-coach-says-giants-want-to-beat-jets-to.html | WEBSTER TERMS GAME IMPORTANT | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | | Jersey Lottery Date Set | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/cornfeld-planning-a-trip-to-new-york.html | CORNFELD PLANNING A TRIP TO NEW YORK | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/nato-remains-eager-to-preserve-us-force-levels.html | NATO Remains Eager to Preserve U.S. Force Levels | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/jobs-were-scarcer-but-students-wanted-ones-with-relevance.html | Jobs Were Scarcer, but Students Wanted Ones With Relevance | True | By Marylin Bender | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/roundup-spiezios-slam-is-grand-for-the-padres.html | Roundup: Spiezio's Slam Is Grand for the Padres | True | By Parton Keese | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/television.html | Television | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/stephanie-hoar-to-be-the-bride-of-tp-einstein.html | Stephanie Hoar To Be the Bride Of T. P. Einstein | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/blacks-demand-action-on-police-want-officer-prosecuted-in-a-slaying.html | BLACKS DEMAND ACTION ON POLICE | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/a-street-gang-leader-gives-up-at-chicago-newspapers-office.html | A Street Gang Leader Gives Up At Chicago Newspaper's Office) | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/cleaver-and-black-panther-group-attend-hanoi-observance.html | Cleaver and Black Panther Group Attend Hanoi Observance | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/yugoslav-bank-robbed.html | Yugoslav Bank Robbed | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/jersey-bank-jury-hears-woman-aide.html | JERSEY BANK JURY HEARS WOMAN AIDE | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/special-stolen-car-alert.html | Special Stolen Car Alert | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/clarity-on-abm.html | Clarity on ABM | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/wide-economic-reforms-follow-ecuadors-devaluation-of-sucre-ecuador.html | Wide Economic Reforms Follow Ecuador's Devaluation of Sucre | True | By H. J. Maidenberg Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/foe-seizes-rice-in-cambodia.html | Foe Seizes Rice in Cambodia | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/inmates-beating-called-riot-spark-five-blacks-from-tombs-say.html | INMATES BEATING CALLED RIOT SPARK | True | By Francis X. Clines | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/2-brief-walkouts-are-ended-by-cwa.html | 2 BRIEF WALKOUTS ARE ENDED BY C.W.A. | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/article-1-no-title.html | Article 1 â€¦ â€œNo Title | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/teachers-to-seek-ban-on-injunction-federation-drive-will-push-law.html | TEACHERS TO SEEK BAN ON INJUNCTION | True | By Gene Currivan Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/librarys-tapes-detail-luces-ambivalent-relationship-with-john.html | Library's Tapes Detail Luce's Ambivalent Relationship With John Kennedy | True | By Henry Raymont | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/j-byron-mcormick-led-u-of-arizona.html | J. BYRON MCORMICK, LED U. OF ARIZONA | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/front-page-1-no-title-permit-is-given-for-ellis-island.html | Front Page 1 â€¦ â€œNo Title | True | By Deirdre Carmody | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/young-wins-south-bay-title-despite-a-broken-halyard.html | Young Wins South Bay Title Despite a Broken Halyard | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/connecticut-vote-to-be-held-today-40-of-democrats-expected-to-pick.html | CONNECTICUT VOTE TO BE HELD TODAY | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/old-people-underfed-panel-told.html | Old People Underfed, Panel Told | True | By Barbara Campbell | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/senate-overrides-school-fund-veto-by-77to16-vote-repasses.html | SENATE OVERRIDES SCHOOL FUND VETO BY 77â€¦ â€˜T0â€¦ â€˜16 VOTE | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/hamlet-devastated-by-vietcong-is-almost-rebuilt-in-2-months.html | Hamlet Devastated by Vietcong Is Almost Rebuilt in 2 Months | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/times-sq-shuttle-is-trip-to-pandemonium.html | Times Sq. Shuttle Is Trip to Pandemonium | True | By Murray Schumach | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/william-o-beach.html | WILLIAM O. BEACH | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/manson-witness-terms-testimony-repentance.html | Manson Witness Terms Testimony â€˜â€¦ â€™Repentanceâ€¦ â€˜ | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/nixon-to-send-ban-on-chemical-war-to-senate-today-requests-approval.html | NIXON TO SEND BAN ON CHEMICAL WAR TO SENATE TODAY | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/state-department-press-aide.html | State Department PressAide | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/woman-testifies-in-new-haven-that-mclucas-wept-after-rackleys-murder | Woman Testifies in New Haven That McLucas Wept After rackley's Murder | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/bridal-in-september-is-set-by-miss-wylie.html | Bridal in September Is Set by Miss Wylie | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/comission-a-leads-a-mostly-mozart-maestro-from-baltimore-displays.html | COMISSIONA LEADS A MOSTLY MOZART | True | By Theodore Strongin | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/rules-on-catholic-orders-to-be-eased.html | Rules on Catholic Orders to Be Eased | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/steps-called-wise-in-paris.html | Steps Called Wise in Paris | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/crusader-for-prison-reform.html | Crusader for Prison Reforms | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/hromadka-wins-second-sail-of-luders16-class-series.html | Hromadka Wins Second Sail Of Luders' 16 Class Series | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/pathet-lao-accuses-us-and-souvanna.html | PATHET LAO ACCUSES U.S. AND SOUVANNA | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/womens-liberation-unit-gives-details-of-its-nationwide-protest.html | Women's Liberation Unit Gives Details of Its Nationwide Protest | True | By Linda Charlton | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/in-harvard-square-street-people-are-challenging-liberal-ideas.html | In Harvard Square, 'Street People' Are Challenging Liberal Ideas | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/african-leaders-meet-in-ethiopia-nigeria-takes-part-in-talks-for.html | AFRICAN LEADERS MEET IN ETHIOPIA | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/washington-the-role-of-the-vice-president.html | Washington: The Role of the Vice President | True | By James Reston | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/theyve-got-a-little-list.html | They've Got a Little List | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/european-parley-in-1971-now-seems-likely.html | European Parley in 1971 Now Seems Likely | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/bob-ross-61-originator-of-tvs-mayberry-rfd.html | Bob Ross, 61, Originator Of TV's 'Mayberry R.F.D.' | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/advertising-miller-beer-goes-to-mccann.html | Advertising Miller Beer Goes to McCann | True | By Leonard Sloane | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/justice-unit-backs-parole-reform-bill.html | JUSTICE UNIT BACKS PAROLE REFORM BILL | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/toll-takers-strike-at-7-city-crossings-toll-takers-quit-in-wildcat.html | Toll Takers Strike At 7 City Crossings | True | By Steven R. Weisman | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/housing-unit-elects-gomez.html | Housing Unit Elects Gomez | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/korea-unity-move-debated-in-seoul-parks-talk-stirs-interest-in.html | KOREA UNITY MOVE DEBATED IN SEOUL | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/new-labeling-rules-set-for-foreignmade-watches.html | New Labeling Rules Set For Foreign-Made Watches | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/bolshoi-opera-to-make-first-us-visit-in-april.html | Bolshoi Opera, to Make First U.S. Visit in April | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/president-here-strolls-on-east-side-president-here-takes-a-stroll.html | President, Here, Strolls on East Side | True | By Frank Lynn | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/cleanup-of-vacant-lots-is-begun-in-east-harlem-as-mayor-watches.html | Cleanup of Vacant Lots Is Begun in East Harlem as Mayor Watches | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/priceless-painting-stolen-in-church-recovered-in-rome.html | Priceless Painting, Stolen in Church, Recovered in Rome | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/fog-puts-off-title-sail.html | Fog Puts Off Title Sail | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/foe-of-marijuana-says-gi-threw-a-grenade-at-him.html | Foe of Marijuana Says G.I.Threw a Grenade at Him | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/music-moderns-hearing-young-leaders-and-virtuoso-playing-enhance.html | Music. | True | By Donal Henahan Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/texas-officer-reprimanded-in-photoclipping-incident.html | Texas Officer Reprimanded In Photo-Clipping Incident | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/raven-class-series-is-led-by-holmden.html | RAVEN CLASS SERIES IS LED BY HOLMDEN | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/jail-guards-push-plan-on-security-mass-resignation-threat-backs.html | JAIL GUARDS PUSH PLAN ON SECURITY | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/maravich-excites-campers-upstate.html | MARAVICH EXCITES CAMPERS UPSTATE | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/british-soccer-results.html | British Soccer Results | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/john-darcy-is-fiance-of-nancy-hill.html | John Darcy Is Fiance of Nancy Hill | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/vote-is-postponed.html | Vote Is Postponed | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/florida-12it3â„¢meter-beats-weatherly-scores-by-619-as-shifting-winds-mar.html | FLORIDA 12â„¢METER BEATS WEATHERLY | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/ellis-island-squatters-get-permit-to-develop-center.html | Ellis Island Squatters Get Permit to Develop Center | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/soviet-dismisses-charges-by-israel-on-suez-missiles.html | Soviet Dismisses Charges By Israel on Suez Missiles | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/import-program-challenged.html | Import Program Challenged | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/us-court-backs-funds-giveups-fidelity-upheld-on-placing-of-business.html | U.S. COURT BACKS FUND'S GIVEâ€šÃ„Â¹UPS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/leisure-corp-dividend-set.html | Leisure Corp. Dividend Set | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/transcontinental-investing.html | Transcontinental Investing | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/26-transferred-50-penalized-for-stoppage-at-attica-prison.html | 26 Transferred, 50 Penalized For Stoppage at Attica Prison | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/mrs-lois-sevareid.html | MRS. LOIS SEVAREID | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/olin-invents-device-to-measure-mercury-olin-instrument-charts.html | Olin Invents Device to Measure Mercury | True | By Gerd Wilcke | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/ernst-lemmer-72-in-bonn-cabinets-christian-democrat-exiled-from.html | ERNST LEMMER, 72, IN BONN CABINETS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/songmy-suspect-wants-his-case-tried-in-vietnam.html | Songmy Suspect Wants His Case Tried in Vietnam | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/goldberg-says-laird-erred-on-middle-east-reports.html | Goldberg Says Laird Erred on Middle East Reports | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/martha-wilkinsons-75-for-150-wins-us-womens-golf-medal.html | Martha Wilkinson's 75 for 150 Wins U.S. Women's Golf Medal | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/exprisoner-at-tombs-feels-close-to-cellmates.html | Exâ€šÃ„Â¹Prisoner at Tombs Feels Close to Cellmates | True | By Michael T. Kaufman | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/lebanese-report-border-raid-by-isradis.html | Lebanese Report Border Raid by Israelis | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/film-success-spurs-langellas-career.html | Film Success Spurs Langella's Career | True | by Mel Gussow | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/jockey-club-adds-two.html | Jockey Club Adds Two | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/unit-of-amax-signs-big-coal-contract.html | UNIT OF AMAX SIGNS BIG COAL CONTRACT | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/divisiveness-held-top-us-problem-survey-compares-views-of-leaders.html | DIVISIVENESS HELD TOP U.S. PROBLEM | True | BY Douglas W. Cray | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/22-cukor-films-will-be-shown-in-museum-fete.html | 22 Cukor Films Will Be Shown In Museum Fete | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/quake-felt-in-alaska.html | Quake Felt in Alaska | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/senate-unit-asks-cut-in-ilo-funds-action-called-a-retaliation-to.html | SENATE UNIT ASKS CUT IN I.L.O. FUNDS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/john-e-griffin.html | JOHN E. GRIFFIN | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/italians-pressing-drive-against-drugs.html | Italians Pressing Drive Against Drugs | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/fisher-files-for-bankruptcy-lists-debts-of-916300.html | Fisher Files for Bankruptcy, Lists Debts of $916,300 | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/3-to-fill-race-secretarys-post-at-yonkers-for-injured-parker.html | 3 to Fill Race Secretary's Post At Yonkers for Injured Parker | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/mgee-renominated-in-wyoming-primary.html | M'GEE RENOMINATED IN WYOMING PRIMARY | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/mostwanted-list-adds-angela-davis.html | MOSTâ€šÃ„Â¹WANTED LIST ADDS ANGELA DAVIS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/pilotage-fees-suit-adds-to-woes-of-ticketed-ship.html | Pilotage Fees Suit Adds to Woes of Ticketed Ship | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/books-of-the-times-whatever-happened-to-bj.html | Books of The Times | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/big-board-climbs-in-brisk-trading-dow-average-moves-ahead-by-760.html | BIG BOARD CLIMBS IN BRISK TRADING | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/christopher-robinson-to-wed-miss-terry-taffinder-on-oct-3.html | Christopher Robinson to Wed Miss Terry Taffinder on Oct. | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/australians-to-withdraw-a-battalion-from-vietnam.html | Australians to Withdraw A Battalion From Vietnam | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/narcotics-arrests-rise-1093-in-city.html | NARCOTICS ARRESTS RISE 109.3% IN CITY | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/us-says-it-finds-no-major-breach-of-truce-by-uar-urges-isradis-to.html | U.S SAYS IT FINDS NO MAJOR BREACH OF TRUCE BY EAR. | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/mrs-elizabeth-farmer-married.html | Mrs. Elizabeth Farmer Married | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/clipper-sextet-buys-cates.html | Clipper Sextet Buys Cates | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/clay-wins-round-in-court-battle-federal-judge-refuses-to-dismiss.html | CLAY WINS ROUND IN COURT BATTLE | True | By Gerald Eskenazi | 1998-07-06 | RE0000784574 | B00000627222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/rollcall-on-veto.html | Roll‚Ä‚Äˆ'Call on Veto | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/stocks-on-amex-show-advance-prices-are-best-in-3-weeks-volume-up-to.html | STOCKS ON AMEX SHOW ADVANCE | True | By Alexander R. Hammer | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/new-carburetor-rule-results-in-far-fewer-engine-failures.html | New Carburetor Rule Results in Far Fewer Engine Failures | True | By John S. Radosta | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/death-in-the-mines.html | Death in the Mines | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/france-and-us-reinforcing-mediterranean-narcotics-staff.html | France and U.S. Reinforcing Mediterranean Narcotics Staff | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/state-u-students-form-association.html | STATE U. STUDENTS FORM ASSOCIATION | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/iraq-indicates-army-will-aid-guerrillas.html | IRAQ INDICATES ARMY WILL AID GUERRILLAS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/white-house-praises-capitals-mayor.html | White House Praises Capital's Mayor | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/2-bonn-aides-unharmed-in-office-shooting-here.html | 2 Bonn Aides Unharmed In Office Shooting Here | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/sports-of.html | Sports of | True | By Neil Amdur | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/florie-desimone.html | FLORIE DESIMONE | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/hurlers-success-a-boon-to-team.html | HURLER'S SUCCESS A BOON TO TEAM | True | By Joseph Durso | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/consulate-is-picketed.html | Consulate Is Picketed | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/army-drafts-bronco-rookie.html | Army Drafts Bronco Rookie | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/companies-plan-price-increases-robertshaw-controls-sets-rises-on.html | COMPANIES PLAN PRICE INCREASES | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/larsen-still-ahead-in-us-chess-open.html | LARSEN STILL AHEAD IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/senate-votes-to-tighten-corporate-takeover-law.html | Senate Votes to Tighten Corporate Takeover Law | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/steigerwald-captures-lead-in-us-thistle-class-sail.html | Steigerwald Captures Lead In U.S. Thistle Class Sail | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/japans-private-ambassador-leaves-peking-after-12-years.html | Japan's ‚Äˆ'Private Ambassador‚Äˆ' Leaves Peking After 12 Years | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/procaccino-calls-goldberg-hypocrite-for-delegate-plan.html | Procaccino Calls Goldberg ‚Äˆ'Hypocrite‚Äˆ' for Delegate Plan | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/4-killed-in-filming-of-movie-air-battle.html | 4 Killed in Filming Of Movie Air Battle | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/montreal-jet-fire-brings-landing-here.html | MONTREAL JET FIRE BRINGS LANDING HERE | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/us-quintet-triumphs.html | U.S. Quintet Triumphs | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/bufano-coast-sculptor-is-dead-st-francis-statue-in-san-francisco-is.html | Bufano, Coast Sculptor, Is Dead | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/footnote-to-kidnappings.html | Footnote to Kidnappings | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/moscow-fans-savor-play-in-yiddish.html | Moscow Fans Savor Play in Yiddish | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/zsa-zsa-gabor-robbed-of-jewels-in-elevator.html | Zsa Zsa Gabor Robbed Of Jewels in Elevator | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/gardner-initiates-a-citizens-lobby-to-press-reforms.html | Gardner Initiates A Citizens' | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/doris-hustedt-is-wed-on-li.html | Doris Hustedt Is Wed on L.I. | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/2-bigboard-firms-draw-suspensions-on-finances-charles-plohn-co-and.html | 2 Big‚Äˆ'Board Firms Draw Suspensions on Finances | True | By Terry Robards | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/ellen-m-carlstein-fiancee-of-lawyer.html | Ellen M. Carlstein Fiancee of Lawyer | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/general-reduced-to-colonel.html | General Reduced to Colonel | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/mrs-ernest-my-field-jr-is-dead-active-in-many-society-benefits.html | Mrs. Ernest By field Jr. Is Dead; Active in Many Society Benefits | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/rahim-sets-back-gorman-in-tennis-tiebreaker-play-decisive-in-menion.html | RAHIM SETS BACK GORMAN IN TENNIS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/favorite-scores-with-kushka-next-6furlong-time-of-109-35-is.html | FAVORITE SCORES, WITH KUSHKA NEXT | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/jersey-layman-president-of-world-methodist-council.html | Jersey Layman President Of World Methodist Council | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/state-gift-to-finance-park-dance-concerts.html | State Gift to Finance Park Dance Concerts | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/bridge-two-young-teams-compete-in-spingold-tourney-final.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/fire-in-woodside-destroys-11-stores.html | FIRE IN WOODSIDE DESTROYS 11 STORES | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/conflict-of-interest-studies-find-problems-in-business-and.html | Conflict Of Interest | True | By H. Erich Heinemann | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/new-corn-disease-invades-more-areas.html | NEW CORN DISEASE INVADES MORE AREAS | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/san-antonio-fights-rise-in-diphtheria.html | San Antonio Fights Rise in Diphtheria | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/hubert-greist-led-machine-company.html | HUBERT GREIST, LED MACHINE COMPANY | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/futures-prices-slump-on-grain-monday-s-limit-rises-are-cut-by-profit.html | FUTURES PRICES SLUMP ON GRAIN | True | By William D. Smith | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/coach-unwilling-to-take-chances-ewbank-says-namath-wont-face-giants.html | COACH UNWILLING TO TAKE CHANCES | True | BY Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã´No Title | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/walinsky-demands-state-acton-on-migrant-conditions.html | Walinsky Demands State Act on Migrant Conditions | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/from-cloche-to-brims-hats-are-back.html | From Cloche to Brims, Hats Are Back | True | By Enid Nemy | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/shift-at-career-academy.html | Shift at Career Academy | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/ford-still-weighing-a-deal-with-soviet.html | FORD STILL WEIGHING A DEAL WITH SOVIET | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/burch-clarifies-tv-reply-ruling-says-grant-of-prime-time-to-war.html | BURCH CLARIFIES TV REPLY RULING | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/prices-in-london-show-firm-tone.html | PRICES IN LONDON SHOW FIRM TONE | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/3man-panel-scores-education-for-spanishspeaking-students.html | 3â€šÃ„Ã´Man Panel Scores Education For Spanishâ€šÃ„Ã´Speaking Students | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/head-of-the-draft-board-in-dubuque-lobbies-in-capital-for-ending-of.html | Head of the Draft Board in Dubuque Lobbies in Capital for Ending of Draft | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/police-defend-actions-in-wall-st-confrontation-report-says-force.html | Police Defend Actions in Wall St. Confrontation | True | By David Burnham | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/market-place-keeping-track-of-12000-issues.html | Market Place | True | By John J. Abele | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/rock-fete-finds-haven-in-capital-powder-ridge-program-will-be-heard.html | ROCK FETE FINDS HAVEN IN CAPITAL | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/boulez-named-adviser-of-cleveland-orchestra.html | Boulez Named Adviser Of Cleveland Orchestra | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/a-correction-78804153.html | A Correction | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/enemy-said-to-attack-saigons-forces-west-of-hue.html | Enemy Said to Attack Saigon's Forces West of Hue | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/chamberlin-to-be-no-2-at-channel-13.html | Chamberlin to Be No. 2 at Channel 13 | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/us-gypsum-cuts-british-holding-sells-4974179-shares-of-bpb.html | U.S. GYPSUM CUTS BRITISH HOLDING | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/film.html | Film | True | By Roger Greenspun | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/excerpts-from-hatfields-senate-speech-replying-to-agnew.html | Excerpts From Hatfield's Senate Speech Replying to Agnew | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/japanese-welcome-actions.html | Japanese Welcome Actions | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/amusements-for-children.html | Amusements for Children | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-19 | https://www.nytimes.com/1970/08/19/archives/firemen-climb-46-flights-to-put-out-times-sq-blaze.html | Firemen Climb 46 Flights To Put Out Times Sq. Blaze | True | | 1998-07-06 | RE0000784574 | B00000627222 | | | |
| 1970-08-19 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/valiant-and-intrepid-victors-on-second-day-of-final-americas-cup.html | Valiant and Intrepid Victors on Second Day of Final America's-Cup Trials | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/mgrath-facing-a-court-hearing-told-to-appear-if-boycotts-continue.html | MGRATH FACING A COURT HEARING | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/us-title-rowing-will-start-today-many-of-400-in-new-jersey-event.html | U.S. TITLE ROWING WILL START TODAY | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/pirates-release-pena.html | Pirates Release Pena | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/tombs-officials-agree-with-inmates.html | Tombs Officials Agree With Inmates | True | By Francis X. Clines | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/us-orbits-skynet-for-british-forces.html | U.S. ORBITS SKYNETâ€šÃ„Ã´ FOR BRITISH FORCES | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/governor-names-halberg-to-assist-in-city-campaign.html | Governor Names Halberg to Assist In City Campaign | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/dryer-surfaces-as-defensive-star.html | Dryer Surfaces as Defensive Star | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/charles-b-butman-will-marry-miss-jill-roistacher-on-sept-5.html | Charles B. Butman Will Marry Miss Jill Roistacher on Sept. | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/shelving-of-sst-is-urged-by-panel-congress-group-cites-cost-and.html | SHELVING OF SST IS URGED BY PANEL | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/six-die-in-vehicle-blast.html | Six Die in Vehicle Blast | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/tropical-storm-speeding-toward-isle-of-martinique.html | Tropical Storm Speeding Toward Isle of Martinique | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/nixon-and-rogers-messages-on-germ-warfare-ban-nixons-message.html | Nixon and Rogers Messages on Germ Warfare Ban | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/playboy-bunnies-cite-hoodlum-threat.html | Playboy Bunnies Cite Hoodlum Threat | True | By Steven R. Weisman | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/new-police-force-in-capital-guards-embassies.html | New Police Force in Capital Guards Embassies | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/cbs-profits-dip-in-second-quarter.html | C.B.S. Profits Dip in Second Quarter | True | By Thomas W. Ennis | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/rollcall-vote-in-senate-on-expansion-of-abm.html | Rollâ€Call Vote in Senate On Expansion of ABM | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/catropa-wins-junior-golf-by-beating-hill-on-19th-hole.html | Catropa Wins Junior Golf By Beating Hill on 19th Hole | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/louise-hemingway-is-fiancee-of-fh-statton-publicity-aide.html | Louise Hemingway Is Fiancee Of F. H. Statton, Publicity Aide | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/us-forecasts-renewed-economic-upswing-consumer-and-construction.html | U.S. Forecasts Renewed Economic Upswing | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/nixon-asks-senate-to-back-germ-war-ban.html | Nixon Asks Senate to Back Germ War Ban | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/negros-tactician-thomas-william-matthew.html | NEGRO's Tactician | True | By Deirdre Carmody | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/prague-two-years-after.html | Prague Two Years After | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/uar-and-soviet-given-sam6-data-but-us-says-evidence-of-a-violation.html | U.A.R. AND SOVIET GIVEN SAMâ€6â€2 DATA | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/board-refuses-to-hear-nonsaluters-of-the-flag.html | Board Refuses to Hear Nonsaluters of the Flag | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/federation-of-teachers-backs-students-freedom-on-dressing.html | Federation of Teachers Backs Students' | True | By Gene Currivan Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/flying-tiger-raises-its-holdings-in-north-american-car-to-45.html | Flying Tiger Raises Its Holdings In North American Car to 45% | True | By Alexander R. Hammer | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/cogan-barfind-to-absorb-key-part-of-hayden-stone-waldron-to-take.html | Cogan, Barfind to Absorb Key Part of Hayden, Stone | True | By Terry Robards | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/con-ed-is-pressed-to-recover-funds-city-accuses-utility-of-not.html | CON ED IS PRESSED TO RECOVER FUNDS | True | By Craig R. Whitney | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/rates-reassessed-in-bond-markets-atmosphere-is-rife-with-rumors-of.html | RATES REASSESSED IN BOND MARKETS | True | By John H. Allan | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/no-gas-peril-found-at-site-of-dumping.html | NO GAS PERIL FOUND AT SITE OF DUMPING | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/observer-gummer-gurtons-gibbet.html | Observer: Gummer Gurton's Gibbet | True | By Russell Baker | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/7-believed-dead-in-sinking.html | 7 Believed Dead in Sinking | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/mlucas-testifies-at-panther-trial-says-he-thought-victim-was-dead.html | MlUCAS TESTIFIES AT PANTHER TRIAL | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/bus-driver-is-stabbed-by-angry-passenger.html | Bus Driver Is Stabbed By Angry Passenger | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/2d-bomb-exploded-in-ulster-as-soldiers-search-rubble.html | 2d Bomb Exploded in Ulster As Soldiers Search Rubble | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/mercury-found-in-ducks.html | Mercury Found in Ducks | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/ibos-job-hunt-fruitless-in-city-biafrans-ravaged.html | Ibo's Job Hunt Fruitless In City Biafrans Ravaged | True | By William Borders Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/rock-fete-loses-capital-stadium-powder-ridges-promoters-planned.html | rock FETE LOSES CAPITAL STADIUM | True | By George Gent | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/bridal-planned-by-miss-gamble.html | Bridal Planned By Miss Gamble | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/nixons-standing-declines-in-poll.html | NIXON'S STANDING DECLINES IN POLL | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/dubridge-resigns-as-nixons-science-adviser-computer-expert-named.html | DuBridge Resigns as Nixon's Science Adviser | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/ashe-lutz-richey-smith-on-us-davis-cup-team.html | Ashe, Lutz, Richey, Smith On U.S. Davis Cup Team | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/with-little-equipment-they-camp-simply-yet-dine-elegantly.html | With Little Equipment, They Camp Simply, Yet Dine Elegantly | True | By Craig Claiborne Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/condors-trade-cremins.html | Condors Trade Cremins | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/katherine-w-steinback-betrothed.html | Katherine W. Steinback Betrothed | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/theater-early-oneill.html | Theater: Early O'Neill | True | By Mel Gussow | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/buffalo-five-enlists-citizens.html | Buffalo Five Enlists Citizens | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/tourists-complaint-in-rome-too-many-tourists.html | Tourists' | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/30-maoist-revolutionaries-arrested-in-west-bengal.html | 30 Maoist Revolutionaries Arrested in West Bengal | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/brittany-spaniel-started-his-life-as-ugly-duckling.html | Brittany. Spaniel Started His Life As Ugly Duckling | True | By Walter R. Fletcher | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/flying-teacher-and-student-are-killed-in-plane-crash.html | Flying Teacher and Student Are Killed in Plane Crash | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/books-of-the-times-last-of-the-bigtime-operators.html | Books of The Times | True | By Richard R. Lingeman | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/li-house-tour-planned.html | L.I. House Tour Planned | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/miss-wilkinson-wins-2-matches-mrs-porter-also-gains-in-womens.html | MISS WILKINSON WINS 2 MATCHES | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/bridge-altmans-team-triumphs-over-aces-to-take-title.html | Bridge | True | By Alan Truscoot Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/battle-reported-near-pnompenh-3000-of-foe-said-to-strike-9-miles.html | BATTLE REPORTED NEAR PNOMPENH | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/sports-of-the-times-the-florence-league.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/pennsy-will-back-equipment-debts-judge-orders-line-to-affirm.html | PENNSY WILL BACK EQUIPMENT DEBTS | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/singapores-chief-drops-visit-to-kuala-lumpur-in-dispute-over-arrest.html | Singapore's Chief Drops Visit to Kuala Lumpur in Dispute Over Arrest of 3 LongâËÅ,Å²Haired Malaysians | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/oil-issues-ignite-spurt-in-market.html | OIL ISSUES IGNITE SPURT IN MARKET | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/goldner-named-director-of-flatbush-action-project.html | Goldner Named Director Of Flatbush Action Project | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/duffey-is-victor-in-connecticut-ada-head-beats-donahue-for-senate.html | DUFFEY IS VICTOR IN CONNECTICUT | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/curb-on-riot-troops-beaten.html | Curb on Riot Troops Beaten | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/israelis-display-photos-as-proof-of-uar-buildup-say-some-missiles-a.html | ISRAELIS DISPLAY PHOTOS AS PROOF OF U.A.R. BUILDâËÅ,Å²a.html | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/city-giving-neighborhoods-first-aid-city-giving-neighborhoods-first.html | City Giving Neighborhoods First Aid | True | By Richard Phalon | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/goodell-acts-to-shed-renegade-image.html | Goodell Acts to Shed Renegade Image | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/young-condemns-the-nixon-record-urban-league-chief-scores-white.html | YOUNG CONDEMNS THE NIXON RECORD | True | By C. Gerald Fraser | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/advertising-a-50year-cannonay-or-tie.html | Advertising: A 50âËÅ,Å²Year CannonâËÅ,Å²Ayer Tie | True | By Leonard Sloane | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/subway-suspends-redlight-passer-ottinger-accuses-transit-body-of.html | SUBWAY SUSPENDS REDâËÅ,Å²LIGHT PASSER | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/age-shapes-views-at-kent-parley-the-young-speak-of-death-the-old-of.html | AGE SHAPES VIEWS AT KENT PARLEY | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/harrison-c-cornell.html | HARRISON C. CORNELL | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/beggars-walk-picket-line.html | âËÅ,Å²BeggarsâËÅ,Å²` Walk Picket Line | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/state-farm-aides-named.html | State Farm Aides Named | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/goldberg-urges-a-ban-on-fishing-opposes-commercial-use-of.html | GOLDBERG URGES A BAN ON FISHING | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/world-puppets-add-variety-to-fete.html | World Puppets Add Variety to Fete | True | By McCandlish Phillips Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/carmichael-wins-at-haver-ford-net-beats-loyo-ony-o-in-3-sets-crealy.html | CARMICHAEL WINS AT HAVERFORD NET | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/follow-that-boom-boom-boom-to-african-sculpture.html | Follow That âËÅ,Å²Boom, Boom, BoomâËÅ,Å²` to African Sculpture | True | By Judy Klemesrud | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/stuyvesant-town-seeks-rent-rise-city-for-50-increase-with-15.html | STUYVESANT TOWN SEEKS RENT RISE | True | BY Maurice Carroll | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/film-festival-in-venice-gets-off-to-unaccustomed-quiet-start.html | Film Festival in Venice Gets Off To Unaccustomed Quiet Start | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/arab-death-sentences-commuted-in-israel.html | Arab Death Sentences Commuted in Israel | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/general-dynamics-posts-filled-general-dynamics-fills-posts-as-part.html | General Dynamics Posts Filled | True | By Isadore Barmash | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/anna-lawson-harlem-teacher-dies-on-eve-of-89th-birthday.html | Anna Lawson, Harlem Teacher, Dies on Eve of 89th Birthday | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/oiloutput-ceiling-is-raised-in-texas-oil-ceiling-raised-on-texas.html | Oilâ€¦Â¸Â°Output Ceiling Is Raised in Texas | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/pergamon-profit-is-found-too-high-an-overstatement-in-1968-earnings.html | PERGAMON PROFIT IS FOUND TOO HIGH | | By Joseph Frayman Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/5-candidates-aides-weigh-radio-tv-spending-limit.html | 5 Candidates' | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/miss-willa-israel-prospective-bride.html | Miss Willa Israel Prospective Bride | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/cahill-is-urged-to-aid-migrants-3-groups-charge-apathy-by-state.html | CAHILL IS URGED TO AID MIGRANTS | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/for-the-palestinians-another-uncertain-hour.html | For the Palestinians, Another Uncertain Hour | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/lawyer-here-is-appointed-under-secretary-of-state-lawyer-is-named.html | Lawyer Here Is Appointed Under Secretary of State | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/rare-mozart-work-for-two-pianos-heard-at-festival.html | Rare Mozart Work For Two Pianos Heard at Festival | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/mrs-allen-wins-on-links.html | Mrs. Allen Wins on Links | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/duffey-softpedaled-peace.html | Duffey Softâ€¦Â¸Â°Pedaled Peace | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/2-policemen-attacked.html | 2 Policemen Attacked | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/drug-aid-sought-at-jersey-hospital.html | Drug Aid Sought at Jersey Hospital | True | By Barbara Campbell Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/4-tied-for-the-lead-in-us-chess-open.html | 4 TIED FOR THE LEAD IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/corn-leads-rise-in-grain-futures-threat-of-leaf-blight-spurs-buying.html | CORN LEADS RISE IN GRAIN FUTURES | True | By William D. Smith | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/laker-rookie-sidelined.html | Laker Rookie Sidelined | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/sentences-of-6-students-are-upheld-in-britain.html | Sentences of 6 Students Are Upheld in Britain | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/screen-sex-violence-and-terror.html | Screen: Sex, Violence and Terror | True | By Roger Greenspun | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/insiders-stockholdings.html | Insidersâ€¦Â¸Â° Stockholdings | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/hesburgh-criticizes-lag-in-rights-gains.html | HESBURGH CRITICIZES LAG IN RIGHTS GAINS | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/executioner-defeats-raise-your-glass-by-6-lengths-in-sanford-at.html | Executioner Defeats Raise Your Glass by 6 Lengths in Sanford at Saratoga | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/soviet-ship-capsizes-near-nato-exercise.html | Soviet Ship Capsizes Near NATO Exercise | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/rev-dr-frederick-harris-87-senate-chaplain-24-years-dies.html | Rev. Dr. Frederick Harris, 87, Senate Chaplain 24 Years, Dies | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/2-planes-hijacked-3d-saved-by-ruse.html | 2 Planes Hijacked | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/leaders-of-the-warsaw-bloc-are-gathering-in-moscow.html | Leaders of the Warsaw Bloc Are Gathering in Moscow | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/us-official-predicts-increases-in-utility-rates-across-nation-us.html | U.S. Official Predicts Increases In Utility Rates Across Nation | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/les-ballets-africains-stresses-acrobatics-and-drama-in-debut.html | Les Ballets Africains Stresses Acrobatics and Drama in Debut | True | By Anna Kisselgoff | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/state-is-urged-to-act-to-prohibit-fanciful-names-for-meat-cuts.html | State Is Urged to Act to Prohibit â€¦Â¸Â°Fancifulâ€¦Â¸Â° Names for Meat Cuts | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/amex-stocks-continue-to-gain-as-volume-registers-a-decline.html | Amex Stocks Continue to Gain As Volume Registers a Decline | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/student-group-elects-head.html | Student Group Elects Head | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/fpc-authorizes-con-ed-to-build-storms-king-plant-project-near.html | F. P. C. AUTHORIZES CON ED TO BUILD STORM KING PLANT | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/foster-in-front-in-thistle-series-cincinnati-skipper-takes-4-point.html | FOSTER IN FRONT IN THISTLE SERIES | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/irs-move-perils-white-school-aid-11-mississippi-schools-cut-from.html | I.R.S. MOVE PERILS WHITE SCHOOL AID | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/clifford-knerr-shipbuilder-76-treasurer-of-the-society-of-naval.html | CLIFFORD KNERR, SHIPBUILDER, 76 | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/mrs-kopechne-says-kennedy-told-the-truth.html | Mrs. Kopechne Says Kennedy Told the Truth | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/upstate-gi-killed-in-war.html | Upstate G.I. Killed in War | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/perry-achieves-his-18th-victory-killebrew-sends-one-run-in-with-a.html | PERRY ACHIEVES HIS 18TH VICTORY | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/pawel-jasienica-dies-at-61-polish-writer-and-historian.html | Pawel Jasienica Dies at 61; Polish Writer and Historian | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/light-into-the-tombs.html | Light Into the Tombs... | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/court-reserves-decision-on-discharge-for-cadet.html | Court Reserves Decision On Discharge for Cadet | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/city-interest-cost-soars-beame-says.html | CITY INTEREST COST SOARS, BEAME SAYS | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/children-of-retarded-mothers-learn-well-in-a-wisconsin-study.html | Children of Retarded Mothers Learn Well in a Wisconsin Study | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/tarr-predicts-drop-in-draft.html | Tarr Predicts Drop in Draft | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/israeli-planes-strike-at-bases-in-lebanon.html | Israeli Planes Strike At Bases in Lebanon | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/revenuesharing-revived-by-nixon-president-to-ask-congress-for.html | REVENUEâ€šÃ„Â"SHARING REVIVED BY NIXON | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/reorganization-action-filed.html | Reorganization Action Filed | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/australian-to-head-fords-unit-there.html | AUSTRALIAN TO HEAD FORD'S UNIT THERE | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/hadassah-adopts-a-record-budget-125million-is-approved-as-parley.html | HADASSAH ADOPTS A RECORD BUDGET | True | By Irving Spiegel Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/newspapers-and-drivers-gain-agreement-in-principle-on-pact.html | Newspapers and Drivers Gain Agreement in Principle on Pact | True | By Damon Stetson | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/42billion-is-needed-to-clear-states-waters-governor-says.html | $4.2â€šÃ„Â²Billion Is Needed to Clear State's Waters, Governor Says | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/us-allows-ge-sale-of-computer-business-to-unit-of-honeywell-as-can.html | U.S. Allows G.E.'s Sale of Computer Business to Unit of Honeywell | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/south-africa-slightly-eases-apartheid-rule-for-chinese.html | South Africa Slightly Eases Apartheid Rule for Chinese | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/ewbank-says-fans-should-consider-appearance-by-namath-sunday-as.html | Ewbank Says Fans Should Consider Appearance by Namath Sunday as Bonus | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/states-oldest-house-is-being-restored.html | State's Oldest House Is Being Restored | True | By Edward C. Burks | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/fidelity-fund-suit-will-be-appealed.html | FIDELITY FUND SUIT WILL BE APPEALED | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/drive-for-miss-davis-erupts-in-violence.html | DRIVE FOR MISS DAVIS ERUPTS IN VIOLENCE | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/pornography-report-delay.ed.html | Pornography Report Delayed | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/disastrous-trade-bill.html | Disastrous Trade Bill | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/new-ford-comet-will-have-an-optional-v8-engine.html | New Ford Comet Will Have an Optional Vâ€šÃ„Â·8 Engine | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/naacp-cites-bias-in-buffalo-building-trades.html | N.A.A.C.P. Cites Bias in Buffalo Building Trades | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/senate-defeats-new-bid-to-limit-abm-expansion-brooke-plan-loses.html | SENATE DEFEATS NEW BID TO LIMIT ABM EXPANSION | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/10-of-15-charter-buses-fail-to-pass-jersey-check.html | 10 of 15 Charter Buses Fail to Pass Jersey Check | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/lincoln-center-survey-finds-affluent-audience.html | Lincoln Center Survey Finds Affluent Audience | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/army-captain-appointed-to-cabinet-post-in-cuba.html | Army Captain Appointed To Cabinet Post in Cuba | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/knicks-change-schedule.html | Knicks Change Schedule | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/youth-convicted-in-coeds-slaying-verdict-by-jury-in-michigan.html | YOUTH CONVICTED IN COED'S SLAYING | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/raven-class-lead-gained-by-pagels-defending-us-champion-in-front-by.html | RAVEN CLASS LEAD GAINED BY PAGELS | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/astros-are-94-victors-as-mets-make-4-errors-twins-subdue-yankees-30.html | Astros Are 9â€šÃ„Â·4 Victors as Mets Make 4 Errors | True | By Leonard Koppett | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/dr-william-binkley-historian-of-texas.html | DR. WILLIAM BINKLEY, HISTORIAN OF TEXAS | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/1million-in-lsd-is-seized-in-raid-after-mail-check.html | $1â€šÃ„Â²Million in LSD Is Seized in Raid After Mail Check | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/officials-impressed-by-showing-of-saigon-troops-against-foe.html | Officials Impressed by Showing Of Saigon Troops Against Foe | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â·â€šÃ„Â·No Title | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/astoria-plant-given-yes-and-no-votes-by-2-state-agencies-2-state.html | Astoria Plant Given Yes and No Votes By 2 State Agencies | True | By David Bird | 1998-07-06 | RE0000784572 | B00000627220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/european-allies-seek-to-help-finance-us-troops.html | European Allies Seek to Help Finance U.S. Troops | True | By Drew Middleton Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/mozart-and-rodgers-coexist-at-the-salzburg-festival.html | Mozart and Rodgers Coexist at Salzburg Festival | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/peace-decal-off-limits.html | Peace Decal â€šÃ„Ã´Off LiMiteâ€šÃ„Ã´ | | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/afrikaner-justice-revisited.html | .. Afrikaner â€šÃ„Ã´Justiceâ€šÃ„Ã´ Revisited | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/industry-linkup-in-eec-is-urged-executive-unit-says-5bloc-companies.html | INDUSTRY LINKâ€šÃ„Ã´UP IN E.E.C. IS URGED | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/former-servicemen-testify-on-drug-use.html | FORMER SERVICEMEN TESTIFY ON DRUG USE | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/witness-says-she-loves-manson-and-all-mankind.html | Witness Says She Loves Manson and â€šÃ„Ã´All Mankindâ€šÃ„Ã´ | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/hussein-reported-seeking-to-placate-guerrilla-chiefs.html | Hussein Reported Seeking to Placate Guerrilla Chiefs | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/roundup-11-runs-in-9th-give-white-sox-overkill.html | Roundup: 11 Runs in 9th Give White Sox Overkill | True | By Gerald Eskenazi | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/tension-persists-in-suffolk-area-residents-charge-the-police.html | TENSION PERSISTS IN SUFFOLK AREA | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/chess.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/us-widens-test-of-voters18-law-new-suits-against-2-states-entered.html | U. S. WIDENS TEST OF VOTEâ€šÃ„Ã´Tâ€šÃ„Ã´18 LAW | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/front-page-1-no-title.html | Front Page: 1 â€šÃ„Ã´â€šÃ„Ã´No Title | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/miss-gabor-is-too-upset-to-perform-at-her-matinee.html | Miss Gabor Is Too Upset To Perform at Her Matinee | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/john-bellanca-84-builder-of-early-airplanes-is-dead.html | John Bellanca, 84, Builder Of Early Airplanes, Is Dead | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/shortinterest-positions-show-a-rise-of-102-on-big-board-short.html | Shortâ€šÃ„Ã´Interest Positions Show A Rise of 10.2% on Big Board | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/good-appointment-at-state.html | Good Appointment at State | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/state-orders-chlorination-of-ground-water-systems.html | State Orders Chlorination Of Ground Water Systems | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/bank-aide-arrested-in-jersey-in-misapplication-of-125000.html | Bank Aide Arrested in Jersey In Misapplication of $125,000 | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/aau-swim-today-draws-11-nations-more-than-500-entered-in-fourday.html | A.A.U. SWIM TODAY DRAWS 11 NATIONS | True | By Frank Litsky Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/consumer-group-critical-of-nixon.html | CONSUMER GROUP CRITICAL OF NIXON | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/music-berkshire-choir-boys-find-appropriate-setting-for-concert-in.html | Music: Berkshire Choir | True | By Allen Hughes | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/bendix-sees-sales-and-earnings-drop.html | BENDIX SEES SALES AND EARNINGS DROP | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/pentagon-aide-to-resign.html | Pentagon Aide to Resign | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/candidates-getting-2d-lines-on-ballot.html | CANDIDATES GETTING 2D LINES ON BALLOT | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/stockton-among-choices-today-in-160000-avco-golf-classic.html | Stockton Among Choices Today In $160,000 Avco Golf Classic | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/cornfeld-cancels-trip-here-hopes-to-hold-geneva-talks.html | Cornfeld Cancels Trip Here; Hopes to Hold Geneva Talks | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/dodgers-release-pascual.html | Dodgers Release Pascual | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/casals-drops-israeli-trip.html | Casals Drops Israeli Trip | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/85000-police-cars-are-recalled-by-ford-for-a-safety-correction.html | 85,000 Police Cars are Recalled By Ford for a Safety Correction | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/hj-rakov-to-wed-barbara-j-streem.html | H.J.Rakov to Wed Barbara J. Streem | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/peace-medal-courtmartial.html | Peace Medal Courtâ€šÃ„Ã´Martial | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/a-veto-well-vetoed.html | A Veto Well Vetoed | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/personal-finance-superchock-provides-the-consumer-with-an-easier.html | Personal Finance | True | By Robert J. Cole | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/police-kill-negro-in-a-florida-city-racial-disorders-spread-to-fort.html | POLICE KILL NEGRO IN A FLORIDA CITY | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/son-of-us-aide-arrested-at-airport-on-drug-charge.html | Son of U.S. Aide Arrested At Airport on Drug Charge | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/peak-in-activities-set-by-world-bank.html | PEAK IN ACTIVITIES SET BY WORLD BANK | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/army-to-drop-charges-against-songmy-soldier.html | Army to Drop Charges Against Songmy Soldier | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/julie-meyer-frank-of-new-school-73.html | JULIE MEYER FRANK OF NEW SCHOOL, 73 | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/rickey-left-379475.html | Rickey Left $379,475 | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/pollution-of-resort-on-volga-feared.html | Pollution of Resort on Volga Feared | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/taylor-law-is-invoked-in-toll-collectors83Â_Â′-strike.html | Taylor Law Is Invoked In Toll Collectors83Â_Â′ Strike | True | By Will Lissner | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/diphtheria-fight-seen-as-long-one-controlling-texas-epidemic-may.html | DIPHTHERIA FIGHT SEEN AS LONG ONE | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/stock-list-firm-on-london-board-prices-in-frankfurt-paris-and.html | STOCK LIST FIRM ON LONDON BOARD | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/us-will-terminate-a-contract-for-failure-to-hire-negroes.html | U.S. Will Terminate a Contract For Failure to Hire Negroes | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/boy-5-beaten-senseless-by-playmate-with-bottle.html | Boy, 5, Beaten Senseless By Playmate With Bottle | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/mitchell-warns-on-race-balance-hopes-supreme-court-will-not-tear-up.html | MITCHELL WARNS ON RACE BALANCE | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/canadiens-sign-bill-collins.html | Canadiens sign Bill Collins | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/young-lutherans-open-convention-16000-league-members-stress-social.html | YOUNG LUTHERANS OPEN CONVENTION | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/columbia-george-is-favored-at-6l63Â_Â′5-in-pace-saturday.html | Columbia George Is Favored at 6l63Â_Â′5 In Pace Saturday | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/gas-suppliers-warn-heating-bills-will-rise-if-state-cuts-sales.html | Gas Suppliers Warn Heating Bills Will Rise if State Cuts Sales | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/corn-syrup-prices-increased-by-cpc.html | CORN SYRUP PRICES INCREASED BY C.P.C. | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/enough-to-make-any-grandchild-proud.html | Enough to Make Any Grandchild Proud | True | By Angela Taylor | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/golfer-increases-his-lead-in-camp-perry-rifle-meet.html | Golfer Increases His Lead In Camp Perry Rifle Meet | True | | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-20 | 1970-08-20 | https://www.nytimes.com/1970/08/20/archives/market-place-traders-careful-on-white-deal.html | Market Place | True | By John J. Abele | 1998-07-06 | RE0000784572 | B00000627220 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/gen-beverly-dunn-of-engineers-corps.html | GEN. BEVERLY DUNN OF ENGINEERS CORPS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/us-downs-soviet-five.html | U.S. Downs Soviet Five | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mrs-neeld-defeats-mrs-pratt-63-75.html | MRS. NEELD DEFEATS MRS. PRATT, 6l63Â_Â′3, 7l63Â_Â′5 | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/new-nixon-science-adviser.html | New Nixon Science Adviser | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/rev-john-f-stearns-dies-held-pastorate-in-elmira.html | Rev. John F. Stearns Dies; Held Pastorate in Elmira | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/nixon-diaz-ordaz-agree-on-border-presidents-meet-in-mexican-resort.html | NIXON, DIAZ ORDAZ AGREE ON BORDER | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/atkinson-lauds-giants8l63Â_Â′-offense-improved-from-last-year-jet.html | ATKINSON LAUDS GIANTS8l63Â_Â′ OFFENSE | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/eric-patterson-69-university-farmer.html | ERIC PATTERSON, 69, UNIVERSITY FARMER | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/deaths-from-ddt-successor-stir-concern-deaths-from-parathion-a.html | Deaths From DDT Successor Stir Concern | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/welles-putting-film-memories-into-a-book-with-bogdanovich.html | Welles Putting Film Memories Into a Book With Bogdanovich | True | By Henry Raymont | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/france-and-gretel-ii-begin-challenge-sailoff-today-valiant-and.html | France and Gretel II Begin Challenge Sailoff Today | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/stocks-on-amex-stage-a-retreat-price-index-advances-002-applied.html | STOCKS ON AMEX STAGE A RETREAT | True | By Alexander R. Hammer | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/rising-taxes-cut-bonn-church-rolls.html | Rising Taxes Cut Bonn Church Rolls | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/urban-renewal-comes-to-atchison-kan-where-federal-aid-is-scorned.html | Urban Renewal Comes to Atchison, Kan., Where Federal Aid Is Scorned (and Accepted) | True | By John Berbers Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/seymour-refurbishing-his-office-and-increasing-security-for-staff.html | Seymour Refurbishing His Office And Increasing Security for Staff | True | By Craig R. Whitney | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/sharon-ruth-trock-is-married-on-li.html | Sharon Ruth Trock Is Married on L.I. | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/how-to-win-as-a-dove-duffey-of-connecticut-reverses-trend-by-moving.html | How to Win as a Dove | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/franklin-j-fitzpatrick.html | FRANKLIN J. FITZPATRICK | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mclucas-in-testimony-says-he-doubts-his-original-belief-that.html | McLucas, in Testimony, Says He Doubts His Original Belief That Panther Party Ordered Rackley Slain | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/unveilings.html | Unveilings | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/gilder-and-giles-australia-win-world-420-class-title.html | Gilder and Giles, Australia, Win World 420 Class Title | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index. | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/apollo-14-tested-by-crew.html | Apollo 14 Tested by Crew | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/fuzzy-foot-rugs-catching-hold-fuzzy-foot-rugs-are-catching-on.html | Fuzzyâ€šÂ Â¿Foot Rugs Catching Hold | True | By Herbert Koshetz | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/unified-organization-formed-by-two-reformed-churches.html | Unified Organization Formed By Two Reformed Churches | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/3-barred-at-prague-statue.html | 3 Barred at Prague Statue | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/state-cuts-back-spending-plans-lag-in-revenues-is-factor-in.html | STATE CUTS BACK SPENDING PLANS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/newcombe-leads-for-tennis-prize.html | Newcombe Leads for Tennis Prize | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/arts-gallery.html | ARTâ€šÂ Â'S GALLERY | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/north-korea-trounced-in-peking-table-tennis.html | North Korea Trounced In Peking Table Tennis | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/bridge-chicagoan-dominates-play-with-4-titles-in-atlanta.html | Bridge | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/joe-namath-the-new-antihero.html | Joe Namath, the New Antiâ€šÂ Â'Hero | True | By James Reston | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/first-general-terminates-ties-with-king-resources.html | First General Terminates Ties With King Resources | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/arctic-island-murder-suspect-released-on-bail-by-us-court.html | Arctic Island Murder Suspect Released on Bail by U.S. Court | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/strikefree-government.html | Strikeâ€šÂ Â'Free Government | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/city-cuts-guard-for-foreigners-50-police-withdrawnfull-patrols-kept.html | CITY CUTS GUARD FOR FOREIGNERS | True | By Robert D. McFadden | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/virginia-puder-michael-harris-marry-in-jersey.html | Virginia Puder, Michael Harris Marry in Jersey | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/larsen-takes-lead-in-us-chess-open.html | LARSEN TAKES, LEAD IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/john-patrick-fay.html | JOHN PATRICK FAY | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/diane-e-thomas-wed-in-chicago.html | Diane E. Thomas Wed in Chicago | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/new-zealand-withdrawal.html | New Zealand Withdrawal | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/hayden-stone-quitting-offices-downtown-for-skyscraper-home-hayden.html | Hayden, Stone Quitting Offices Downtown For Skyscraper Home | True | By Terry Robards | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/grain-prices-cut-by-profit-taking-dealers-see-com-blight-as-having.html | GRAIN PRICES CUT BY PROFIT TAKING | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/colombian-court-continues-bobby-moore-theft-inquiry.html | Colombian Court Continues Bobby Moore Theft Inquiry | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/federated-purchaser-petition.html | Federated Purchaser Petition | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/laver-and-newcombe-take-colonial-singles-matches.html | Laver and Newcombe Take Colonial Singles Matches | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/marcor-inc-cites-drop-in-profits-sales-register-a-record-in-the.html | MARCOR, INC., CITES DROP IN PROFITS | True | By Clare M. Reckert | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mrs-benjamin-heller-42-killed-in-auto-accident.html | Mrs. Benjamin Heller, 42, Killed in Auto Accident | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/3-out-of-10-gis-said-to-try-drugs-senate-panel-is-told-users-mainly.html | 3 OUT OF 10 G.I.'S SAID TO TRY DRUGS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/palisades-bird-habitat-molded-to-provid-bronx-zoo-exhibit.html | Palisades Bird Habitat Molded To Provide Bronx Zoo Exhibition | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/braves-down-phils-for-3d-straight-62.html | BRAVES DOWN PHILS FOR 3D STRAIGHT, 6â€šÂ Â'2 | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/top-bid-wins-steeplechase-by-9-lengths-at-spa-the-critter-is-2d.html | Top Bid Wins Steeplechase by 9 Lengths at Spa | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/sports-of-the-times-south-of-the-border.html | Sports of The Times | True | By George Vecsey | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/joe-louis-fete-nets-75000.html | Joe Louis Fete Nets $75,000 | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/educators-urged-by-thant-to-teach-world-allegiance.html | Educators Urged By Thant to Teach World Allegiance | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/light-and-heat.html | Light and Heat | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/israeli-planes-raid-in-north-of-jordan.html | ISRAELI PLANES RAID IN NORTH OF JORDAN | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/opponents-see-duffeys-victory-as-benefit-to-them-in-november.html | Opponents See Duffey's Victory As Benefit to T hem in November | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/socialist-workers-file-slate.html | Socialist Workers File Slate | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/ruffels-turns-back-drysdale-mrs-curtis-is-upset-at-merion.html | Ruffels Turns Back Drysdale, Mrs. Curtis Is Upset at Merion | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/political-bid-irks-a-wildlife-group-use-of-conservation-party-on.html | POLITICAL BID IRKS A WILDLIFE GROUP | True | By Thomas P. Ronan | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/young-policeman-slain-in-berkeley-shot-as-he-writes-a-ticket-3d.html | YOUNG POLICEMAN SLAIN IN BERKELEY | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/guards-at-tombs-regain-control-of-seized-4th-floor-tombs-guards.html | Guards at Tombs Regain Control of Seized 4th Floor | True | By Lesley Oelsner | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/vocational-center-invaded-by-youths.html | VOCATIONAL CENTER INVADED BY YOUTHS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/article-1-no-title.html | GIVE FUN FOR SOMEONE. GIVE TO FRESH AIR FUND. | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/puerto-vallarta-a-center-of-tourism-drive.html | Puerto Vallarta a Center of Tourism Drive | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/woman-correction-officer-is-shot-during-a-mugging.html | Woman Correction Officer Is Shot During a Mugging | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/dr-natalie-joffe-anthropologist-55.html | DR. NATALIE JOFFE, ANTHROPOLOGIST, 55 | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/reply-to-loyal-opposition-appealed.html | Reply to â€ŚÂżLoyal Oppositionâ€ŚÂż Appealed | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/maryland-draft-board-fire.html | Maryland Draft Board Fire | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/us-combat-toll-down.html | U.S. Combat Toll Down | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/egypt-steps-up-criticism-of-iraq-with-press-attack-on-president.html | Egypt Steps Up Criticism of Iraq With Press Attack on President | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/sir-peter-runge.html | SIR PETER RUNGE | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/kent-witness-thought-it-cant-be-happening.html | Kent Witness Thought: â€ŚÂżIt Can't Be Happeningâ€ŚÂż | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/market-place-stock-analysis-differing-views.html | Market Place. | True | By John J. Abele | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/us-and-cambodia-sign-military-assistance-pact-washington-agrees-to.html | U.S. and Cambodia Sign Military Assistance Pact | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/filly-sprint-won-by-bubble-case-1560-chance-scores-by-2-lengths-at.html | FILLY SPRINT WON BY BUBBLE CASE | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/taxexempt-bond-yields-hit-low-point-since-may-cost-of-537-to-city.html | Taxâ€ŚÂżExempt Bond Yields Hit Low Point Since May | True | By John H. Allan | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/joan-c-altmann-becomes-bride.html | Joan C. Altmann Becomes Bride | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/army-clarifies-function-of-new-gas-disposal-unit.html | Army Clarifies Function Of New Gas Disposal Unit | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/reservations-on-a-protocol.html | Reservations on a Protocol | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/princess-margaret-at-40-mixes-public-tasks-with-private-joys.html | Princess Margaret, at 40, Mixes Public Tasks With Private Joys | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/black-group-plans-ellis-i-monument-to-immigrants.html | Black Group Plans Ellis I. Monument to Immigrants | True | By Deirdre Carmody | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/newsweek-ads-to-use-theme-of-discovery.html | Newsweek Ads to Use Theme of â€ŚÂżDiscoveryâ€ŚÂż | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/iraqi-plot-reported-in-syria.html | Iraqi Plot Reported in Syria | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/harlem-dance-theater-shows-high-promise-at-jacobs-pillow.html | Harlem Dance Theater Shows High Promise at Jacob's Pillow | True | By Anna Kisselgoff Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/pagels-takes-title-in-raven-sail-series.html | PAGELS TAKES TITLE IN RAVEN SAIL SERIES | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mets-post-guard-for-red-machine-cincinnati-here-for-series-has-165.html | NETS POST GUARD FOR RED MACHINE | True | By Joseph Durso | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/city-curtails-2-programs-using-consultants-golfle-saxs-waste-of.html | City Curtails 2 Programs Using Consultants | True | By Martin Tolchin | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/yiddish-concert-sunday.html | Yiddish Concert Sunday | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/land-grab-in-india-brings-little-but-furor.html | â€ŚÂżLand Grabâ€ŚÂż in India Brings Little but Furor | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/4-swimmers-set-world-records-kinsella-stamm-and-misses-mey er-jones.html | 4 SWIMMERS SET WORLD RECORDS | True | By Frank Litsky Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/soviet-to-chute-venus-7.html | Soviet to Chute Venus 7 | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/court-acquits-new-yorker-in-chicago-assault-case.html | Court Acquits New Yorker In Chicago. Assault Case | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/natural-delivery-helps-storyteller-ramble-in-song.html | Natural Delivery Helps Storyteller Ramble in Song | True | By John S. Wilson | 1998-07-06 | RE0000784570 | B00000610236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/dan-sikes-cards-a-6â€šÃ„ÂªUnderâ€šÃ„ÂªPar-66-to-lead-avco-golf-classic-by-2.html | Dan Sikes Cards a 6â€šÃ„ÂªUnderâ€šÃ„ÂªPar 66 to Lead Avco Golf Classic by 2 Strokes | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/advertising-mersley-signs-up-della-femina.html | Advertising Mersley Signs Up Della Femina | True | By Leonard Sloane | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/aec-says-tests-in-nevada-tainted-250-square-miles.html | A.E.C. Says Tests In Nevada Tainted 250 Square Miles | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mcreary-victor-in-midget-sailing-takes-final-manhasset-bay-race-to.html | M'CREARY VICTOR IN MIDGET SAILING | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/steelers-trade-jefferson-to-colts-for-richardson-and-a-high-draft.html | Steelers Trade Jefferson to Colts for Richardson and a High Draft Choice | True | By William N. Wallace | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/neighborhoods-morrisania-fights-odds-to-realize-dream.html | Neighborhoods: Morrisania Fights Odds to Realize Dream | True | By Murray Schumach | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/four-seasons-unit-declared-bankrupt.html | FOUR SEASONS UNIT DECLARED BANKRUPT | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/adr-trust-suit-settled-by-ibm-adr-trust-suit-settled-by-ibm.html | A.D.R. Trust Suit Settled by I. B. M. | True | By Douglas W. Cray | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/harlem-playground-gets-free-jet-from-air-force.html | Harlem Playground Gets Free Jet From Air Force | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/3-senators-propose-changes-in-nixon-welfare-plan.html | Senators Propose Changes in Nixon Welfare Plan | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/attack-close-to-pnompenh-by-1500-of-foe-reported-cambodian-unit.html | Attack Close to Pnompenh By 1,500 of Foe Reported | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/loctite-in-pact-to-buy-sealants-agrees-to-acquire-panama-company.html | LOCTITE IN PACT TO BUY SEALANTS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/senate-asks-curb-on-war-pay-going-to-vietnam-allies-votes-to-forbid.html | SENATE ASKS CURB ON WAR PAY GOING TO VIETNAM ALLIES | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/miss-wilkinson-gains-semifinals-3-other-curtis-cup-golfers-win-in.html | MISS WILKINSON GAINS SEMIFINALS | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/department-store-sales-dip.html | Department Store Sales Dip | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/4-senators-score-gateway-delays-bid-bickel-send-congress-bill-for.html | 4 SENATORS SCORE GATEWAY DELAYS | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/agnew-attacks-obrien-and-the-democratic-party.html | Agnew Attacks O'Brien and the Democratic Party | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/thieu-reports-shift-in-army-commands.html | THIEU REPORTS SHIFT IN ARMY COMMANDS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/standard-oil-signs-for-gas-delivery.html | STANDARD OIL SIGNS FOR GAS DELIVERY | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/newsmen-brawl-over-tv-cameras-union-and-nonunion-dispute-erupts.html | NEWSMEN BRAWL OVER TV CAMERAS | True | By George Gent | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/claire-bloom-to-appear-in-ibsen-plays.html | Claire Bloom to Appear in Ibsen Plays | True | By Howard Thompson | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/boac-seeks-a-bigger-share-of-atlantic-run.html | B.O.A.C. Seeks A Bigger Share of Atlantic Run | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/10-to-go-in-bronx-filly-pace-gilmour-returns-here-tonight.html | 10 to Go in Bronx Filly Pace; Gilmour Returns Here Tonight | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/5-british-sailors-convicted-of-mutiny-in-sitdown-on-ship.html | 5 British Sailors Convicted Of Mutiny in Sitdown on Ship | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/lester-g-porter-expresident-of-borgwarner-corp-is-dead.html | Lester G. Porter, Exâ€šÃ„ÂªPresident Of Borgâ€šÃ„ÂªWarner Corp., Is Dead | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/kunstler-wins-travel-plea.html | Kunstler Wins Travel Plea | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/books-of-the-times-nostalgia-and-beyond.html | Books of The Times | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/wendy-browne-is-wed-to-donald-havens-jr.html | Wendy Browne Is Wed To Donald Havens Jr. | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/city-to-restrict-highrise-houses.html | CITY TO RESTRICT HIGHâ€šÃ„ÂªRISE HOUSES | True | By Edward C. Burks | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/license-to-portray-god-is-poorly-used-in-new-british-play.html | License to Portray God Is Poorly Used In New British Play | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/governor-names-aarons-a-justice.html | GOVERNOR NAMES AARONS A JUSTICE | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/benefit-will-help-negroes-running-in-southern-states.html | Benefit Will Help Negroes Running in Southern States | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/peking-protests-action-by-prague.html | PEKING PROTESTS ACTION BY PRAGUE | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/vesper-oarsmen-win-in-us-final-dietz-also-victor-at-2000-meters-on.html | VESPER OARSMEN WIN IN U.S. FINAL | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/yankees-conquer-twins-43-as-stottlemyres-tworun-triple-breaks-tie.html | Yankees Conquer Twins, 4â€‹Â‹Â‹*3, as Stottlemyre's Twoâ€‹Â‹Â‹Run Triple Breaks Tie | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/liberation-yesterday-the-roots-of-the-feminist-movement.html | Liberation Yesterdayâ€‹Â‹Â‹®The Roots of the Feminist Movement. | True | By Marylin Bender | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/oil-imports-and-security-oil-nixons-backing-the-quota-sy-stem.html | Oil Imports and Security | True | By William D. Smith | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/papers-here-get-2-more-accords-stereotypers-and-drivers-gain.html | PAPERS HERE GET 2 MORE ACCORDS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/lindsay-suggests-voting-plan-that-includes-computerization.html | Lindsay Suggests Voting Plan That Includes Computerization | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/hiss-and-a.c.l.u.-fight-law-on-us-pensions.html | Hiss and A.C.L.U. Fight Law on U.S. Pensions | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/loan-association-seeks-to-be-bank-conversion-move-is-made-by-staten.html | LOAN ASSOCIATION SEEKS TO BE BANK | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/troyer-sets-us-record-for-highpowered-rifle.html | Troyer Sets U.S. Record For Highâ€‹Â‹Â‹Powered Rifle | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/william-hamm-jr-kidnap-victim-in-33.html | WILLIAM HAMM JR., KIDNAP VICTIM IN '33 | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/tropical-storm-spares-islands-but-ends-aquanaut-experiment.html | Tropical Storm Spares Islands, But Ends Aquanaut Experiment | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/national-stock-exchange.html | National Stock Exchange | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/westchester-c-c-wins-hoffhine-golf.html | WESTCHESTER C. C. WINS HOFFHINE GOLF | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/jet-is-hijacked-to-havana-by-man-carrying-bomb.html | Jet Is Hijacked to Havana By Man Carrying Bomb | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/tough-regimen-yields-fine-violinists.html | Tough Regimen Yields Fine Violinists | True | By Donal Henahan Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/bruce-stays-away-from-paris-talks-habib-sent-instead.html | Bruce Stays Away From Paris Talks; Habib Sent Instead | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/iceland-calls-for-a-parley-to-bar-pollution-of-seabed.html | Iceland Calls for a Parley To Bar Pollution of Seabed | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/con-ed-plan-seen-as-health-peril-scientist-warns-of-increase-in.html | CON ED PLAN SEEN AS HEALTH PERIL | True | By David Bird | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/ftc-nominee-finds-no-need-for-special-consumer-counsel.html | F.T.C. Nominee Finds No Need For Special Consumer Counsel | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/penney-chief-gets-65000-annually-in-5year-contract-penney-head-gets.html | Penney Chief Gets $165,000 Annually In 5â€‹Â‹Â‹Year Contract | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/nasser-and-hussein-confer-in-egypt-on-peace-efforts.html | Nasser and Hussein Confer In Egypt on Peace Efforts | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/newport-preservation-group-plans-25th-anniversary-party.html | Newport Preservation Group Plans 25th Anniversary Party | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/life-article-questions-the-ethics-of-senator-tydings.html | Life Article Questions the Ethics of Senator Tydings | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/homes-for-aged-called-horrors-goodman-charges-laxity-in-enforcing.html | HOMES FOR AGED CALLED â€‹Â‹Â‹HORRORSâ€‹Â‹Â‹ | True | By Barbara Campbell | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/prices-are-firm-on-london-board-trading-in-frankfurt-is-dull-paris.html | PRICES ARE FIRM ON LONDON BOARD | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/holders-of-stock-grill-nathans-nathans-grilled-by-stockholders.html | Holders of Stock Grill Nathan's | True | By Isadore Barmash | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/white-student-group-in-south-africa-is-moving-away-from-politics.html | White Student Group in South Africa Is Moving Away From Politics | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/pigeons-feather-gags-baritone-in-rigoletto.html | Pigeon's Feather Gags Baritone in â€‹Â‹Â‹Rigolettoâ€‹Â‹Â‹ | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/rockefeller-sees-gains-on-mercury-says-pollution-of-water-is.html | ROCKEFELLER SEES GAINS ON MERCURY | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/manson-testifies-on-harassment-tells-judge-it-has-lessened-since-he.html | MANSON TESTIFIES ON â€‹Â‹Â‹HARASSMENTâ€‹Â‹Â‹ | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/effective-ftc-critic-miles-wells-kirkpatrick.html | Effective F.T.C. Critic | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/foyt-wins-200mile-race.html | Foyt Wins 200â€‹Â‹Â‹Mile Race | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/lawrence-s-stern.html | LAWRENCE S. STERN | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/4-killed-as-submarines-collide-off-french-port.html | 4 Killed as Submarines Collide Off French Port | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mayor-fears-lag-in-census-of-city-contends-many-are-missed-costing.html | MAYOR FEARS LAG IN CENSUS OF CITY | True | By Maurice Carroll | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/britain-leads-mexico-20-in-tennis-for-stevens-cup.html | Britain Leads Mexico, 2â€‹Â‹Â‹0, In Tennis for Stevens Cup | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/st-joe-minerals-cuts-zinc-prices-corporation-reduces-level-by-005.html | ST. JOE MINERALS CUTS ZINC PRICES | True | By Gerd Wilcke | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/easing-of-credit-by-reserve-seen-analysts-find-accelerated-rate-of.html | EASING OF CREDIT BY RESERVE SEEN | True | By H. Erich Heinemann | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/young-campers-in-fresh-air-fund-learning-canoeing.html | Young Campers In Fresh Air Fund Learning Canoeing | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/thistle-race-postponed.html | Thistle Race Postponed | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/dr-josef-s-smul-internist-59-years.html | DR. JOSEF S. SMUL, INTERNIST 59 YEARS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/israel-tells-un-she-is-prepared-to-begin-parleys-prefers-peace.html | ISRAEL TELLS U.N. SHE IS PREPARED TO BEGIN PARLEYS | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/navy-families-face-breakups-in-housing-crisis-housing-is-scarce-at.html | Navy Families Face Breakups in Housing Crisis | | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/buckley-asks-the-hand-he-bites-to-feed-him.html | Buckley Asks the Hand He Bites to Feed Him | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/75-ban-on-polluting-cars-approved-by-senate-unit-75-ban-on.html | '75 Ban on Polluting Cars Approved by Senate Unit | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/suffolk-curb-on-detergents-expected.html | Suffolk Curb on Detergents Expected | | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mrs-mcelmury-takes-crown-in-bicycle-championship-here.html | Mrs. McElmury Takes Crown In Bicycle Championship Here | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/whites-in-ft-lauderdale-concerned-at-negro-anger.html | Whites in Ft. Lauderdale Concerned at Negro Anger | | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/exrep-heist-and-81-was-in-birch-society.html | EXâ€š,Â³REP. HEISTAND, 81, WAS IN BIRCH SOCIETY | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/realestate-tax-yield-is-highest-in-4-years.html | Realâ€š,Â³Estate Tax Yield Is Highest in 4 Years | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/deficit-estimate-revised-upward.html | DEFICIT ESTIMATE REVISED UPWARD | | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/5-known-dead-and-190-injured-as-storm-lashes-ontario-area.html | 5 Known Dead and 190 Injured As Storm Lashes Ontario Area | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/rail-tonnage-mileage-show-31-decrease.html | RAIL TONâ€š,Â³MILEAGE SHOW 3.1% DECREASE | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/stocks-advance-third-day-in-row-oil-issues-again-show-their.html | STOCKS ADVANCE THIRD DAY IN ROW | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/jerome-j-theise-49-of-voice-of-america.html | JEROME J. THEISE, 49, OF VOICE OF AMERICA | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/borman-confers-in-geneva.html | Borman Confers in Geneva | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/lesson-for-ghana-and-others.html | Lesson for Ghana and Others | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/toll-collectors-end-strike-here-after-gaining-health-provisions.html | Toll Collectors End Strike Here After Gaining Health Provisions | True | By Will Lissner | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/the-chefs-no-coward-about-spices.html | The Chef's No Coward About Spices | True | By Craig Claiborne | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mgrath-clashes-with-dunne-here-they-trade-accusations-on-the-combs.html | M'GRATH CLASHES WITH DUNNE HERE | True | By Francis X. Clines | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/buckley-offers-tv-debate-plan-but-rivals-say-statewide-forums-are.html | BUCKLEY OFFERS TV DEBATE PLAN | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/newark-utility-is-planning-stock-offeron-1for10-basis.html | Newark Utility Is Planning Stock Offer on 1â€š,Â³forâ€š,Â³10 Basis | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mellons-colt-captures-noted-english-stakes.html | Mellon's Colt Captures Noted English Stakes | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/rate-of-return-is-cleared.html | Rate of Return Is Cleared | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/a-ford-aide-fears-minicar-cost-rise-says-inflation-and-rules-on.html | A FORD AIDE FEARS MINICAR COST RISE | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/father-of-missing-girl-says-he-directed-nerve-gas-move.html | Father of Missing Girl Says He Directed Nerve Gas Move | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/dr-eric-m-matsner-73-obstetrician-dies-on-coast.html | Dr. Eric M. Matsner, 73, Obstetrician, Dies on Coast | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/mrs-baldwin-is-wed-to-f-a-severance.html | Mrs. Baldwin Is Wed To F. A. Severance | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/sec-penalizes-rules-violations-3-firms-and-20-individuals-consent.html | S. E. C. PENALIZES RULES VIOLATIONS | | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/zambia-is-spending-14million-for-a-5day-conference.html | Zambia Is Spending $14â€š,Â³Million for a 5â€š,Â³Day Conference | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/break-in-a-main-floods-bmt-link-water-3-feet-deep-halts-canarsie.html | BREAK IN A MAIN FLOODS BMT LINK | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-21 | 1970-08-21 | https://www.nytimes.com/1970/08/21/archives/segregation-hearings-set.html | Segregation Hearings Set | True | | 1998-07-06 | RE0000784570 | B00000610236 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/highs-and-lows.html | Highs and Lows | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/music-the-20th-century-contemporary-festival-at-tanglewood-offers.html | Music: The 20th Century | True | By Donal Henahan Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/students-in-politics.html | Students in Politics | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/spurt-recorded-in-durable-goods-orders-in-july-climbed-by-19billion.html | SPURT RECORDED IN DURABLE GOODS; Orders in July Climbed by $1.96â€š,Â³Billion to Highest Level Since October â€š,Â³69; DEFENSE BILLINGS LEAD; Demands Top Shipments for First Time in 4 Months, With Backlog Rising | | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/sports-of-the-times-part-of-the-deal.html | Sports of tht Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784569 | B00000610235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/mexico-underground-steam-to-run-pollutionfree-plant-underground.html | Mexico Underground Steam To Run Pollution鈥揊ree Plant | True | By John Noble Wii Ford Special to Wii The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/u2-role-termed-vital-in-surveillance-at-suez.html | U鈥揗*2 Role Termed Vital In Surveillance at Suez | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/mideast-ceasefire-soviet-and-egypt-are-apparent-winners-in-dispute.html | Mideast Cease鈥揊ire | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/wool-growers-pin-hopes-on-improved-marketing-producers-of-wool-pin.html | Wool Growers Pin Hopes. on Improved Marketing | True | By Herbert Koshetz | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/liberal-councilmen-call-for-a-rejection-of-astoria-proposal.html | Liberal Councilmen Call for a Rejection Of Astoria Proposal | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/race-parley-opened-by-black-catholics.html | RACE PARLEY OPENED BY BLACK CATHOLICS | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/reynolds-metals-expands.html | Reynolds Metals Expands | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/lethal-gas-detected-in-georgia-in-silage-from-blighted-corn.html | Lethal Gas Detected In Georgia in Silage From Blighted Corn | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/hundreds-are-left-homeless-following-storm-in-ontario.html | Hundreds Are Left Homeless Following Storm in Ontario | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/dow-surges-1581-on-rising-volume-issues-soars-through-735-resistance.html | DOW SURGES 15.81 ON RISING VOLUME | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/prisoners-of-rhetoric.html | Prisoners of Rhetoric | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/us-brief-backs-18yearold-vote-department-of-justice-says-congress.html | U. S. BRIEF BACKS 18鈥揧EAR鈥揙LD VOTE | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/two-french-tv-newsmen-reported-dead-in-cambodia.html | Two French TV Newsmen Reported Dead in Cambodia | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/gilmour-drives-yonkers-winner-scores-in-first-assignment-at-track.html | GILMOUR DRIVES YONKERS WINNER | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/article-3-no-title.html | Article 3 鈥?No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/composer-marries-mrs-nina-laurence.html | Composer Marries Mrs. Nina Laurence | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/navy-urged-to-stop-firing-on-culebra-in-5-years-governor-of-puerto.html | Navy Urged to Stop Firing on Culebra in 5 Years | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/phoenician-city-of-iron-age-unearthed-in-lebanon-phoenician-city-of.html | Phoenician City of Iron Age Unearthed in Lebanon | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/john-h-printon-77-stockbroker-dies.html | JOHN H. PRINTON, 77, STOCKBROKER, DIES | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/police-officer-found-dead-apparent-suicide-in-queens.html | Police Officer Found Dead, Apparent Suicide in Queens | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/us-to-continue-flights-at-suez-despite-cairos-displeasure-it.html | U.S. TO CONTINUE FLIGHTS AT SUEZ | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/employes-of-ios-ask-end-to-dispute.html | Employes of I.O.S. Ask End to Dispute | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/ambassador-awaits-decision.html | Ambassador Awaits Decision | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/dr-ernest-kluger.html | DR. ERNEST KLUGER | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/coroner-details-the-tate-killing-says-actress-was-stabbed-16-times.html | CORONER DETAILS THE TATE KILLING | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/mrs-barbara-leggett.html | MRS. BARBARA LEGGETT | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/kline-is-winner-with-relief-help-klimkowski-and-mcdaniel-put-down.html | KLINE IS WINNER WITH RELIEF HELP | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/bridge-nationwide-pair-game-aids-us-in-international-events.html | Bridge: | True | By Alan Truscoit | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/arteries-to-new-haven-about-to-harden.html | Arteries to New Haven About to Harden | True | By William N. Wallace | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/repeat-bunuels-age-dor.html | Repeat Bunuel's 鈥楢鈥?Age d'Or鈥?鈥?| | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/puerto-rico-sets-sugar-takeover-to-expropriate-12000-acres-of-land.html | PUERTO RICO SETS SUGAR TAKEOVER | True | By Robert J. Cole | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/astoria-residents-split-over-con-ed-expansion-plan.html | Astoria Residents Split Over Con Ed Expansion Plan | True | By Murray Schumach | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/marketplace-the-blue-chips-get-his-bets.html | Market Place | True | By John J. Abele | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/redskins-beat-falcons-2113-bills-win-3520-from-eagles-jurgensen.html | Redskins Beat Falcons, 21鈥?3; Bills Win, 35鈥?0, From Eagles | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/gain-on-big-board-is-best-since-june.html | Gain on Big Board Is Best Since June | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/garage-operator-convicted-of-jeep-attack-on-tax-man.html | Garage Operator Convicted Of Jeep Attack on Tax Man | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/mrs-court-gains-merion-net-final-plays-miss-walkden-today-fillol.html | MRS. COURT GAINS MERION NET FINAL | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/soviet-ends-hunt-for-plane.html | Soviet Ends Hunt for Plane | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/hall-indiana-star-sets-world-mark-in-400meter-swim.html | Hall, Indiana Star, Sets World Mark In 400â€‹â€‹Meter Swim | True | By Frank Litsky Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/victory-achieved-on-the-final-leg-french-sloop-loses-lead-when.html | VICTORY ACHIEVED ON THE FINAL LEG | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/six-overcome-by-smoke-in-fire-on-irt-caused-by-shortcircuit.html | Six Overcome by Smoke in Fire On IRT Caused by Shortâ€‹â€‹Circuit | True | By Frank J. Prial | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/israelis-charge-egyptians-continue-missile-buildup.html | Israelis Charge Egyptians Continue Missile Buildâ€‹â€‹Up | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/cases-of-diphtheria-at-60-in-san-antonio.html | CASES OF DIPHTHERIA AT 60 IN SAN ANTONIO | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/hospital-agency-appoints.html | Hospital Agency Appoints | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/dr-theodore-wright-75-dies-leader-in-aviation-development-194448.html | Dr. Theodore Wright, 75, Dies; Leader in Aviation Development | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/niarchoss-acumen-built-shipping-empire-fortune-and-legend.html | Niarchos's Acumen Built Shipping Empire, Fortune and Legend | True | By Robert D. McFadden | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/aquanauts-resubmerge.html | Aquanauts Resubmerge | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/new-jersey-man-dies-in-war.html | New Jersey Man Dies in War | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/aa-barchielli.html | A. A. BARCHIELLI | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/indians-display-alcatraz-alcatraz-arms-then-occupiers-toss-two-toy-pistols.html | INDIANS DISPLAY ALCATRAZ â€‹â€‹â€‹â€‹ARMSâ€‹â€‹â€‹â€‹ | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/crosscomplaints-by-newsman-lead-to-brawl-arrests.html | Crossâ€‹â€‹â€‹â€‹Complaints By Newsmen Lead To Brawl Arrests | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/3-sihanouk-aides-said-not-to-exist-pnompenh-believes-prince.html | 3 SIHANOUK AIDES SAID NOT TO EXIST | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/books-of-the-times-fromanother-world.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/ervin-provokes-womens-group-federation-of-clubs-opposes-his-version.html | ERVIN PROVOKES WOMEN'S GROUP | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/warsaw-pact-praises-bonnmoscow-treaty.html | Warsaw Pact Praises Bonnâ€‹â€‹â€‹â€‹Moscow Treaty | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/antiques-for-the-writer-who-has-everything-portable-desks-were-once.html | Antiques: For the Writer Who Has Everything | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/state-details-plan-to-shift-prisoners-mcgrath-objects-shift-of.html | State Details Plan To Shift Prisoners; McGrath Objects | True | By Francis X. Clines | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/film-on-africa-at-criterion-was-shown-here-in-67.html | Film on Africa at Criterion Was Shown Here in '67 | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/giants-serious-about-jets-game-tarkenton-terms-intracity-rivalry.html | GIANTS SERIOUS ABOUT JETS' | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/israel-reports-cholera-case-in-arab-camp-at-jerusalem.html | Israel Reports Cholera Case In Arab Camp at Jerusalem | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/dome-designer-invents-tubular-boat.html | Dome Designer Invents Tubular Boat | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/algerian-rebels-in-movie-cheered-4yearold-film-still-draws-crowd-in.html | ALGERIAN REBELS IN MOVIE CHEERED | True | By Michael T. Kaufman | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/citys-population-said-to-be-down-by-as-much-as-10-aides-to-lindsay.html | CITY'S POPULATION SAID TO BE DOWN BY AS MUCH AS 10% | True | By Edward C. Burks | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/newton-and-seal-reunited-briefly.html | Newton and Seale Reunited Briefly | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/ce-figg-fiance-of-merril-godfrey.html | C. E. Figg Fiance Of Merril Godfrey | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/seoul-to-seek-assurances.html | Seoul to Seek Assurances | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/southpaw-buoys-hopes-in-stretch-hurls-first-complete-game-in-8.html | SOUTHPAW BUOYS HOPES IN STRETCH | True | By Leonard Koppett | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/2-berkey-officers-resign-as-directors-of-movielab.html | 2 Berkey Officers Resign As Directors of Movielab | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/riegel-paper-plans-price-rise-on-oct1.html | RIEGEL PAPER PLANS PRICE RISE ON OCT. 1 | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/selfcurb-on-tv-spending.html | Selfâ€‹â€‹â€‹â€‹Curb on TV Spending | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/brooklyn-priest-gives-up-in-philadelphia-in-theft.html | Brooklyn Priest Gives Up In Philadelphia in Theft | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/modest-experiment-in-interracial-living.html | Modest Experiment in Interracial Living | True | By Lisa Hammel Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/dan-sikes-has-74-trails-by-5-shots-graham-weiskopf-colbert-and.html | DAN SIKES HAS 74, TRAILS BY 5 SHOTS | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/prosecutor-seeking-to-charge-niarchos-in-his-wifes-death-prosecutor.html | Prosecutor Seeking To Charge Niarchos In His Wife's Death | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/timothy-t-sweeps-2-heats-takes-review-futurity-trot.html | Timothy T. Sweeps 2 Heats, Takes Review Futurity Trot | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/roundup-mnally-gathers-statistics-on-19th-victory.html | Roundup: M'N ally Gathers Statistics on 19th Victory | True | By Gerald Eskenazi | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/hyman-at-museum-gives-moog-synthesizer-concert.html | Hyman, at Museum, Gives Moog Synthesizer Concert | True | By John S. Wilson | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/sakichi-isokawa.html | SAKICHI ISOKAWA | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/men-now-spotlight-of-wig-industry.html | Men Now Spotlight of Wig Industry | True | By Thomas W. Ennis | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/rhode-island-plans-to-hire-blacks-in-construction-jobs.html | Rhode Island Plans to Hire Blacks in Construction Jobs | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/unbeaten-staunch-avenger-wins-arch-ward-by-neck.html | Unbeaten Staunch Avenger Wins Arch Ward by Neck | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/condors-put-2-on-waivers.html | Condors Put 2 on Waivers | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/leader-of-panthers-bobby-george-seale.html | Leader of Panthers | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/senate-bars-pay-for-some-forces-in-cambodia-laos-an-amendment-by.html | SENATE BARS PAY FOR SOME FORCES IN CAMBODIA, LAOS | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/corn-futures-register-a-drop-in-an-active-trading-session.html | Corn Futures Register a Drop In an Active Trading Session | True | By William D. Smith | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/15-on-martinique-and-dominica-are-dead-in-caribbean-storm.html | 15 on Martinique and Dominica Are Dead in Caribbean Storm | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/city-will-seek-bookies-advice-in-setting-up-offtrack-betting.html | City Will Seek Bookiesâ€šÃ„Ã´ Advice In Setting Up Offtrack Betting | True | By Maurice Carroll | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/vfw-names-californian.html | V.F.W. Names Californian | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/seale-testifies-at-panther-trial-denies-he-knew-of-nudely-when-he.html | SEALE TESTIFIES AT PANTHER TRIAL | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/jobless-rate-rises-to-47-for-state.html | JOBLESS RATE RISES TO 4.7% FOR STATE | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/friction-slows-harlem-model-cities-program-friction-causes-a-lag-in.html | Friction Slows Harlem Model Cities Program | True | By Charlayne Hunter | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/cox-mrs-hilton-capture-handicap-shooting-titles.html | Cox, Mrs. Hilton Capture Handicap Shooting Titles | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/union-miniere-discussing-new-venture-in-kinshasha.html | Union Miniere Discussing New Venturi in Kinshasha | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/rochester-research-chemist-wins-bike-racing-title-here.html | Rochester Research Chemist Wins Bike Racing Title Here | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/toll-collectors-return-to-work-business-is-back-to-normal-at.html | TOLL COLLECTORS RETURN TO WORK | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/prices-up-again-rate-of-inflation-appears-to-ease-pace-is-half-last.html | PRICES UP AGAIN; RATE OF INFLATION APPEARS TO EASE; Pace Is Half Last Winter's but Officials Still Will Not Term Trend a Victory; JULY INDEX ROSE 0.4%; Orders for Durable Goods Highest Since Octoberâ€šÃ„Â¿Rise Here Also 0.4% | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/national-lead-project.html | National Lead Project | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/sing-sing-prepares-for-tombs-inmates.html | Sing Sing Prepares for Tombs Inmates | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/australia-and-new-zealand-dominate-title-rowing-trials.html | Australia and New Zealand Dominate Title Rowing Trials | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/fall-elections-in-ohio-to-test-power-of-incumbents.html | Fall Elections in Ohio to Test Power of Incumbents | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/boston-station-reinstates-a-tv-program-for-blacks.html | Boston Station Reinstates A TV Program for Blacks | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/us-court-bars-evictions-by-city-says-tenants-should-stay-until.html | U.S. COURT BARS EVICTIONS BY CITY | True | By Craig R. Whitney | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/cambodian-rivals-invited.html | Cambodian Rivals Invited | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/caribias-removal-is-ordered-by-court.html | Caribia's Removal Is Ordered by Court | True | By Arnold H. Lubasch | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/accord-is-reached-with-stereotypes.html | ACCORD IS REACHED WITH STEREOTYPES | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/chisurn-draws-cool-response-from-young-buckley-backers.html | â€šÃ„ÃºChisumâ€šÃ„Ã´ Draws Cool Response from Young Buckley Backers | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/club-has-surplus-in-wide-receivers-bake-turner-and-trapp-are-rated.html | CLUB HAS SURPLUS IN WIDE RECEIVERS | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/egypt-accuses-iraqi-group-of-a-conspiracy-in-cairo.html | Egypt Accuses Iraqi Group Of a Conspiracy in Cairo | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/city-encouraging-more-bike-racks-permits-are-issued-within-24-hours.html | CITY ENCOURAGING MORE BIKE RACKS | True | By Deirdre Carmody | 1998-07-06 | RE0000784569 | B00000610235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/pender-to-coach-at-army.html | Pender to Coach at Army | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/harry-t-dolan-lawyer-in-condemnations-here.html | Harry T. Dolan, Lawyer In Condemnations Here | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/drug-problems-laid-to-parents-east-harlem-speakers-call-love-youths.html | DRUG PROBLEMS LAID TO PARENTS | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/phone-rates-increased.html | Phone Rates Increased | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/sprague-of-us-wins-sail.html | Sprague of U.S. Wins Sail | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/midtown-tiestore-clerk-is-found-shot-to-death.html | Midtown Tieâ€šÃ„Â"Store Clerk Is Found Shot to Death | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/2-city-banks-cut-rates-18-of-point-certificates-of-deposit-off-to-7.html | 2 CITY BANKS CUT RATES âˆšÃ„-Âµ OF POINT | True | By John H. Allan | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/miss-wilkinson-gains-golf-final-miss-hill-also-advances-in-national.html | MISS WILKINSON GAINS GOLF FINAL | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/candidate-drops-timelike-flyer.html | Candidate Drops Timeâ€šÃ„Â"Like Flyer | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/navy-pointing-to-soviet-seeks-4th-atom-carrier.html | Navy, Pointing to Soviet, Seeks 4th Atom Carrier | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/john-s-starkie.html | JOHN S. STARKIE | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/us-funds-to-assist-spanish-americans.html | U.S. FUNDS TO ASSIST SPANISH AMERICANS | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/national-guard-receiving-rapidfiring-army-rifle.html | National Guard Receiving Rapidâ€šÃ„Â"Firing Army Rifle | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/ukrainian-five-tops-us.html | Ukrainian Five Tops U.S. | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/larsen-keeps-lead-in-us-chess-open.html | LARSEN KEEPS LEAD IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/bonn-pleased-by-statement.html | Bonn Pleased by Statement | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/112900-travers-draws-9-starters-jacobs-entry-is-85-choice-at.html | $112,900 TRAVERS DRAWS 9 STARTERS | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/auto-club-suspends-follmer.html | Auto Club Suspends Follmer | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/enemy-shelling-reported-a-mile-from-pnompenh-shelling-reported-mile.html | Enemy Shelling Reported A Mile From Pnompenh | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/kent-student-suggests-officer-gave-signal-to-shoot.html | Kent Student Suggests Officer Gave Signal to Shoot | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/north-korea-reports-killing.html | North Korea Reports Killing | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/toyota-chief-sees-no-threat-from-us-minicars.html | Toyota Chief Sees No Threat From U.S. Minicars | True | By Joseph C. Ingraham | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/childrens-tv-show-gets-200000-grant.html | CHILDREN'S TV SHOW GETS $200,000 GRANT | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/phoebe-c-schoellkopf-bride-upstate-allegra-mertz.html | Phoebe C. Schoellkopf Bride Upstate Allegra Mertz. | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/woman-leaves-look-to-become-editorial-director-of-mccalls.html | Woman Leaves Look to Become Editorial Director of McCall's; | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/air-traffic-normal-at-national-airport-after-control-snarl.html | Air Traffic Normal At National Airport After Control Snarl | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/topics-americas-neglected-origins.html | Topics: America's Neglected Origins | True | By James J. Graham | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/the-1000-large-valise-fades-away.html | The $1,000 Large Valise Fades Away | True | By Nan IckeringIll | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/bullfrog-launching-delayed.html | Bullfrog Launching Delayed | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/mrs-nancy-b-tiffany-is-married.html | Mrs. Nancy B. Tiffany Is Married | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/boggs-warns-of-a-trade-war-if-europe-and-japan-retaliate.html | Boggs Warns of a Trade War If Europe and Japan Retaliate | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/scm-corp-profits-show-a-plunge.html | SCM Corp. Profits Show a Plunge | True | By Clare M. Reckert | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/penn-central-lacks-funds-to-meet-loan.html | PENN CENTRAL LACKS FUNDS TO MEET LOAN | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/daniel-d-halpin-a-tv-pioneer-64-manager-of-last-football-team-under.html | DANIEL D. HALPIN, A TV PIONEER, 64 | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/dr-manfred-wolkiser.html | DR. MANFRED WOLKISER | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/invasion-anniversary-is-quiet-day-in-prague.html | Invasion Anniversary Is Quiet Day in Prague | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/stock-prices-dip-on-london-board-tokyo-market-is-firm-for-sixth.html | STOCK PRICES DIP ON LONDON BOARD | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/uar-voices-objections.html | U.A.R. Voices Objections | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/dabney-rios-excel-here-in-us-youth-games-track.html | Dabney, Rios Excel Here In U.S. Youth Games Track | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/boy-safe-after-fall-in-mine.html | Boy Safe After Fall in Mine | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/margaret-at-40-sits-for-a-somber-portrait.html | Margaret, at 40, Sits for a Somber Portrait | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/corn-brings-bondage-to-many-guatemalan-indians.html | Corn Brings Bondage to Many Guatemalan Indians | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/philippine-ship-is-afire-in-pacific-s-o-s-reports-crew-of-40-cannot.html | PHILIPPINE SHIP IS AFIRE IN PACIFIC | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/mrs-hl-zabriskie.html | MRS. H. L. ZABRISKIE | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/continental-aids-diners-club-loan-insurance-holdin-company.html | CONTINENTAL AIDS DINERSâ€šÃ„Â¨ CLUB LOAN | True | By H. Erich Heinemann | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/lorena-powers-wed-in-jersey-to-douglas-wood-an-engineer.html | Lorena Powers Wed in Jersey To Douglas Wood, an Engineer | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/brooklyn-battery-tunnel-getting-new-ceiling-tiles.html | Brooklynâ€šÃ„Â¨Battery Tunnel Getting New Ceiling Tiles | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/fda-is-planning-to-ban-sales-of-15-nasal-sprays-for-colds.html | F.D.A. Is Planning to Ban Sales Of 15 Nasal Sprays for Colds | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/usmexico-pact-details-boundary-nixon-ends-visit-and-invites.html | U.Sâ€šÃ„Â¨MEXICO PACT DETAILS BOUNDARY | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/fall-river-water-tainted.html | Fall River Water Tainted | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/jerusalem-is-hewing-to-rebuilding-plans.html | Jerusalem Is Hewing To Rebuilding Plans | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/oc-torrey-jr-married-in-rye.html | O. C. Torrey Jr. Married in Rye | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/neardisast-or-in-mideast.html | Nearâ€šÃ„Â¨Disaster in Mideast | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/brand-grumet-quits-brokerage-business.html | Brand, Grumet Quits. Brokerage Business | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/field-leaves-sensations.html | Field Leaves Sensations | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/when-she-tiedyes-its-not-in-the-hurry-up-american-fashion.html | When She Tieâ€šÃ„Â¨Dyes, It's Not in the Hurryâ€šÃ„Â¨Up American Fashion | True | By Nadine Brozan | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/lykes-acquires-united-fidelity-tender-attracts-90-of-dallas.html | LYKES ACQUIRES UNITED FIDELITY; Tender Attracts 90% of Dallas Insurer's Stock | True | By Douglas W. Cray | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/newissue-market-stays-in-doldrums.html | NEWâ€šÃ„Â¨ISSUE MARKET STAYS IN DOLDRUMS | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/tufts-gets-980000.html | Tufts Gets $980,000 | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/oldtime-religion-takes-on-new-tasks.html | Oldâ€šÃ„Â¨Time Religion Takes on New Tasks | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-22 | 1970-08-22 | https://www.nytimes.com/1970/08/22/archives/william-t-mcullough.html | WILLIAM T. M'CULLOUGH | True | | 1998-07-06 | RE0000784569 | B00000610235 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/canada-and-britain-gain-stevens-cup-tennis-final.html | Canada and Britain Gain Stevens Cup Tennis Final | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-carlyle-bodman-is-married.html | Miss Carlyle Bodman Is Married | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/peace-groups-lose-pow-exhibit-plea.html | PEACE GROUPS LOSE P.O.W. EXHIBIT PLEA | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/portland-braces-for-war-protest-guard-alert-to-bar-clash-with.html | PORTLAND BRACES FOR WAR PROTEST | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mideast-2-us-goal-is-to-get-on-with-peace-talks-an-assessment.html | Mideast 2: U.S. Goal Is To Get On With Peace Talks | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/vietnam-2-a-quiet-campaign-for-seats-in-senate-catholic-group-equal.html | Vietnam 2: A Quiet Campaign For Seats In Senate | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/press-vet-of-1970-named.html | Press Vet of 1970 Named | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/hume-takes-first-in-shields-class.html | HUME TAKES FIRST IN SHIELDS CLASS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/hansen-and-whitney-win-power-boat-regatta-titles.html | Hansen and Whitney Win Power Boat Regatta Titles | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/percival-jackson-lawyer-is-dead-author-and-expert-in-utility.html | PERCIVAL JACKSON, LAWYER, IS DEAD | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/margo-harder-is-bride-in-jersey.html | Margo Harder Is Bride in Jersey | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/strike-shuts-2-ohio-papers.html | Strike Shuts 2 Ohio Papers | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/margaret-lindley-wed-to-charles-money.html | Margaret Lindley Wed to Charles Money | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/hiss-seeks-annuity-specific-intent.html | Hiss Seeks Annuity | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/what-shall-it-profit-a-theater-if-what-shall-it-profit-a-theater-of.html | What Shall It Profit a Theater If...? | True | By Martin Gottfried | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/letter-in-gasoline-a-penalty.html | Letter | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/packers-defeat-cowboys-by-3534-hamptons-4yard-run-caps-late-scoring.html | PACKERS DEFEAT COWBOYS BY 35â€¦,Â?34 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/pilgrim-medals-available-to-all-on-long-island.html | Pilgrim Medals Available to All | True | By Thomas V. Haney | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/oil-policy-switch-retains-quotas-unanimous-view.html | Oil: Policy Switch Retains Quotas | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/an-elegiac-ending-to-cp-snows-11novel-cycle-last-things.html | An elegiac ending to C. P. Snow's 11â€¦,Â?novel cycle | True | By Stanley Weintraub | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-big-ten-on-broadway-off-broadway.html | THE BIG TEN ON BROADWAY | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-judith-a-leahy-wed-to-john-t-lyden.html | Miss Judith A. Leahy Wed to John T. Lyden | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ewbank-avoids-pressure-jets-hope-to-win-without-namath.html | Ewbank Avoids Pressure | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/old-boats-never-die-in-clayton-ny-show-just-growed.html | Old Boats Never Die in Clayton, N. Y. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/nuptials-are-held-for-barbara-m-stone.html | Nuptials Are Held for Barbara M. Stone | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/tourists-are-getting-a-foothold-on-the-antarctic-wasteland-son-of.html | Tourists Are Getting a Foothold On the Antarctic Wasteland | True | By Arturo Gonzalez Jr. | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/daughter-to-rk-shermans.html | Daughter to R. K. Shermans | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/alworths-retirement-from-chargers-ends.html | Alworth's Retirement From Chargers Ends | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/scarsdale-plans-help-for-youths-approach-to-drug-education-covers.html | SCARSDALE PLANS HELP FOR YOUTHS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/therestood-the-house.html | â€¦,Â?There…stood the houseâ€¦,Â, | True | By Lisa Hammel | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ozawa-i-do-not-like-interviews-ozawa-i-do-not-like.html | Ozawa: â€¦,Â?I Do Not Like Interviewsâ€¦,Â, | True | By Joan Peyser | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/article-1-no-title.html | Article 1 â€¦,Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/surveys-find-geese-abandoning-old-wintering-haunts-in-south-number.html | Surveys Find Geese Abandoning Old Wintering Haunts in South | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/recordings-full-justice-for-orfeo.html | Recordings | True | By Raymond Ericson | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/firebirds-vanquish-bulls-in-preseason-game-2314.html | Firebirds Vanquish Bulls In Preseason Game, 23â€¦,Â?14 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/said-nixon-to-george-shultz-i-track-well-with-you-the-erstwhile.html | Said Nixon to George Shultz: â€¦,Â?I Track Well With Youâ€¦,Â, | True | By A. H. Raskin | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/nicklaus-tops-july-poll.html | Nicklaus Tops July Poll | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/howard-johnson-builds-in-canada.html | Howard Johnson Builds in Canada | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-julie-ann-robinson-is-married.html | Miss Julie Ann Robinson Is Married | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/treaty-assailed-in-east-germany-youth-paper-warns-against-bonns-use.html | TREATY ASSAILED IN EAST GERlANY | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/andrews-15-in-star-sloop-scores-on-corrected-time.html | Andrews, 15, in Star Sloop, Scores on Corrected Time | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mister-diz-wins-at-atlantic-city-defeats-red-reality-by-1-lengths.html | MISTER DIZ WINS AT ATLANTIC CITY | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/soviet-plans-checkup-on-pollution-of-volga.html | Soviet Plans Checkâ€¦,Â?Up On Pollution of Volga | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/three-decades-with-horse-shows-group.html | Three Decades With Horse Shows Group | True | By Ed Corrigan | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/womens-lacrosse-team-britainbound.html | Women's Lacrosse Team Britainâ€¦,Â?Bound | True | By John B. Forbes | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/12month-school-year-called-a-success-by-missouri-district-increased.html | 12â€¦,Â?Month School Year Called A Success by Missouri District | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/maye-foresees-aid-for-firemen-better-working-conditions-and.html | MAYE FORESEES AID FOR FIREMEN | True | By Damon Stetson | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sarah-stanton-teacher-wed.html | Sarah Stanton, Teacher, Wed | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/uaw-withdraws-newsday-petition.html | UAW. WITHDRAWS NEWSDAY PETITION | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/excerpts-from-fulbright-speech-proposing-mideast-solution-next-move.html | Excerpts From Fulbright Speech Proposing Mideast Solution | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sargent-a-case-study-in-alternatives-profit-in-180-days-attention.html | Sargent: A Case Study in Alternatives | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/from-la-jolla-to-harlem-bill-mcgill-takes-over-columbias-hot-campus.html | From La Jolla to Harlem | True | By Kenneth Lamott | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mother-of-black-gi-slain-in-war-vows-burial-in-white-cemetery.html | Mother of Black G.I. Slain inWar Vows Burial in White Cemetery | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/reagan-rebuffed-on-tax-proposal-legislators-reject-revision-as.html | REAGAN REBUFFED ON TAX PROPOSAL | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/dale-fischer-engaged.html | Dale Fischer Engaged | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/3-li-bus-concerns-to-use-routes-of-shut-down-lines.html | 3 L.I. Bus Concerns to Use Routes of Shut Down Lines | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/women-surveyed-on-equality-view-most-feel-theyre-treated-as-fairly.html | WOMEN SURVEYED ON EQUALITY VIEW | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/consultants-use-by-state-scored-assemblyman-stein-says-outsiders.html | CONSULTANTSâ€šÃ„Ã´ USE BY STATE SCORED | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/coast-priest-is-fighting-police-tactics-no-arrest-attempted.html | Coast Priest Is Fighting Police Tactics | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/cambodian-rebels-say-theyll-free-4.html | CAMBODIAN REBELS SAY THEY'LL FREE 4 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/panther-rally-set-at-new-haven-court.html | PANTHER RALLY SET AT NEW HAVEN COURT | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/stinebring-and-miss-flock-take-trapshoot-doubles.html | Stinebring and Miss Flock Take Trapshoot Doubles | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/a-talk-with-albert-speer-speer.html | A Talk With Albert Speer | True | By Roger Jellinek | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bahamas-push-campaign-to-meet-tourist-complaints-blacks-gain-power.html | Bahamas Push Campaign To Meet Tourist Complaints | True | By Ian Glass | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/chicagos-mile-is-enhanced-interest-stirred.html | Chicago's â€šÃ„Ã¹Mileâ€šÃ„Ã´ Is Enhanced | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bishop-walsh-to-visit-pope.html | Bishop Walsh to Visit Pope | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sst-the-dispute-remains-super-and-sonic-sst.html | SST: The Dispute Remains Super and Sonic | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/fishing-incidents-anger-canadians-they-suspect-soviet-fleet-of.html | FISHING INCIDENTS ANGER CANADIANS | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/fumsfree-75s.html | Fumsâ€šÃ„Ã¹Free '75's | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-darrin-wed-to-james-sanford.html | Miss Darrin Wed To James Sanford | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/tropical-storm-abates-death-toll-rises-to-39.html | Tropical Storm Abates; Death Toll Rises to 39 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-rural-america-waldo-peirce-saw.html | The Rural America Waldo Peirce Saw | True | By James R. Mellow | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/47-seized-as-police-raid-alleged-afterhours-clubs.html | 47 Seized as Police Raid Alleged Afterâ€šÃ„Ã¹Hours Clubs | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-fcc-clarifies-that-ruling-on-tv-time-divisive-matters.html | The F.C.C. Clarifies That Ruling On TV Time | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-wilkinson-wins-in-us-golf-coast-girl-beats-miss-hill-3-and-2.html | MISS WILKINSON WINS IN U.S. GOLF | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mit-tuition-raised-150.html | M.I.T. Tuition Raised $150 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/kite-shoots-a-68-for-203-to-lead-eastern-golf-by-2.html | Kite Shoots a 68 for 203 To Lead Eastern Golf by 2 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/high-court-gets-integration-test-administration-asks-ruling-on.html | HIGH COURT GETS INTEGRATION TEST | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/death-of-shahs-foe-in-iraq-is-reported.html | DEATH OF SHAH'S FOE IN IRAQ IS REPORTED | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/a-fable-for-our-time-boy-meets-girl-in-the-abombs-shadow-principles.html | A fable for our time: boy meets girl in the Aâ€šÃ„Ã¹Bomb's shadow | True | By David Dempsey | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/study-of-foreign-languages-declines-emphasis-on-english-language.html | Study of Foreign Languages Declines | True | By Andrew H. Malcolm | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-jane-hamlin-is-married-here-to-rj-schulten.html | Miss Jane Hamlin Is Married Here To R. J. Schulten | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ghanian-seeks-top-post.html | Ghanian Seeks Top Post | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/rep-mink-is-sure-winner.html | Rep. Mink Is Sure Winner | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/korean-bus-plunge-kills-25.html | Korean Bus Plunge Kills 25 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/capes-aswirl.html | Capes aswirl | True | By Patricia Peterson | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/chinese-city-girls-sent-to-countryside-turn-to-prostitution.html | Chinese City Girls Sent to Countryside Turn to Prostitution, | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/healthforpeace-cut-any-curtailment-of-program-opposed-as-not.html | Healthâ€šÃ„Ã¹forâ€šÃ„Ã¹Peace Cut | True | By Howard A. Rusk M.D. | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/south-africa-hit-by-big-drought-many-farmers-abandoning-land-and.html | SOUTH AFRICA HIT By BIG DROUGHT | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-success-story-of-a-failed-real-estate-man-zeckendorf.html | The success story of a failed real estate man | True | By John Brooks | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/castro-on-tv-aids-marxist-candidate-in-chiles-sept-4-presidential.html | Castro, on TV, Aids Marxist Candidate in Chile's Sept. 4 Presidential Election | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-ties-with-micronesia-strained-overtures-rebuffed-by-us.html | U.S. Ties With Micronesia Strained | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/new-york-pro-five-wins-charity-game.html | NEW YORK PRO FIVE WINS CHARITY GAME | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/paiutes-file-suit-to-preserve-lake-nevada-tribe-sees-threat-of.html | PAIUTES FILE SUIT TO PRESERVE LAKE | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/two-bills-widen-job-units-power-authority-to-order-end-to-bias.html | TWO BILLS WIDEN JOB UNIT'S POWER | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/alison-a-walter-bride-of-cleric.html | Alison A. Walter Bride of Cleric | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/suzanne-belmont-morristown-bride.html | Suzanne Belmont Morristown Bride | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/john-horner-marries-mary-a-straffin.html | John Horner Marries Mary A. Straffin | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/lynne-a-smee-wed-in-jersey.html | Lynne A. Smee Wed in Jersey | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/egypt-holds-us-responsible-for-time-lost-on-peace-talks.html | Egypt Holds U.S. Responsible For Time Lost on Peace Talks | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/green-power-gains-etchells22-honors.html | GREEN POWER GAINS ETCHELLSâ€š Â'22 HONORS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/cosmos-359-launched.html | Cosmos 359 Launched | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/australia-tieup-set.html | Australia Tieâ€šÂ'Up Set | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/close-series-forecast.html | Close Series Forecast | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/james-binch-business-student-marries-susan-badgerow-may.html | James Binch, Business Student, Marries Susan Badgerow May | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/whats-new-in-art.html | What's New in Art | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/plane-helps-to-curb-fire-on-storm-king.html | PLANE HELPS TO CURB FIRE ON STORM KING | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/art-mailbag-the-print-is-the-thing-personal-warp.html | Art Mailbag | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/donleo-takes-56350-william-penn-by-two-lengths-in-liberty-bell.html | Donleo Takes $56,350 William Penn by Two Lengths in Liberty Bell Final | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/personality-proud-momentwhen-mother-knew-best.html | Personality : | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/water-some-of-it-is-not-safe-to-drink-the-shortages.html | Water: Some of It Is Not Safe To Drink | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/oarsmen-to-tune-up-with-538mile-trip-double-as-cooks.html | Oarsmen to Tune Up With 538â€šÂ'Mile Trip | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/in-the-country-of-the-golden-stones-rabelaisian-passions-sloping.html | In the Country of the Golden Stones | True | By Robert Deardorff | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/pop-rock-the-band-should-be-better.html | Pop | True | BY Don Heckman | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/follmer-barred-for-driving-in-rivals-race.html | Follmer Barred for Driving in Rival's Race | True | By John S. Radosta | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/lindsay-defends-prisons-record-says-construction-equals-that-by-us.html | LINDSAY DEFENDS PRISONS RECORD | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/judith-jean-derkash-married-to-richard-hadden-virginia-70.html | Judith Jean Derkash Married To Richard Hadden,Virginia'70 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/son-to-the-schmollings.html | Son to the Schmollings | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/spotlight-turnover-on-amex-in-a-tumble.html | Spotlight: | True | By Alexander R. Hammer | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/connecticut-peace-candidate-shakes-up-democrats.html | Connecticut Peace Candidate Shakes Up Democrats | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/black-american-day-is-voted-in-california.html | â€šÂ'Black American Dayâ€šÂ,Â' Is Voted in California | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mayor-urged-to-ban-cars-below-59th-st-during-day-mayor-is-urged-to.html | Mayor Urged to Ban Cars Below 59th St. During Day | True | By Peter Kihss | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/broad-wall-mentioned-in-bible-found-on-bedrock-in-jerusalem.html | â€šÂ,Â'Broad Wallâ€šÂ,Â·Â' Mentioned in Bible Found on Bedrock in Jerusalem | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/300000-dowjones-open-starts-thursday-at-upper-montclair-club-links.html | $300,000 Dowâ€šÂ,Â'Jones Open Starts Thursday at Upper Montclair Club Links | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/justice-son-plans-to-marry-judith-a-smith.html | Justice's Son Plans to Marry Judith A. Smith | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/otto-gentsch-90-astor-chief-chef-master-of-french-cuisine-led.html | OTTO GENTSCH, 90, ASTOR CHIEF CHEF | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/big-board-seat-prices-show-members-losses-record-is-515000.html | Big Board Seat Prices Show Membersâ€šÂ,Â' Losses | True | By Terry Robards | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/chipper-captures-two-show-titles-four-seasons-farms-horse-ridden-by.html | CHIPPER CAPTURES TWO SHOW TITLES | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/5th-ave-basement-gets-restaurant-restaurants-open.html | 5th Ave. â€šÂ,Â'Basementâ€šÂ,Â' Gets Restaurant | True | By David A. Andelman | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/amateur-expertise-with-alpines.html | Amateur Expertise With Alpines | True | By Mary Anne Guitar | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/one-small-step-into-the-stone-age-10day-escorted-tours.html | One Small Step Into the Stone Age | True | By John Sydney | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-merchants-view-retailers-find-backtoschool-sales-slow-for.html | The Merchant's View: | True | By Herbert Koshetz | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/delfour-replaces-noverraz-as-cup-skipper-for-france-new-crew-to.html | Delfour Replaces Noverraz as Cup Skipper for France | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mrs-milliken-wed-to-charles-young-3d.html | Mrs. Milliken Wed to Charles Young 3d | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/no-improvement.html | No Improvement | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sgt-brown-takes-trophy-in-camp-perry-rifle-match.html | Sgt. Brown Takes Trophy In Camp Perry Rifle Match | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/jetliner-with-147-lands-at-kennedy-with-iii-pilot.html | Jetliner With 147 Lands At Kennedy With Ill Pilot | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/surtees-winner-of-english-race-his-grand-prix-beats-rindt-in-a.html | SURTEES WINNER OF ENGLISH RACE | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/manning-and-plunkett-are-top-heisman-candidates-ivy-league-in.html | Manning and Plunkett Are Top Heisman Candidates | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/whats-new-in-the-world-of-camera-automatic-35.html | What's New in the World of Camera | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/guerrillas-seize-editor-in-amman-kidnapping-victim-thought-to-favor.html | GUERRILLAS SEIZE EDITOR IN AMMAN | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/alaskans-fear-boom-in-oil-will-mar-land-alaskans-fear-boom-that.html | Alaskans Fear Boom In Oil Will Mar Land | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/jeffrey-w-reed-marries-susan-morrison.html | Jeffrey W. Reed Marries Susan Morrison | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/snead-leads-by-7-shots.html | Snead Leads by 7 Shots | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mrs-court-trounces-miss-walkden-61-60-for-pennsylvania-tennis-crown.html | Mrs. Court Trounces Miss Walkden, 6â€“3, 6â€“1, 6â€“0, for Pennsylvania Tennis Crown | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/excerpts-from-lindsays-statement-and-the-text-of-accord-on-power.html | Excerpts From Lindsay's Statement and the Text of Accord on Power Plant | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/san-antonios-river-walk-fiestas-with-a-texmex-touch-noise-is-muted.html | San Antonio's River Walk: Fiestas With a Texâ€‘Mex Touch | True | By Ora Dodd | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/observer-cathedral-shin-and-wren-envy-feelings-of-humility-the.html | Observer: Cathedral Shin and Wren Envy | True | By Russell Baker | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/child-to-the-hoffmans.html | Child to the Hoffmans | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bruch-defeats-silvester-at-discus-in-sweden-meet.html | Bruch Defeats Silvester At Discus in Sweden Meet | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-week-in-finance-long-mild-dip-finds-support-as-inflation-cure.html | The Week in Finance: | True | By Albert L. Kraus | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/arming-to-disarm.html | Arming to Disarm | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/13-killed-in-egyptian-train.html | 13 Killed in Egyptian Train | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/pyongyang-bars-unification-plan-says-south-korean-offer-is-full-of.html | PYONGYANG BARS UNIFICATION PLAN | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-man-who-beat-the-system-ineffective-radicals.html | The Man Who Beat the System | True | By William V. Shannon | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/containerships-ordered.html | Containerships Ordered | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/rep-murphy-files-to-run-on-line-of-second-party.html | Rep. Murphy Files to Run On Line of Second Party | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/explosion-in-st-paul-store.html | Explosion in St. Paul Store | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/buckley-gains-gop-allies.html | Buckley Gains G.O.P. Allies | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-guess-who-in-central-park-a-show-worth-staying-up-for.html | The Guess Who in Central Park: A Show Worth Staying Up For | True | By John S. Wilson | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/alice-martel-plans-bridal.html | Alice Martel Plans Bridal | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/city-councilman-proposes-registry-for-blood-donors.html | City Councilman Proposes Registry for Blood Donors | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-lesser-breed-is-the-culprit-lovesounds.html | The lesser breed is the culprit | True | By Josephine Hendin | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bishop-chastises-jesuit-candidate-priest-said-to-be-running-without.html | BISHOP CHASTISES JESUIT CANDIDATE | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/dance-programs-new-york-city-out-of-town.html | Dance Programs | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/news-of-the-realty-trade-work-under-way-at-2d-ave-site-soup-on.html | News of the Realty Trade | True | By Franklin Whitehouse | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ftc-plans-inquiry-into-food-services.html | F.T.C. PLANS INQUIRY INTO FOOD SERVICES | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mideast-1-israelis-critical-of-us-role-on-missiles.html | Mideast 1: Israelis Critical of U.S. Role On Missiles | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/article-6-no-title.html | Article 6 â€“ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/q-novelist.html | Q: | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/judgable-second-beaten-by-a-neck-plymouth-is-next-personality-4th.html | JUDGABLE SECOND | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/students-willing-to-give-year-to-us.html | STUDENTS WILLING TO GIVE YEAR TO U.S. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/2-german-guards-defect.html | 2 German Guards Defect | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/pro-football-on-television.html | Pro Football on Television | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sponsoring-sisters.html | Sponsoring Sisters | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/art-buyers-found-more-demanding-parkebernet-sales-soar-to-38524966.html | ART BUYERS FOUND MORE DEMANDING | True | By Sanka Knox | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/chinese-reds-rebuilding-shattered-youth-league-worthy-successors.html | Chinese Reds Rebuilding Shattered Youth League | True | By Norman Webster 1970 The Globe and Mall, Toronto | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/foster-captures-us-thistle-title.html | FOSTER CAPTURES U.S. THISTLE TITLE | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/eugene-e-best.html | EUGENE E. BEST | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/simpson-is-voted-greatest-of-sixties-in-college-football.html | Simpson Is Voted Greatest of Sixties In College Football | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/minicomputers-bought.html | Minicomputers Bought | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/nixon-asks-western-editors-to-foreign-affairs-briefing.html | Nixon Asks Western Editors To Foreign Affairs Briefing | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/chicken-is-champ-rosa-de-la-garzas-texas-chicken-summer-chicken.html | Chicken is champ | True | By Craig Claiborne | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/law-behind-the-riots-the-huge-court-jam-awful-to-unbearable-easy-to.html | Law | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-land-purchases-opposed-in-canada.html | U.S. LAND PURCHASES OPPOSED IN CANADA | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/drama-mailbag-producer-disputes-actor.html | Drama Mailbag | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/samuel-jay-bush-exjockey-and-trainer-is-dead-at-81.html | Samuel Jay Bush, Exâ€šÃ„Ã´Jockey And Trainer, Is Dead at 81 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-ann-clark-tevepaugh-is-bride.html | Miss Ann Clark Tevepaugh Is Bride | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-case-of-americas-last-king-and-the-blue-urine-george-iii-and.html | The case of America's last King and the blue urine | True | By J. H. Plumb | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/9-fawns-back-in-everglade-after-rescue-by-plane.html | 9 Fawns Back in Everglade After Rescue by Plane | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/newspaper-aide-named.html | Newspaper Aide Named | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sandra-yarrow-becomes-bride-of-william-rueb.html | Sandra Yarrow Becomes Bride Of William Rueb | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ad-man-weds-gale-sanson.html | Ad Man Weds Gale Sanson | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/white-sox-rookie-again-tops-yanks-johnsons-pitching-batting.html | WHITE SOX ROOKIE AGAIN TOPS YANKS | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/virgin-and-the-gypsy-rescued-him.html | â€šÃ„Ã´Virgin and the Gypsyâ€šÃ„Ã´ Rescued Him | True | By Nik Cohn | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/new-york-ac-oarsmen-take-three-events-in-us-title-rowing-dietz.html | New York A.C. Oarsmen Take Three Events in U.S. Title Rowing | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/virginia-training-plan-working.html | Virginia Training Plan Working | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/act-of-bravery-clears-way-for-war-veteran-to-marry.html | Act of Bravery Clears Way For War Veteran to Marry | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/anda-pianist-of-madigan-film-makes-his-debut-as-conductor.html | Anda, Pianist of â€šÃ„Ã´Madiganâ€šÃ„Ã† Film, Makes His Debut as Conductor | True | By Allen Hughes | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/house-plea-for-pows-set.html | House Plea for P.O.W.'s Set | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/senators-turn-back-twins-54-on-howards-430foot-10thinning-homer.html | Senators Turn Back Twins, 5â€šÃ„Ã´4, on Howard's 430â€šÃ„Ã„Foot 10thâ€šÃ„Ã„Inning Homer | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sciencefiction-bleeps-and-corned-beef-hash.html | Scienceâ€šÃ„Ã„Fiction Bleeps and Corned Beef Hash | True | By Harold C. Schonberg | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/obituary-8-no-title.html | In Memoriam | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sammy-davis-jr-is-ill.html | Sammy Davis Jr. Is Ill | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mary-crowley-wed-to-john-t-clark-jr.html | Mary Crowley Wed To John T. Clark Jr. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/vietnam-1-saigons-troops-much-improved-surprising-results.html | Vietnam 1: Saigon's Troops Much Improved | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/brazil-proposes-subsidized-savings-plan.html | Brazil Proposes Subsidized Savings Plan | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/wh-hutson-weds-miss-sweeney.html | W. H. Hutson Weds Miss Sweeney | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/integration-delay-asked.html | Integration Delay Asked | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/factorybuilt-houses-strive-for-foothold.html | Factoryâ€šÃ„Ã„built Houses Strive for Foothold | True | By Linda Amster | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/california-decrees-death-for-bombers.html | CALIFORNIA DECREES DEATH FOR BOMBERS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/music-mailbag-arguing-zoot-sims-and-dufallo.html | Music Mailbag | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/business-index-falls-in-week.html | Business Index Falls in Week | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/angels-set-back-orioles-in-10th-fregosis-single-snaps-tie-for-3to2.html | ANGELS SET BACK ORIOLES IN 10TH | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/new-fishmeal-producer-also-fights-pollution.html | New Fishâ€šÃ„Â¶Meal Producer Also Fights Pollution | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/inside-the-third-reich-third-reich.html | Inside the Third Reich | True | By John Toland | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/peabody-backs-donahue.html | Peabody Backs Donahue | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/trussed-murder-victim-found-off-jersey-shore.html | Trussed Murder Victim Found Off Jersey Shore | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/irving-jay-fain-rights-leader-64-industrialist-and-a-leader-in.html | IRVING JAY FAIN, RIGHTS LEADER, 64 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/point-of-view-companies-should-get-responsibility-groups.html | Point of View: | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mccarthy-is-seeking-to-rewin-house-seat.html | McCarthy Is Seeking To Rewin House Seat | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/tv-mailbag-even-ghosts-area-relief.html | TV Mailbag | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-cool-and-the-chutzpah.html | The Cool and the Chutzpah | True | By Bernard Weinraub | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/womens-job-curb-lifted.html | Woman's Job Curb Lifted | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/washington-fulbrights-startling-proposal-fulbrights-main-theme.html | Washington : Fulbright's Startling Proposal | True | By James Reston | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/unser-wins-dirttrack-race.html | Unser Wins Dirtâ€šÃ„Â¢Track Race | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/soviet-rocket-test-series-reported-ended-in-pacific.html | Soviet Rocket Test Series Reported Ended in Pacific | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/lindsay-to-allow-con-ed-to-expand-astoria-plant-but-cuts-request-in.html | LINDSAY TO ALLOW CON ED TO EXPAND ASTORIA PLANT, BUT CUTS REQUEST IN HALF | True | By Maurice Carroll | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/conservation-group-and-the-girl-scouts-team-up-in-georgia.html | Conservation Group And the Girl Scouts Team Up in Georgia | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/for-young-readers-collage-and-construction.html | For Young Readers | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/fulbright-favors-a-us-guarantee-of-israeli-67-line-senator-says.html | FULBRIGHT FAVORS A U.S. GUARANTEE OF ISRAELI'67 LINE | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/city-may-give-exemptions-from-new-sex-bias-law.html | City May Give Exemptions From New Sex Bias Law, | True | By Seth S. King Special to the New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/new-idea-pays-off-for-iowan-various-whips.html | New Idea Pays Off For Iowan | True | By Steve Cady Special to the New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/valiant-beats-heritage-by-2-minutes-49-seconds-in-cup-trial-off.html | Valiant Beats Heritage by 2 Minutes 49 Seconds in Cup Trial Off Newport | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/agnew-still-on-the-attack-on-nixons-behalf-house-heavyweight.html | Agnew: Still on The Attack On Nixon's Behalf | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-schrom-has-nuptials.html | Miss Schrom Has Nuptials | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/as-far-as-one-can-get-from-the-stereotype-of-a-yacht-club-the-work.html | As Far as One Can Get From the Stereotype of a Yacht Club | True | By Joan Cook Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/55246-see-bench-blast-big-double-with-2-out-reds-down-mets-by-32-in.html | 55,246 See Bench Blast Big Double With 2 Out | True | By Joseph Durso | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/rise-in-pollution-helping-to-drive-many-americans-to-drink-bottled.html | Rise in Pollution Helping to Drive Many Americans to Drink (Bottled Water) | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-lillian-moss-stauffacher-is-bride-of-brewster-t-gillies.html | Miss Lillian Moss Stauffacher Is Bride of Brewster T. Gillies | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/prices-for-wool-expected-to-dip.html | Prices for Wool Expected to Dip | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/upstate-schools-study-problems-survey-set-in-putnam-and-westchester.html | UPSTATE SCHOOLS STUDY PROBLEMS | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/yugoslavia-names-envoy-to-vatican-first-in-18-years.html | Yugoslavia Names Envoy To Vatican, First in 18 Years | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/old-bethpage-restores-its-ties-with-the-past-farmer-at-work-pennies.html | Old Bethpage Restores Its Ties With the Past | True | By Roy R. Silver | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/coming-wednesday-a-herstorymaking-event-demonstrations-and-parades.html | Coming Wednesday | True | By Judy Klemesrud | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/many-coaches-figure-cost-of-losing-on-their-walking-papers-a-morale.html | Many Coaches Figure Cost of Losing on Their Walking Papers | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/cougar-ii-wins-on-coast-shoemaker-blanked-again.html | Cougar II Wins on Coast; Shoemaker Blanked Again | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/law-and-order-peking-style-radio-peking-eyewitness-report-radio.html | LAW AND ORDER, PEKING STYLE | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/in-the-mailbox-about-yacht-insurance.html | In the Mailbox | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/gourds-are-gorgeous.html | Gourds Are Gorgeous | True | By Ruth Marie Peters | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/new-probes-to-solve-the-mystery-of-venus.html | New Probes to Solve The Mystery of Venus | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/a-funny-and-incisively-human-housewife.html | A Funny and Incisively Human â€šÃ„Â¡Housewifeâ€šÃ„Â¡ | True | By Grace Glueck | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/lawrence-with-sonata-ii-gains-star-class-honors.html | Lawrence, With Sonata II, Gains Star Class Honors | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/niarchos-denies-injuring-wife-and-attributes-death-to-drugs.html | Niarchos Denies Injuring Wife And Attributes Death to Drugs | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mideast-3-a-lebanonfirster-takesover-born-in-1910.html | Mideast 3: A â€¦Â¢Lebanon Firsterâ€¦Â Takes Over | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/stricter-test-is-urged-for-drunken-drivers.html | Stricter Test Is Urged For Drunken Drivers | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/leeds-late-rally-tops-everton-32-brammer-scores-twice-for-british.html | LEEDSâ€¦Â¢ LATE RALLY TOPS EVERTON, 3â€¦Â¢2 | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/uncle-dick-saw-a-good-thing-made-it-better-opportunity-recognized.html | Uncle Dick Saw A Good Thing, Made It Better | True | By Fred Huston | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/joan-l-holmes-mark-sullivan-wed-in-jersey.html | Joan L. Holmes, Mark Sullivan Wed in Jersey | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/governor-begins-electronic-blitz-to-spend-15million-in-tv-and-radio.html | GOVERNOR BEGINS ELECTRONIC BLITZ | True | By Frank Lynn | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-2c-red-brown.html | The 2c Red Brown | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/hockey-players-seeking-more-ice-possibility-of-holdout-exists-hull.html | Hockey Players Seeking More Ice | True | By Gerald Eskenazi | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-and-afghans-in-a-map-project-americans-outside-kabul-are.html | U.S. AND AFGHANS IN A MAP PROJECT | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/james-f-davis-fiance-of-patricia-a-hewson.html | James F. Davis Fiance Of Patricia A. Hewson | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/clean-air-cars-line-up-for-crosscountry-race-a-grand-champion.html | Clean Air Cars Line Up for Crossâ€¦Â¢Country Race | True | By John Noble Wilford Special to the New York Times | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/oen-triumphs-in-yra-shields-class-and-peet-scores-in-etchells22.html | Oen Triumphs in Y.R.A. Shields Class and Peet Scores in Etchellsâ€¦Â¢22 Group | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/15-airlines-seek-increased-fares-heavy-losses-are-cited-in.html | 15 AIRLINES SEEK INCREASED FARES | True | By Robert Lindsey | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/national-rowing-summaries.html | National Rowing Summaries | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mrs-courts-strength-adds-to-net-skill-australian-star-far-above.html | Mrs. Court's Strength Adds to Net Skill | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/caspers-208-leads-aveo-golf-as-4-players-trail-by-stroke-casper.html | Casper's 208 Leads Aveo Golf As 4 Players Trail by Stroke | True | By Lincoln A. Werden Special to the New York Times | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/li-benefit-aids-blacks-in-south-gathering-raises-4500-for-negroes.html | L.I. BENEFIT AIDS BLACKS IN SOUTH | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/radar-links-balloons-over-pacific.html | Radar Links Balloons Over Pacific | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bizarre-have-you-looked-around-lately-bizarre-have-you-looked.html | Bizarre? Have You Looked Around Lately? | True | By Walter Kerr | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/cambodia-clears-bank-of-mekong-east-of-capital-south-vietnamese.html | CAMBODIA CLEARS BANK OF MEKONG EAST OF CAPITAL | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/jobless-the-young-especially-the-blacks-hard-hit-highly-visible.html | Jobless: The Young, Especially The Blacks, Hard Hit | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/150-soccer-fans-in-belfast-raid-catholic-housing-area.html | 150 Soccer Fans in Belfast Raid Catholic Housing Area | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/soviet-pollution-fighters-sense-victory-in-the-battle-of-lake.html | Soviet Pollution Fighters Sense Victory in the Battle of Lake Baikal | True | By James F. Clarity Special to the New York Times | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/alabama-indictments-cast-doubt-on-legality-of-quickie-divorces-by.html | Alabama Indictments Cast Doubt on Legality of â€¦Â¢Quickieâ€¦Â Divorces by Mail | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/patty-l-shipman-bride-of-john-severinghaus.html | Patty L. Shipman. Bride Of John Severinghaus | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/washingtons-squad-wins-youth-games.html | WASHINGTON'S SQUAD WINS YOUTH GAMES | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/army-hearing-set-in-bribery-charge.html | ARMY HEARING SET IN BRIBERY CHARGE | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/albania-extends-diplomatic-ties-isolated-nation-seeks-closer.html | ALBANIA EXTENDS DIPLOMATIC TIES | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/new-and-recommended-fiction.html | New and Recommended | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/captain-and-5-abandon-burning-ship.html | Captain and 5 Abandon Burning Ship | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/rhidian-morgan-weds-miss-martha-wheeler.html | Rhidian Morgan Weds Miss Martha Wheeler | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/rockefeller-and-goldberg-both-name-committees-in-campaign-publicize.html | Rockefeller and Goldberg Both Name Committees in Campaign | True | By Thomas P. Ronan | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-most-loathsome-film-of-all-the-most-loathsome-film-of-all.html | The Most Loathsome Film of All? | True | By John Simon | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/wood-field-and-stream-one-corner-of-the-earth-where-falconry.html | Wood, Field and Stream: One Corner of the Earth Where Falconry Survives | True | By Nelson Bryant Special to the New York Times | 1998-07-06 | RE000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/james-reed-to-wed-mary-linda-bopp.html | James Reed to Wed Mary Linda Bopp | True | | 1998-07-06 | RE000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-cherry-tree-gets-its-revenge-george-washingtons-expense-account.html | The Cherry Tree gets its revenge | True | By Robin W. Winks | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/readers-report-labyrinth-of-silence-the-other-caroline-bury-him.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ceylon-keeps-a-close-watch-on-revolutionary-movement.html | Ceylon Keeps a Close Watch On Revolutionary Movement | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/typhoon-near-japan-abates.html | Typhoon Near Japan Abates | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-urged-to-investigate-charges-of-jersey-farmers-using-state-law.html | U.S. Urged to Investigate Charges of Jersey Farmers Using State Law Against Migrant Workers | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/war-foes-to-sell-2-russell-essays-publishers-for-peace-plan.html | WAR FOES TO SELL 2 RUSSELL ESSAYS | True | By Henry Raymont | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/holtzman-hurls-onehitter-for-his-14th-victory-as-cubs-rout-giants.html | Holtzman Hurls Oneâ€šÃ„Â´Hitter for His 14th Victory as Cubs Rout Giants, 15â€šÃ„Â´0 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-fda-orders-a-total-cyclamate-ban-another-switch.html | The FDA Orders a Total Cyclamate Ban | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/stone-mountain-on-sept-19-reminder.html | Stone Mountain on Sept. 19 | True | By David Lidman | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-gardner-is-bride-of-richard-palmer-jr.html | Miss Gardner Is Bride Of Richard Palmer Jr. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/larsen-is-winner-in-us-chess-open-and-american-students-gain-the.html | LARSEN IS WINNER IN U.S. CHESS OPEN | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/panther-trial-who-gave-the-order-for-murder-wanted-to-quit-3-days.html | Panther Trial: Who Gave The Order For Murder? | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/yugoslavs-seek-computer-aides-lack-of-programmers-and-operators-is.html | YUGOSLAVS SEEK COMPUTER AIDES | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/nixon-flying-flag-at-night.html | Nixon Flying Flag at Night | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/maryellen-maher-wed-to-james-toombs-jr.html | Maryellen Maher Wed To James Toombs Jr. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/dallas-tops-illinois-nine.html | Dallas Tops Illinois Nine | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-says-tydings-deal-has-been-under-review.html | U.S. Says Tydings's Deal Has Been Under Review | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/newspapers-reused-in-antipollution-move.html | Newspapers Reused In Antipollution Move | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-migrants-to-australia-say-they-fled-tension-fled-pressures-of-us.html | U.S. Migrants to Australia Say They Fled Tension | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/donohue-drives-fastest-lap.html | Donohue Drives Fastest Lap | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/pornography-curbs-urged-by-mitchell.html | PORNOGRAPHY CURBS URGED BY MITCHELL | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/long-islander-makes-his-land-a-neighborhood-showcase-long-islander.html | Long Islander Makes His Land a Neighborhood Showcase | True | By Roy Silver | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-sandra-woyke-is-married.html | Miss Sandra Woyke Is Married | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/cattle-industry-warned-on-the-use-of-a-hormone.html | Cattle Industry Warned On the Use of a Hormone | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/outback-closeup-and-billabongs-too.html | Outback Closeâ€šÃ„Â´Up And Billabongs Too | True | By Christopher M. Milne | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/4-world-records-in-swimming-fall-at-aau-meet-hall-alice-jones-score.html | 4 WORLD RECORDS IN SWIMMING FALL AT A.A.U. MEET | True | By Frank Litsky Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/still-lots-of-deadly-gas-awaiting-disposal-stockpiles-full.html | Still Lots of Deadly Gas Awaiting Disposal | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/kingsley-amis-proves-theres-life-in-the-old-spooks-yet-the-green.html | Kingsley Amis proves there's life in the old spooks yet | True | By Robert Kiely | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/jane-peabody-hamlin-is-bride-of-hilary-francis-russell-jr.html | Jane Peabody Hamlin Is Bride of Hilary Francis Russell Jr. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/one-way-to-keep-your-weight-down-keeping-your-weight-down.html | One Way to Keep Your Weight Down | True | By Raymond Ericson | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/marijuana-clouds-the-generation-gap-potsmoking-is-not-just-a-youth.html | Marijuana Clouds the Generation Gap | True | By Sam Blum | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/colleges-prepare-for-impact-of-rising-cost-and-more-unrest-on.html | Colleges Prepare for Impact of Rising Cost and More Unrest on Campus | True | By Joseph M. Sheehan | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/witness-in-clay-shaw-case-held-on-3-burglary-counts.html | Witness in Clay Shaw Case Held on 3 Burglary Counts | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/beame-asks-master-plan-to-set-up-daycare-centers.html | Beame Asks Master Plan To Set Up Dayâ€šÃ„Â´Care Centers | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/a-dog-lodge-gives-happyending-tail-to-leftathomes-news-of-dogs.html | A Dog Lodge Gives Happyâ€šÃ„Â´Ending Tail To Leftâ€šÃ„Â´atâ€šÃ„Â´Homes | True | By Walter R. Fletcher | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/fans-and-tv-to-pay-more-to-see-merged-pro-clubs-draw-new-battle.html | Fans and TV to Pay More to See Merged Pro Clubs Draw New Battle Lines | True | By William N. Wallace | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-helpful-americans-in-peru-no-payments-suspended.html | The Helpful Americans: In Peru â€šÃ„Â¡"Noâ€šÃ„Â´" | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/three-military-officers-named-to-cuban-cabinet.html | Three Military Officers Named to Cuban Cabinet | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/exhibitions.html | EXHIBITIONS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-chamber-seeks-a-health-care-plan.html | U.S. CHAMBER SEEKS A HEALTH CARE PLAN | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/those-were-the-days-my-friend-the-old-cachet-lingers.html | â€¦â€"Those Were the Days, My Friendâ€¦â€¦â€˜ | True | By Kathleen Collins | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/amex-and-counter-stocks-advance-taiwan-asked-for-mill-ban-oil.html | Amex and Counter Stocks Advance | True | By Alexander R. Hammer | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/du-pont-to-close-wisconsin-plant.html | Du Pont to Close Wisconsin Plant | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-law-professor-behind-ash-soup-pump-and-crash.html | The Law Professor Behind | True | By Joseph A. Page | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/challenger-faces-uphill-fight-against-california-congressman.html | Challenger Faces Uphill Fight Against California Congressman | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mrs-edward-c-green-of-capital-has-a-son.html | Mrs. Edward C. Green Of Capital Has a Son | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/title-bicycling-shifts-to-queens-boy-suffers-broken-wrist-on.html | TITLE BICYCLING SHIFTS TO QUEENS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/laver-emerson-advance-to-colonial-tennis-final.html | Laver, Emerson Advance To Colonial Tennis Final | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/attack-on-nixon.html | Attack on Nixon | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/was-the-trouble-with-johnson-the-trouble-with-the-job-the-twilight.html | Was the trouble with Johnson the trouble with the job?; The Twilight of the Presidency; The President Steps Down | True | By Max Frankel | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/joseph-n-barned.html | JOSEPH N. BARNED | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/silent-majority-grows-by-two-in-clay-family.html | Silent Majority Grows By Two in Clay Family | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/james-prescott-hyatt-weds-alice-hamilton.html | James Prescott Hyatt Weds Alice Hamilton | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/angela-davis-the-making-of-a-radical-not-convicted.html | Angela Davis: The Making Of a Radical | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/japans-autos-up.html | Japan's Autos Up | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/education-failing-grades-for-the-grading-system.html | Education | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/teasized-computer-set-a-new-computer.html | Teasâ€¦Â¦â€"Sized Computer Set? | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/dr-gang-to-quit-harlem-schools-education-innovator-to-join-faculty.html | DR. GANG TO QUIT HARLEM SCHOOLS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/letters-to-the-editor-snobbish-views-on-bronx-derided-frustration.html | Letters to the Editor | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/cleveland-dodge-3d-marries-wendy-anderson-in-montreal.html | Cleveland Dodge 3d Marries Wendy Anderson in Montreal | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/job-changes-metropolitan-life-appoints-officer.html | Job Changes: | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/oak-brook-polo-club-seeks-6th-title-today.html | Oak Brook Polo Club Seeks 6th Title Today | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/serkin-will-play-4-recitals-instead-of-the-8-advertised.html | Serkin Will Play 4 Recitals Instead of the 8 Advertised | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/tickets-still-available-for-football-at-army.html | Tickets Still Available For Football at Army | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mary-lawler-wed-in-suburb.html | Mary Lawler Wed in Suburb | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/religion-when-the-priest-leaves-the-pulpit-for-the-stump.html | Religion | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/koreans-assail-senate-action.html | Koreans Assail Senate Action | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-high-price-in-lives-of-dominican-reform-funeral-fireworks-main.html | The High Price in Lives of Dominican â€¦â€"Reformâ€¦â€¦â€˜ | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/food-concern-swells-italys-exports-exceptions-noted.html | Food Concern Swells Italy's Exports | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/8-parties-seek-place-on-ballot-deadline-passes-for-filing-petitions.html | 8 PARTIES SEEK PLACE ON BALLOT | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/panasiak-scores-ace.html | Panasiak Scores Ace | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/most-happy-fella-beats-columbia-george-by-halflength-in-yonkers.html | Most Happy Fella Beats Columbia George by Halfâ€¦Â¦â€˜Length in Yonkers Pace | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ward-wins-race-for-pony-cars-event-is-prelude-to-todays-500mile.html | WARD WINS RACE FOR â€¦Â¦â€˜PONYâ€¦Â¦â€¦ CARS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/letters-short-end-of-the-menu-in-italy-viva-caracas.html | Letters: Short End Of the Menu in Italy | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/times-square-finds-erotica-has-impact-times-square-erotica-pays.html | Times Square Finds Erotica Has Impact | True | By Alan S. Oser | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/metroliner-evening-runs-set-to-start-tomorrow-15-million-customers.html | Metroliner Evening Runs Set to Start Tomorrow | True | By Farnsworth Fowle | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/court-session-to-be-held-at-san-quentin-tomorrow.html | Court Session to Be Held At San Quentin Tomorrow | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/shiebler-is-ahead-in-sailing-series.html | SHIEBLER IS AHEAD IN SAILING SERIES | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/concorde-hits-1000-mph.html | Concorde Hits 1,000 M.P.H. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/agnew-leaves-on-a-tour-to-reassure-asian-allies-message-of.html | Agnew Leaves on a Tour To Reassure Asian Allies | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/fire-on-maine-waterfront.html | Fire on Maine Waterfront | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ceylon-tea-sales-up.html | Ceylon Tea Sales Up | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/womanhood-day-urged-to-counter-womens-lib.html | WomanhoodDay'Urged To Counter Woman's Lib | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/marion-manger-becomes-bride-of-john-bertles.html | Marion Manger Becomes Bride Of John Bertles | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/changes-are-few-in-ncaa-rules-pass-interference-revision-rated-most.html | CHANGES ARE FEW IN N.C.A.A. RULES | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/america-the-beautiful.html | America: The Beautiful? | True | By Gene Thornton | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/nobody-except-me-likes-it-muchbut-i-do.html | Nobody Except Me Likes It Much â€¦â€¦But I Do | True | By John Canaday | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/city-opera-opens-season-on-sept-9-10-weeks-of-performances-start.html | CITY OPERA OPENS. SEASON ON SEPT. 9 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/inquiry-at-kent-leaves-key-issues-cloudy-political-motive-charged.html | Inquiry at Kent Leaves Key Issues Cloudy | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mao-makes-the-trials-run-on-time-mao-makes-the-trials-run-on-time.html | Mao Makes the Trials Run on Time | True | BY Richard Hughes | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/5-african-doctors-quit-us-program.html | 5 AFRICAN DOCTORS QUIT U.S. PROGRAM | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/advertising-youth-magazines-now-noisy-and-growing.html | Advertising | True | By Leonard Sloane | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/miss-janet-king-wed-to-andrew-r-fisher.html | Miss Janet King Wed To Andrew R. Fisher | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/kirk-rock-and-burt-shoot-up-old-durango-tortilla-air-ranch-setting.html | Kirk, Rock and Burt Shoot Up Old Durango | True | By Jack McDonald | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/dr-oscar-goldstein.html | DR. OSCAR GOLDSTEIN | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/shipyard-tries-lottery-to-reduce-absenteeism.html | Shipyard Tries Lottery To Reduce Absenteeism | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/daughter-to-mrs-tsai.html | Daughter to Mrs. Tsai | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/webster-goes-all-out-webster-is-going-all-out-in-bowl.html | Webster Goes All Out | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/hulme-wins-pole-in-ohio-cananda-driver-is-choice-to-take-3d-straight.html | HULME WINS POLE IN OHIO CANâ€¦â€¦AM | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/msgr-joseph-mccaffrey-dies-warred-on-smut-peddlers-here-an.html | Msgr. Joseph McCaffrey Dies; Warred on Smut Peddlers Here | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/budgetary-cutbacks-take-edge-off-kent-state-football-outlook.html | Budgetary Cutbacks Take Edge Off Kent State Football Outlook | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/jersey-little-leaguers-gain-world-series-spot.html | Jersey Little Leaguers Gain World Series Spot | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/tigers-mclain-pitches-route.html | Tigersâ€¦â€¦ McLain Pitches Route | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/letters-to-the-editor-of-the-times-to-halt-deployment-bornsoviet.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ncaa-television-schedule.html | N.C.A.A. Television Schedule | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/home-improvement-useful-new-products-portable-pump-alarm-system.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/glenn-howard-jr-weds-mary-a-heller.html | Glenn Howard Jr. Weds Mary A. Heller | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/6-die-in-auto-crash.html | 6 Die in Auto Crash | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/judith-a-oconnor-bride-on-li.html | Judith A. O'Connor Bride on L. I. | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ship-strays-inside-limit.html | Ship Strays Inside Limit | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/fidelity-fund-case-hands-pomerantz-a-setback-opinion-in-demand.html | Fidelity Fund Case Hands Pomerantz a Setback | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-gives-saigon-more-rice.html | U.S. Gives Saigon More Rice | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/investors-holding-and-hopeful-at-80-no-worries.html | Investors, Holding and Hopeful | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/letters-the-vanishing-soleris-cities-letters-family-planning-in.html | Letters | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/new-look-for-welfare.html | New Look for Welfare | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/in-iowa-the-corn-still-standsbut-estimates-vary-price-soars-in-iowa.html | In Iowa, the Corn Still Standsâ€¦â€¦ But... | True | By James J. Nagle Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/job-turnover-is-problem-on-jersey-shore-quitting-is-common-as.html | Job Turnover Is Problem on Jersey Shore | True | By Ray Warner Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/dance-dear-jane-may-i-explain.html | Dance | True | By Deborah Jowitt | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/sports-of-the-times-pennant-fever-common-ailment-strange-symptoms.html | Sports of The Times | True | By Leonard Koppett | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/indians-win-in-10th.html | Indians Win in 10th | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/marriage-announcement-2-no-title.html | Engagements | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/german-trawler-burning.html | German Trawler Burning | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/thailand-and-us-open-new-talks-on-pullout.html | Thailand and U.S. Open New Talks on Pullout | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/not-all-love-in-tennis-officials-find-many-players-raise-the-deuce.html | Not All Love in Tennis, Officials Find | True | By Sam Goldaper | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/would-you-believe-i-was-once-a-famous-star-its-the-truth-hedy.html | â€šÃ„Â"Would You Believe I Was Once A Famous Star? It's the Truth!â€šÃ„Â*0 | True | By Stephen Birmingham Author of &#8220;Our Crowd&#8221; | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/gibsons-2bitter-beats-padres-70-cards-ace-wins-6th-in-row-spiceio.html | GIBSON'S 2â€šÃ„Â"HITTER BEATS PADRES, 7â€šÃ„Â*0 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/tax-withholding-on-pensions-set-treasurys-plan-will-permit-payments.html | TAX WITHHOLDING ON PENSIONS SET | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/kathy-harter-gains-spot-in-jersey-net.html | KATHY HARTER GAINS SPOT IN JERSEY NET | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/yra-regatta-summaries.html | Y.R.A. Regatta Summaries | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/indonesian-reaches-soviet.html | Indonesian Reaches Soviet | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/ruth-newman-and-donald-ross-boston-students-married-here.html | Ruth Newman and Donald Ross, Boston Students, Married Here | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/friendly-towns-aid-fresh-air-fund.html | â€šÃ„Â"Friendly Towns╚╚ Aid Fresh Air Fund | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-cup-squad-still-unsettled-singles-berths-against-west-german.html | U. S. CUP SQUAD STILL UNSETTLED | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/south-africa-ousting-priest-for-attacks-on-apartheid.html | South Africa Ousting Priest For Attacks on Apartheid | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-blooping-of-the-president.html | The Blooping Of the President | True | By Jack Gould | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/foggy-note-wins-by-length-in-rockingham-handicap.html | Foggy Note Wins by Length In Rockingham Handicap | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/4-held-in-seizure-at-15th-st-building.html | 4 HELD IN SEIZURE AT 15TH ST. BUILDING | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/is-the-art-world-heading-for-a-nervous-breakdown-art-breakdown.html | Is the Art World Heading for a Nervous Breakdown? | True | By Peter Schjeldahl | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bankers-urged-to-weigh-charges-of-political-bias.html | Bankers Urged to Weigh Charges of Political Bias | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/kd-archer-weds-barbara-e-clark.html | K. D. Archer Weds Barbara E. Clark | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/special-auto-plates-on-coast.html | Special Auto Plates on Coast | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/commuter-planes-said-to-cut-pollution.html | Commuter Planes Said to Cut Pollution | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/recession-a-new-style-of-life-recession-gives-the-affluent-a-new.html | Recession: A New Style of Life | True | By Charlotte Curtis | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/salamanders-die-along-lake-erie-scientists-seeking-reason-for.html | SALAMANDERS DIE ALONG LAKE ERIE | True | By John C. Devlin | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/fiber-producers-ready-for-homesewing-boom-contest-in-design-cost.html | Fiber Producers Ready For Homeâ€šÃ„Â"Sewing Boom | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/science-deadly-corn-blight-threatens-nations-crop.html | Science | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/subway-study-unit-head-here-concerned-about-riders-panic.html | Subway Study Unit Head Here Concerned About Ridersâ€šÃ„Â" Panic | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/jerseys-migrants-a-hardly-human-existence-liceridden.html | Jersey's Migrants: A Hardly Human Existence | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/hawaii-historians-warn-of-looting-by-helicopter.html | Hawaii Historians Warn Of Looting by Helicopter | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/the-insect-hordes.html | The Insect Hordes | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/us-business-small-steelmakers-watch-scrap-situation.html | U.S. Business: | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/body-is-identified-as-generals-child.html | BODY IS IDENTIFIED AS GENERAL'S CHILD | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/marine-pleads-not-guilty-in-deaths-of-16-vietnamese.html | Marine Pleads Not Guilty In Deaths of 16 Vietnamese | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/two-novellas-on-black-themes-under-the-masks-humanity-prevails.html | Two novellas on black themes: under the masks, humanity prevails | True | By Shane Stevens | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/robbery-suspect-is-killed-another-is-caught-in-bronx.html | Robbery Suspect Is Killed, Another Is Caught in Bronx | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/5731-olympic-semipostals.html | 5731 | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/elizabeth-cay-plans-nuptials.html | Elizabeth Cay Plans Nuptials | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/bicycle-summaries.html | Bicycle Summaries | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/3-women-ahead-in-golf-on-143s-misses-masters-englehorn-and.html | 3 WOMEN AHEAD IN GOLF ON 143'S | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/eastern-preview-slated-to-begin-next-sunday.html | Eastern Preview Slated To Begin Next Sunday | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/mercury-is-found-in-ducks-from-lake-st-clair-pollution-study-shifts.html | Mercury Is Found in Ducks â€¦ From Lake St. Clair | | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/blalbergs-widow-defends-her-husbands-transplant.html | Blalberg's Widow Defends Her HUsband's Transplant | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/tax-action-on-schools.html | Tax Action On Schools | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/lee-w-jones-teacher-weds-nancy-stevens.html | Lee W. Jones, Teacher, Weds Nancy Stevens | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/dissident-priests-in-milan-assail-church-leadership.html | Dissident Priests in Milan Assail Church Leadership | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/district-recruits-slum-teachers-central-board-is-accused-of.html | DISTRICT RECRUITS SLUM TEACHERS | True | By David A. Andelman | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-23 | 1970-08-23 | https://www.nytimes.com/1970/08/23/archives/a-city-appeals-decision-on-bias-lackawanna-denies-courts-finding-it.html | A CITY APPEALS DECISION ON BIAS | True | | 1998-07-06 | RE0000784564 | B00000607980 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/amherst-official-says-applicants-dont-know-what-theyre-looking-for.html | Amherst Official Says Applicants â€¦ Â¿Don't Know What They're Looking Forâ€¦Â¿ | True | By M. A. Farber Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/sensitive-selfeffacing-diplomat-gunnar-valfrid-jarring.html | Sensitive, Selfâ€¦Â¿Efficing Diplomat | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/ellen-beth-weis-becomes-bride-of-navy-officer.html | Ellen Beth Weis Becomes Bride Of Navy Officer | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/goldberg-criticizes-proposal.html | Goldberg Criticizes Proposal | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/turner-3-others-complete-marlboro-open-net-field.html | Turner, 3 Others Complete Marlboro Open Net Field | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/board-clarifies-ruling-on-notes-after-embarrassing-error-officer-is.html | BOARD CLARIFIES RULING ON NOTES | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/city-disputed-on-welfare-data-study-finds-ratio-of-total-on-rolls.html | CITY DISPUTED ON WELFARE DATA | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/y-r-a-races-won-by-rowe-and-lynn-in-small-sail-fleet.html | Y. R. A. Races Won By Rowe and Lynn In Small Sail Fleet | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/article-3-no-title.html | Article 3 â€¦Â¿ No Title | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/evelyn-tkach-rockford-alumna-is-married-to-andrew-s-novins.html | Evelyn Tkach, Rockford Alumna, Is Married to Andrew S. Novins | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/daniel-charles-get-bun-account.html | Daniel & | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/giants-subdue-jets-2824-after-280-lead-is-threatened-by-late-surge.html | Giants Subdue Jets, 28â€¦Â¿24, After 28â€¦Â¿0 Lead Is Threatened by Late Surge | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/stewarts-homer-defeats-beaver.html | STEWART'S HOMER DEFEATS BEAVER | True | By Leonard Koppett | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/weakened-tropical-storm-moves-west-in-caribbean.html | Weakened Tropical Storm Moves West in Caribbean | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/sammy-davis-hospitalized.html | Sammy Davis Hospitalized | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/israelis-appoint-eban-as-delegate-to-mideast-talks-on.html | ISRAELIS APPOINT EBAN AS DELEGATE TO MIDEAST TALKS | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/future-brighter-for-theofiledes-shortest-jet-quarterback-stands.html | FUTURE BRIGHTER FOR THEOFILEDES | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/union-miniere-plans-congo-comeback.html | Union Miniere Plans Congo Comeback | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/czech-family-flees-to-italy.html | Czech Family Flees to Italy | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/agnew-reaches-seoul.html | Agnew Reaches Seoul | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/cushing-not-quitting-at-75.html | Cushing Not Quitting at 75 | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/no-communique-issued.html | No Communique Issued | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/soviet-reported-to-move-writer-to-stricter-prison.html | Soviet Reported to Move Writer to Stricter Prison | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/educational-theater-group-meeting-in-capital-teachers-will.html | Educational Theater Group Meeting in Capital | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/clemente-paces-23hit-assault-pirate-star-gets-five-hits-for-second.html | CLEMENTE PACES 23â€¦Â¿HIT ASSAULT | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/walinsky-asks-lefkowitz-for-series-of-tv-debates.html | Walinsky Asks Lefkowitz For Series of TV Debates | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/england-leads-canada-20-in-stevens-cup-senior-net.html | England Leads Canada, 2â€¦Â¿0, In Stevens Cup Senior Net | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/bridge-complex-bidding-methods-used-in-world-tourneys.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/us-denies-policy-shift.html | U.S. Denies Policy Shift | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/shula-is-erasing-dolphins-image-excolt-coach-has-all-patsy-on-3game.html | SHULA IS ERASING DOLPHINS | True | By Sam Goldaper | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/thant-says-mankind-must-act-to-avert-its-own-destruction.html | Thant Says Mankind Must Act To Avert Its Own Destruction | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/exchanges-fund-spurs-questions-figures-given-to-congress-by-big.html | EXCHANGES FUND SPURS QUESTIONS | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/article-1-no-title.html | Southern Metropolitan Areas Face Conflicts Over School Integration | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/moores-resolute-triumphs-in-rainy-cow-bay-regatta.html | Moore's Resolute Triumphs In Rainy Cow Bay Regatta | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/personal-finance-group-insurance.html | Personal Finance: Group Insurance | True | By Robert J. Cole | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/faa-withdraws-request-on-smokeprotection-hoods.html | F.A.A. Withdraws Request On Smoke‑Protection Hoods | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/sports-of-the-times-heroes.html | Sports of the Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/key-issues-facing-convention-body-consumerism-and-ecology-confront.html | KEY ISSUES FACING CONVENTION BODY | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/impeachdouglas-plea-raises-constitutional-question.html | Impeach‑Douglas Plea Raises Constitutional Question | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/japans-reds-winning-voter-support.html | Japan's Reds Winning Voter Support | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/george-c-buzby.html | GEORGE C. BUZBY | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/state-limits-import-of-taxfree-liquor-to-quart-a-person.html | State Limits Import Of Tax‑Free Liquor To Quart a Person | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/dominican-policeman-killed.html | Dominican Policeman Killed | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/black-panthers-in-jordan.html | Black Panthers in Jordan | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/city-studies-ways-to-let-bet-parlors-cover-all-sports-city-studies.html | City Studies Ways To Let Bet Parlors Cover All Sports | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/leons-double-decides.html | Leon's Double Decides | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/cards-top-padres-87.html | Cards Top Padres, 8–7 | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/tass-omits-some-details.html | Tass Omits Some Details | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/yanks-post-75-victory-after-john-of-white-sox-wins-20-on-fourhitter.html | Yanks Post 7–5 Victory After John of White Sox Wins, 2–0, on Four‑Hitter | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/li-park-commission-plans-more-parking.html | L.I. PARK COMMISSION PLANS MORE PARKING | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/michigans-democrats-urge-amnesty-to-draft-evaders.html | Michigan's Democrats Urge Amnesty to Draft Evaders | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/dutch-lady-wins-title.html | Dutch Lady Wins Title | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/al-unser-takes-200mile-usac-race-at-milwaukee.html | Al Unser Takes 200‑Mile USAC Race at Milwaukee | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/brooklyn-man-dies-in-fire.html | Brooklyn Man Dies in Fire | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/terrier-named-best-in-barrington-show.html | TERRIER NAMED BEST IN BARRINGTON SHOW | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/in-summer-cape-may-forgets-its-worries-but-in-winter-it-frowns.html | In Summer, Cape May Forgets Its Worries | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/rev-louis-f-hartman-editor-of-new-catholic-bible-is-dead.html | Rev. Louis F. Hartman, Editor Of New Catholic Bible, Is Dead | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/jumel-mansion-named-historic-site.html | Jumel Mansion Named Historic Site | True | By Paul L. Montgomery | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/free-guerrillas-hussein-is-urged-leftist-commandos-say-8-syrians.html | FREE GUERRILLAS, HUSSEIN IS URGED | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/marriages.html | Marriages | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/newport-puzzled-over-frances-use-of-2d-platoon-defour-decides-to.html | Newport Puzzled Over France's Use of 2d Platoon | True | By Steve Cady Special to the New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/fruits-and-vegetables-are-the-basis-for-a-new-line-of-cosmetics.html | Fruits and Vegetables Are the Basis for a New Line of Cosmetics | True | By Enid Nemy | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/rain-postpones-ayco-golf-a-day-seven-scores-washed-out-casper-leads.html | RAIN POSTPONES AVCO GOLF A DAY | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/homosexuals-in-revolt-nations-homosexuals-show-militancy-in-revolt.html | Homosexuals in Revolt | True | By Steven V. Roberts | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/white-magic.html | "White Magic" | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/giants-2run-9th-defeats-cubs-43-single-by-johnson-decides-after.html | GIANTS' | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/oak-brook-wins-polo-title.html | Oak Brook Wins Polo Title | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/schuller-leads-tanglewood-into-a-slavic-mood.html | Schuller Leads Tanglewood Into a Slavic Mood | True | By Donal Henahan Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/timmerman-stops-rally.html | Timmerman Stops Rally | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/vatican-halts-convent-payments-for-recruiting-of-girls-in-india.html | Vatican Halts Convent Payments For Recruiting of Girls in India | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/french-sub-reaches-port.html | French Sub Reaches Port | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/laver-conquers-emerson-in-colonial-tennis-final.html | Laver Conquers Emerson In Colonial Tennis Final | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/sponsors-of-nonprofit-housing-disturbed-by-hud-proposal.html | Sponsors of Nonprofit Housing Disturbed by H.U.D. Proposal | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/39-elderly-in-a-chartered-bus-hurt-in-crash-in-pennsylvania.html | 39 Elderly in a Chartered Bus Hurt in Crash in Pennsylvania | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/lutherans-decline-by-16058-in-the-us.html | LUTHERANS DECLINE BY 16,058 IN THE U.S. | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/twins-trounced-by-senators-111-howard-unser-hit-3run-homers-bosman.html | TWINS TROUNCED BY SENATORS, 11â€šÃ„Â¹1 | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/building-supers-can-create-heaven-or-hell.html | Building Supers Can Create Heaven or Hell | True | By David K. Shipler | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/hamilton-wins-500-race-in-alabama.html | Hamilton Wins 500 Race in Alabama | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/books-of-the-times-the-master-builder.html | Books of The Times | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/cap-names-consultant.html | C.A.P. Names Consultant | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/having-four-wives-is-a-sign-of-wealth.html | Having Four Wives is a Sign of Wealth | True | By Alden Whitman Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/british-union-heads-urge-strike-caution.html | BRITISH UNION HEADS URGE STRIKE CAUTION | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/phils-blank-astros-400.html | Phils Blank Astros, 4â€šÃ„Â¹0 | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/american-asks-women-in-asia-to-seize-power.html | American Asks Women In Asia to â€šÃ„Â¹Seize Powerâ€šÃ„Â¹ | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/taiwan-team-arrives-in-us-for-little-league-series.html | Taiwan Team Arrives in U.S. for Little League Series | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/westfields-bulldog-judged-best-at-perkiomen-valley.html | Westfield's Bulldog Judged Best at Perkiomen Valley | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/body-of-slain-executive-found-in-his-li-office.html | Body of Slain Executive Found in His L. I. Office | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/lindsays-endorsement-options-include-backing-goldberg-or-not.html | Lindsay's Endorsement | True | By Frank Lynn | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/ceylon-site-yields-stone-age-objects.html | CEYLON SITE YIELDS STONE AGE OBJECTS | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/dr-paul-d-mgehee.html | DR. PAUL D. M'GEHEE | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/niarchos-complaint-rejected-by-athens.html | NIARCHOS COMPLAINT REJECTED BY ATHENS | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/of-time-and-the-flivver.html | Of Time and the Flivver | True | By Robert Bendiner | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/ge-reports-first-profit-for-computer-business-profit-reported-by.html | G.E. Reports First Profit For Computer Business | True | By Clare M. Reckert | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/fair-access-to-the-air.html | Fair Access to the Air | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/assurances-from-sihanouk.html | Assurances from Sihanouk | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/french-newsman-freed.html | French Newsman Freed | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/joseph-m-regan.html | JOSEPH M. REGAN | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/campus-unrest-and-generation-gap-panel-finds-a-wide-chasm-between.html | Campus Unrest and Generation Gap | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/suits-held-threat-to-con-eds-plans-for-astoria-plant-city.html | SUITS HELD THREAT TO CON ED'S PLANS FOR ASTORIA PLANT | True | By David Bird | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/un-police-force-in-mideast-asked-fulbright-suggests-it-as-an-aid-to.html | U.N. POLICE FORCE IN MIDEAST ASKED | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/royals-sink-red-sox-43.html | Royals Sink Red Sox, 4â€šÃ„Â¹3 | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/economical-recipes-emerge-from-a-cooking-course-offered-for-older.html | Economical Recipes Emerge From a Cooking Course Offered for Older People | True | By Jean. Hewitt | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/litter-cans-studied-city-is-studying-litter-baskets.html | Litter Cans Studied | True | By Peter Kihss | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/hulme-wins-3d-canam-race-in-row-at-midohio-with-records-9518-mph.html | Hulme Wins 3d Canâ€šÃ„Â¹Am Race in Row at Midâ€šÃ„Â¹Ohio With Record 95.18 M.P.H. | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/calley-hearing-today.html | Calley Hearing Today | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/a-sunken-restaurant.html | A Sunken Restaurant | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/cuellar-wins-no-19-as-orioles-down-angels-in-9th-65.html | Cuellar Wins No. 19 As Orioles Down Angels in 9th, 6â€šÃ„Â¹5 | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/13yearold-skipper-wins-420-national-junior-title.html | 13â€šÃ„Â¹Year'â€šÃ„Â¹Old Skipper Wins 420 National Junior Title | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/chase-and-city-bank-plan-units-on-coast.html | CHASE AND CITY BANK PLAN UNITS ON COAST | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/advertising-the-never-land-of-promises.html | Advertising: The Never Land of Promises | True | By Leonard Sloane | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/optimism-for-a-rate-drop-mounting-in-bond-market-recent-moves-by.html | Optimism for a Rate Drop Mounting in Bond Market | True | By John H. Allan | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/egypt-and-iran-to-resume-ties-after-10yr-break.html | Egypt and Iran to Resume. Ties After 10â€šÃ„Â¿Year Break | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/black-soldiers-burial-is-held-up-in-florida.html | Black Soldier's Burial Is Held Up in Florida | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/kobayashi-retains-world-boxing-title.html | KOBAYASHI RETAINS WORLD BOXING TITLE | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/phillips-takes-10mile-crown-as-national-bicycle-meet-ends.html | Phillips Takes 10â€šÃ„Â¿Mile Crown As National Bicycle Meet Ends | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/hall-spitz-and-kinsella-break-world-marks-as-aau-title-swimming.html | Hall, Spitz and Kinsella Break World Marks as A.A. U. Title Swimming Ends | True | By Frank Litsky Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/purchases-of-steel-are-seen-lagging.html | Purchases of Steel Are Seen Lagging | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/proposals-anger-savings-and-loan-industry-home-loan-board-seeks-to.html | Proposals Anger Savings and Loan Industry | True | By H. Erich Heinemann | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/us-to-close-air-base.html | U.S. to Close Air Base | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/oman-to-seek-guerrillas-amity-sultan-says-is-arabs-and-chinese-reds.html | Oman to Seek Guerrillas' Amity | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/engineer-weds-ellen-s-simonoff.html | Engineer Weds Ellen S. Simonoff | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/vesper-oarsmen-take-us-title-new-zealand-eight-triumphs-with.html | VESPER OARSMEN TAKE U. S. TITLE | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/decline-reported-in-social-and-economic-background-of-police.html | Decline Reported in Social and Economic Background of Police Recruits Here | True | By David Burnham | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/david-waynes-son-missing-with-a-friend-in-canada.html | David Wayne's Son Missing With a Friend in Canada | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/american-reporter-freed-in-cambodia.html | American Reporter Freed in Cambodia | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/eudora-welty-receives-the-macdowell-medal.html | Eudora Welty Receives The MacDowell Medal | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/power-boat-prize-to-minica.html | Power Boat Prize to Minica | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/goodell-plans-a-hearing-on-lis-unemployment.html | Goodell Plans a Hearing On L.I.'s Unemployment | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/goldberg-assails-decision-on-plant-says-lindsay-should-have-barred.html | GOLDBERG ASSAILS DECISION ON PLANT | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/census-bureau-takes-another-check-here.html | Census Bureau Takes Another Check Here | True | By Will Lissner | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/paris-tarzan-returns-in-full-swing.html | Paris: Tarzan Returns in Full Swing | True | By Pierre Schneider Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/tv-a-promising-life-caught-in-the-coils-of-heroin-wabc-in-memorial.html | TV: A Promising Life Caught in the Coils of Heroin | True | By Jack Gould | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/greenport-fire-destroys-a-fishprocessing-plant.html | Greenport Fire Destroys A Fishâ€šÃ„Â¿Processing Plant | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/jewish-veterans-elect.html | Jewish Veterans Elect | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/miss-nancy-lynn-fisher-teacher-is-wed-on-li-to-robert-englander.html | Miss Nancy Lynn Fisher, Teacher, Is Wed on L.I. to Robert Englander | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/taiwan-moving-to-preserve-endangered-wildlife.html | Taiwan Moving to Preserve Endangered Wildlife | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/astoria-compromise-as-an-interim-answer-to-a-difficult-problem.html | Astoria Compromise | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/colon-wins-5000-run-here.html | Colon Wins 5,000 Run Hereâ€šÃ„Â¨ | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/aguirre-assails-puerto-rico-over-expropriation-of-mill.html | Aguirre Assails Puerto Rico Over Expropriation of Mill | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/hanois-negotiator-reported-en-route-to-talks-in-paris.html | Hanoi's Negotiator Reported En Route To Talks in Paris | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/namath-and-atkinson-take-a-friendly-ride.html | Namath and Atkinson Take a Friendly Ride | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/negro-catholics-say-church-fails-laymens-demands-include-4-black.html | NEGRO CATHOLICS SAY CHURCH FAILS | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/lake-michigan-heat-pollution-fought.html | Lake Michigan Heat Pollution Fought | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/144million-given-to-city-for-housing.html | $14.4â€šÃ„Â¿MILLION GIVEN TO CITY FOR HOUSING | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/tarkenton-flips-3-scoring-passes-giants-cash-in-quickly-on-jets.html | TARKENTON FLIPS 3 SCORING PASSES | | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/the-kgb-vs-tourists.html | The K.G.B. vs. Tourists | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/fire-at-poconos-resort.html | Fire at Poconos Resort | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/tourism-rises-in-spain.html | Tourism Rises in Spain | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | Complied By Congressional Quarterly | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/proposed-ford-factory-becomes-issue-in-french-byelection-involving.html | Proposed Ford Factory Becomes Issue in French Byâ€šÃ„Ã´Election Involving Chabanâ€šÃ„Ã´Delmas | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/courthouse-shootout-linked-with-radical-movement-and-killings-of.html | Courthouse Shootout Linked With Radical Movement and Killing of Black Inmates | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/regazzoni-wins-auto-race.html | Regazzoni Wins Auto Race | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/twister-hits-in-west-virginia.html | Twister Hits in West Virginia | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/us-says-japanese-bear-responsibility-for-defense-us-says-japan-bear.html | U.S. Says Japanese Bear Responsibility for Defense | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/womens-drive-grows-in-europe-womens-liberation-movement-gathers.html | Women's Drive Grows in Europe | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/a-pilot-used-to-danger-lands-jet-safely-here.html | A Pilot Used to Danger Lands Jet Safely Here | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/drag-racing-postponed.html | Drag Racing Postponed | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/retired-liner-queen-elizabeth-will-be-auctioned-next-month.html | Retired Liner Queen Elizabeth Will Be Auctioned Next Month | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/chess.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/cambodia-reports-500-of-foe-killed-tells-of-air-attack-against-a.html | CAMBODIA REPORTS 500 OF FOE KILLED | True | By United Press International. | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/fireman-grabs-suspect-in-west-side-mugging.html | Fireman Grabs Suspect In West Side Mugging | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/coast-workers-vote-strike-at-27-vegetable-ranches.html | Coast Workers Vote Strike At 27 Vegetable Ranches, | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/indian-police-foil-attempt-to-take-over-gandhi-farm.html | Indian Police Foil Attempt To Take Over Gandhi Farm | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/quintero-to-direct-gandhi.html | Quintero to Direct â€šÃ„Ã²Gandhiâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/swedish-rock-festivals-end.html | Swedish Rock Festivals End | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/foul-weather-curtails-practice.html | Foul Weather Curtails Practice | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/shots-at-state-police-office-injure-a-delaware-trooper.html | Shots at State Police Office Injure a Delaware Trooper | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/scarlett-leas-debut-ball-is-gone-with-the-wind.html | Scarlett Leas's Debut Ball Is â€šÃ„Ã²Gone With the Windâ€šÃ„Ã´ | True | By Angela Taylor Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/another-gabor-robbery.html | Another Gabor Robbery | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/pirates-win-in-16th-21.html | Pirates Win in 16th, 2â€šÃ„Ã¹1 | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/television.html | Television | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/miss-aherns-211-wins-by-3-shots-cards-67-in-final-round-of-20000.html | MISS AHERN'S 211 WINS BY 3 SHOTS | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/legislators-alter-bay-state-car-plan.html | LEGISLATORS ALTER BAY STATE CAR PLAN | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/samuel-l-rockower.html | SAMUEL L. ROCKOWER | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/explorers-off-haiti-seek-wreck-of-columbus-ship.html | Explorers Off Haiti Seek Wreck of Columbus Ship | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/midwest-exchange-elects.html | Midwest Exchange Elects | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/italian-advocates-of-the-divorce-bill-in-15th-day-of-fast.html | Italian Advocates Of the Divorce Bill In 15th Day of Fast | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/investors-concern-buys-shop-centers.html | INVESTORS CONCERN BUYS SHOP CENTERS | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/franklin-payne-74-hearst-publisher.html | FRANKLIN PAYNE, 74; HEARST PUBLISHER | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/freed-bishop-flies-to-see-pope.html | Freed Bishop Flies to See Pope | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/united-pilots-reach-accord.html | United Pilots Reach Accord | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/spurs-lancers-remain-in-race-soccer-contenders-fail-to-win-put-off.html | SPURS, LANCERS REMAIN IN RACE | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/bail-waiver-in-minor-cases-is-urged-to-ease-jail-crisis-bail-plan.html | Bail Waiver in Minor Cases Is Urged to Ease Jail Crisis | True | By Francis X. Clines | 1998-07-06 | RE0000784566 | B00000607982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/mrs-paul-stratton.html | MRS. PAUL STRATTON | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/nixons-strategy-for-reaching-the-public-largely-bypasses-washington.html | Nixon's Strategy for Reaching the Public Largely Bypasses Washington Press Corps. | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/lawn-tennis-final-postponed-a-day.html | LAWN TENNIS FINAL POSTPONED A DAY | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/watts-gains-national-title-in-rhodes18-class-sailing.html | Watts Gains National Title In RhodesâS,Â°18 Class Sailing | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/soviet-asks-seabed-arms-curb-in-surprise-move-at-un-parley.html | Soviet Asks Seabed Arms Curb In Surprise Move at U.N. Parley. | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/booby-trap-on-a-water-tap-kills-israeli-arab-at-frontier.html | Booby Trap on a Water Tap Kills Israeli Arab at Frontier | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/article-4-no-title.html | Israel Breaks the Ground For Second Oil Refinery | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/castro-cautions-on-invasion-bases-nicaragua-and-costa-rica-warned.html | CASTRO CAUTIONS ON INVASION BASES | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/agnew-sees-peril-to-gis-in-vietnam-if-cambodia-falls-says-on-plane.html | AGNEW SEES PERIL TO GI'S IN VIETNAM IF CAMBODIA FALLS | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/4-elderly-tenants-saved-by-firemen-in-the-bronx.html | 4 Elderly Tenants Saved By Firemen in the Bronx | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/hunter-title-won-by-winsomore-mrs-woithe-rides-victor-in-regular.html | HUNTER TITLE WON BY WINSOMORE | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/william-carlson.html | WILLIAM CARLSON | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/rain-floods-many-city-streets-but-brings-relief-from-heat.html | Rain Floods Many City Streets but Brings Relief from Heat | True | By Robert D. McFadden | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/article-2-no-title.html | Article 2 â€Â® No Title | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/editor-weds-miss-simon.html | Editor Weds Miss Simon | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/dog-days-for-economists.html | Dog Days for Economists | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-24 | 1970-08-24 | https://www.nytimes.com/1970/08/24/archives/baldings-282-score-wins-canadian-pga-by-stroke.html | Balding's 282 Score Wins Canadian P.G.A. by Stroke | True | | 1998-07-06 | RE0000784566 | B00000607982 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/william-h-waechter.html | WILLIAM H. WAECHTER | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/drysdale-and-carmichael-gain-as-south-orange-tennis-opens.html | Drysdale and Carmichael Gain As South Orange Tennis Opens | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/reserve-allowed-ease-in-credit-to-calm-money-market-turmoil-reserve.html | Reserve Allowed Ease in Credit To Calm MoneyâS,Â°Market Turmoil | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/student-is-banned-by-suffolk-county.html | STUDENT IS BANNED BY SUFFOLK COUNTY | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/kramer-off-for-japan.html | Kramer Off for Japan | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/us-five-beats-lithuania.html | U.S. Five Beats Lithuania | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/useful-mission-to-mexico.html | Useful Mission to Mexico | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/aide-of-nasser-charges-israel-violates-ceasefire-cairo-says-israel.html | Aide of Nasser Charges Israel Violates CeaseâS,Â°Fire | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/diphtheria-cases-up-in-san-antonio-schools-reopen-as-victims-in.html | DIPHTHERIA CASES UP IN SAN ANTONIO | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/jersey-opens-bars-on-election-days-ends-33year-ban-on-sale-of.html | JERSEY OPENS BARS ON ELECTION DAYS | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/syracuse-officials-and-blacks-meet-today-in-football-dispute.html | Syracuse Officials and Blacks Meet Today in Football Dispute | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/prices-of-bonds-are-up-sharply-government-issues-climb-more-than.html | PRICES OF BONDS ARE UP SHARPLY | True | By John H. Allan | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/wood-field-and-stream-sea-trout-prove-too-elusive-a-catch-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/42-cars-in-antipollution-race-are-off-to-clean-start-internal.html | 42 Cars in Antipollution Race Are Off to Clean Start | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/capsized-soviet-ship-sinks.html | Capsized Soviet Ship Sinks | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/marines-rifle-team-takes-national-trophy-by-2-points.html | Marines Rifle Team Takes National Trophy by 2 Points | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/new-reade-theater-to-open-in-dayton.html | NEW READE THEATER TO OPEN IN DAYTON | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/fulbright-on-the-mideast.html | Fulbright on the Mideast | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/drive-to-raise-food-urged.html | Drive to Raise Food Urged | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/yellen-retires-from-posts-at-lorillard-and-loews.html | Yellen Retires From Posts At Lorillard and Loew's | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/william-e-palmer-63-dies-official-of-fawcett-printing.html | William E. Palmer, 63, Dies; Official of Fawcett Printing | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/greek-magistrate-receives-niarchos-case-documents.html | Greek Magistrate Receives Niarchos Case Documents | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/india-will-study-recruiting-of-kerala-girls-for-convents.html | India Will Study Recruiting Of Kerala Girls for Convents | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/knowles-takes-star-class-race-former-champion-outsails-duplin-in.html | KNOWLES TAKES STAR CLASS RACE | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/royals-conquer-yanks-87-for-first-time-this-season-after-9-setbacks.html | Royals Conquer Yanks, 8â€3â€¦Â°7, for First Time This Season After 9 Setbacks | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/senate-cuts-off-money-for-ilo-but-refuses-to-bar-fund-for.html | SENATE CUTS OFF MONEY FOR I.L.O. | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/coroner-in-tate-case-shows-drawings-of-wounds.html | Coroner in Tate Case Shows Drawings of Wounds | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/car-sales-down-by-44-aug-1120-only-chrysler-and-amc-are-above-1969.html | CAR SALES DOWN BY 4.4% AUG. 11â€¦Â°20 | True | By H. Erich Heinemann | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/many-travelers-shunning-crowded-kennedy-airport-kennedy-jams-repel.html | Many Travelers Shunning Crowded Kennedy Airport | True | By Robert Lindsey | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bill-rates-decline-sharply-at-treasurys-auction.html | Bill Rates Decline Sharply at Treasury's Auction | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/100-flee-derailment-area.html | 100 Flee Derailment Area | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/local-golf-results.html | Local Golf Results | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/entertainment.html | Entertainment | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/israel-says-cairo-violates-provision-on-war-prisoners.html | Israel Says Cairo Violates Provision on War Prisoners | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/ncaa-penalizes-four-colleges-2-placed-on-probation-for-year-2-get.html | N.C.A.A. PENALIZES FOUR COLLEGES | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/pepes-of-bronxville-take-family-trapshooting-prize.html | Pepes, of Bronxville, Take Family Trapshooting Prize | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/west-germans-are-in-no-hurry-to-practice-for-davis-cup-final.html | West Germans Are in No Hurry To Practice for. Davis Cup Final | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/girl-held-upstate-in-bombing-inquiry.html | GIRL HELD UPSTATE IN BOMBING INQUIRY | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/miss-susan-elizabeth-carhart-is-betrothed-to-peter-d-bluhm.html | Miss Susan Elizabeth Carhart Is Betrothed to Peter D. Bluhm | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/jenkins-of-cubs-beats-dodgers-42-he-registers-16th-victory-on.html | JENKINS OF CUBS BEATS DODGERS, 4â€¦Â°2 | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/braves-end-expos-streak.html | Braves End Expos Streak | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/more-car-plants-closed-in-britain-28000-laid-off-or-stay-out-as.html | MORE CAR PLANTS CLOSED IN BRITAIN | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/unspeakable-crime.html | â€¦Â°Unspeakable Crimeâ€¦Â°Â¨ | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/casper-cards-69-for-277-and-threestroke-triumph-in-avco-golf.html | Casper Cards 69 for 277 and Threeâ€¦Â°Stroke Triumph in Avco Golf | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/muslim-center-blends-business-school-and-mosque.html | Muslim Center Blends Business, School and Mosque | True | By Charlayne Hunter | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/cotillion-in-rye-set-for-sept-4-26-to-make-bow.html | Cotillion in Rye Set for Sept. 4; 26 to Make Bow | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bank-of-america-unit.html | Bank of America Unit | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/turnover-slows-in-corn-futures-prospect-of-better-weather-leads-to.html | TURNOVER SLOWS IN CORN FUTURES | True | By James J. Nagle | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/washington-four-to-represent-us-in-world-rowing.html | Washington Four To Represent U.S. In World Rowing | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/figure-in-mercury-case-gets-state-health-post.html | Figure in Mercury Case Gets State Health Post | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/man-dies-as-bomb-rips-math-center-explosion-at-u-of-wisconsin-hurts.html | MAN DIES AS BOMB RIPS MATH CENTER | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/israelis-are-cautious.html | Israelis Are Cautious | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/murder-hearing-delayed.html | Murder Hearing Delayed | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/britain-lifts-bar-to-pets.html | Britain Lifts Bar to Pets | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/229-are-laid-off-by-honeywell-unit.html | 229 ARE LAID OFF BY HONEYWELL UNIT | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/as-make-room-for-pair.html | A's Make Room for Pair | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/agnew-in-seoul-pledges-us-aid-for-armed-forces-assistance-is.html | AGNEW, IN SEOUL, PLEDGES U.S. AID FOR ARMED FORCES | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/transport-news-and-notes.html | Transport News and Notes | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/calley-defense-asks-disclosure-of-topsecret-data-on-songmy-counsel.html | Calley Defense Asks Disclosure Of Topâ€¦Â°Â¨Secret Data on Songmy | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/roth-joins-suffolk-bank.html | Roth Joins Suffolk Bank | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/music-ozawa-and-bostonians-in-berlioz-requiem-4-bands-and-chorus-of.html | Music: Ozawa and Bostonians in Berlioz Requiem | | By Donal Henahan Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/dr-roald-n-grant-of-cancer-society.html | DR. ROALD N. GRANT OF CANCER SOCIETY | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/jarring-to-start-talks-on-mideast-at-the-un-today-will-meet.html | JARRING TO START TALKS ON MIDEAST AT THE U.N. TODAY | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/article-3-no-title.html | CLEARANCE SALE; mostly; 50% off; DRESSES COSTUMES COCKTAIL & EVENING GOWNS; Sizes 6 to 16; 792 MADISON AVENUE (AT 67TH STREET) UN 1â€šÃ„Â¢5140 | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/gh-priggen-3d-weds-miss-meakin.html | G.H. Priggen 3d Weds Miss Meakin | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/a-new-dimension-menu-by-computer.html | A New Dimension: Menu by Computer | True | By Jean Hewitt | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/alcuin-w-lehman-dead-at-73-led-advertising-research-unit.html | Alcuin W. Lehman Dead at 73; Led Advertising Research Unit | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/park-or-pit.html | Park or Pit? | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/books-of-the-times-brazilian-vignettes.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/phone-company-sued-on-service-businessman-in-brooklyn-asks-for.html | PHONE COMPANY SUED ON SERVICE | True | By Morris Kaplan | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/cleaver-denounces-agnews-asian-tour.html | CLEAVER DENOUNCES AGNEWS ASIAN TOUR | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/hearings-sought-on-con-eds-plans-mayors-approval-of-astoria-plant.html | HEARINGS SOUGHT ON CON EDS PLANS | True | By David Bird | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/tv-subsidiary-sets-acquisition-electrovoy-stems-would-buy-american.html | Lâ€šÃ„Â¢Tâ€šÃ„Â¢V SUBSIDIARY SETS ACQUISITION | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/orchestras-get-16million-in-grants.html | Orchestras Get $1.6â€šÃ„Â¢Million in Grants | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/john-h-ferguson-55-an-exambassador.html | JOHN H. FERGUSON, 55, AN EXâ€šÃ„Â¢AMBASSADOR | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/23-golfers-qualify-for-dow-jones-open.html | 23 GOLFERS QUALIFY FOR DOW JONES OPEN | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/tva-will-build-a-third-nuclear-power-plant-tva-to-build-a-third.html | T.V.A. Will Build a Third Nuclear Power Plant | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/tv-spots-for-phonetics-pop-up-shown-between-cartoons-attempts-to.html | TV: Spots for Phonetics | True | By Jack Gould | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/amex-gains-press-highest-levels-in-almost-3-months.html | Amex Gains Press Highest Levels in Almost 3 Months | True | By Alexander R. Hammer | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/thomas-h-spain-74-of-jersey-utilities.html | THOMAS H. SPAIN, 74, OF JERSEY UTILITIES | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/tydings-links-life-article-to-white-house-sources.html | Tydings Links Life Article To White House Sources | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/new-catholic-bible-to-replace-the-douay-version-a-new-american.html | New Catholic Bible to Replace the Douay Version | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/editor-is-named-to-board.html | Editor Is Named to Board | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/shoemaker-wins-no-6017-15-shy-of-jockeys-mark.html | Shoemaker Wins No. 6,017, 15 Shy of Jockeysâ€šÃ„Â¢ Mark | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/in-vietnam-thwappâ€šÃ„Â¢whirr-of-copiers-adds-new-sound-to-war.html | In Vietnam, Thwappâ€šÃ„Â¢Whirr of Copiers Adds New Sound to War | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/negrowhite-troop-brawl-in-berlin-hospitalizes-eight.html | Negroâ€šÃ„Â¢White Troop Brawl In Berlin Hospitalizes Eight | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/challenges-filed-on-2-minor-parties.html | CHALLENGES FILED ON 2 MINOR PARTIES | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bomb-scare-halts-service-on-bmt-line-in-brooklyn.html | Bomb Scare Halts Service On BMT Line in Brooklyn | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/father-of-bomb-victim-says-his-son-didnt-like-the-war.html | Father of Bomb Victim Says His Son â€šÃ„Â¢Didn't Like the Warâ€šÃ„Â¢ | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/jet-with-86-hijacked-to-cuba-on-chicagophiladelphia-flight.html | Jet With 86 Hijacked to Cuba On Chicagoâ€šÃ„Â¢Philadelphia Flight | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/czech-police-seized-6217-to-keep-anniversary-calm.html | Czech Police Seized 6,217 To Keep Anniversary Calm | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/aussie-12meter-triumphs-by-132-lead-changes-7-times-with-gretel-ii.html | AUSSIE 12â€šÃ„Â¢METER TRIUMPHS BY 1:32 | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/tile-by-tile-a-165foot-miro-is-born.html | Tile by Tile, a 165â€šÃ„Â¢Foot Miro Is Born | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/funds-for-roosevelt-memorial.html | Funds for Roosevelt Memorial | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/thai-official-expects-pullout-of-6000-more-us-troops.html | Thai Official Expects Pullout Of 6,000 More U.S. Troops | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/stock-prices-soar-along-broad-front-as-gain-continues.html | Stock Prices Soar Along Broad Front As Gain Continues | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/a-senator-under-fire-joseph-davies-tydings.html | A Senator Under Fire | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/us-maps-new-cambodian-aid.html | U. S. Maps New Cambodian Aid | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/in-a-rocky-mountain-resort-men-of-action-ponder-socrates-and-billy.html | In a Rocky Mountain Resort, Men of Action Ponder Socrates and Billy Budd | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/observer-expatriatic-blues.html | Observer: Expatriatic Blues | True | By Russell Baker | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/poland-welcomes-envoy-from-china-ambassador-to-head-talks-with-us.html | POLAND WELCOMES ENVOY FROM CHINA | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/sale-to-aid-jersey-arthritis-fund.html | Sale to Aid Jersey Arthritis Fund | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/shuvee-captures-diana-handicap-by-a-nose-at-saratoga-dark-emerald.html | Shuvee Captures Diana Handicap by a Nose at Saratoga | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/prices-make-gain-on-london-board-forecast-of-economic-woes-fails-to.html | PRICES MAKE GAIN ON LONDON BOARD | | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/law-offices-blasted-by-a-pipe-bomb-here.html | LAW OFFICES BLASTED BY A PIPE BOMB HERE | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/mihajlovs-mother-in-bid-to-visit-her-daughter-in-us.html | Mihajlov's Mother in Bid to Tito To Visit Her Daughter in U.S. | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/indiana-marijuana-raid.html | Indiana Marijuana Raid | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/soviet-bumper-crop-expected-after-poor-69-year.html | Soviet Bumper Crop Expected After Poor'69 Year | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/city-will-review-plan-for-building-modular-housing.html | City Will Review Plan for Building Modular Housing | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/abc-cancels-kennedy-film.html | A.B.C. Cancels Kennedy Film | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/sports-of-the-times-beau-belmonte.html | Sports of The Times | True | By Joe Nichols | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/20-blacks-dispute-south-african-terrorism-charges.html | 20 Blacks Dispute South African Terrorism Charges | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/uruguay-rebels-say-captives-are-well.html | URUGUAY REBELS SAY CAPTIVES ARE WELL | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/abdullah-khalil-of-sudan-is-dead-wartime-leader-served-as-prime.html | ABDULLAH KHALIL OF SUDAN IS DEAD | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/us-backs-suit-to-drop-racial-bar-at-cemetery.html | U.S. Backs Suit to Drop Racial Bar at Cemetery | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/jersey-will-seek-laws-to-regulate-rock-music-fetes.html | Jersey Will Seek Laws to Regulate Rock Music Fetes | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/building-is-resumed-in-jersey-dispute.html | BUILDING IS RESUMED IN JERSEY DISPUTE | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/church-in-capital-burns.html | Church in Capital Burns | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/britain-seeks-yarn-sales.html | Britain Seeks Yarn Sales | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/alworths-lawyer-says-dispute-on-pact-not-settled.html | Alworth's Lawyer Says Dispute on Pact Not Settled | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/rider-killed-driver-held.html | Rider Killed | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/irish-skipper-wins.html | Irish Skipper Wins | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/israel-terms-seized-algerian-a-top-security-aide.html | Israel Terms Seized Algerian a Top Security Aide | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bay-state-revises-nofault-insurance.html | BAY STATE REVISES NOâ€šÃ„Â¬FAULT INSURANCE | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/trade-proposal-criticized.html | Trade Proposal Criticized | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/mrs-annerockefeller-to-be-married-to-manufacturer.html | Mrs. Anneâ€šÃ„Â¥Marie Rockefeller To Be Married to Manufacturer | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/steaks-at-stake-as-stottlenyre-rivals-peterson-in-batting-bet.html | Steaks at Stake as Stottlemyre Rivals Peterson in Batting Bet | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/lindsay-and-ribicoff-clash-over-dirt-in-citys-streets-lindsay-and.html | Lindsay and Ribicoff Clash Over Dirt in City's Streets | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/farberabzug-campaign-opens-on-flowery-note.html | Farberâ€šÃ„Â¥Abzug Campaign Opens on Flowery Note | True | By Frank Lynn | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/5-of-9-in-draft-advisory-group-resign-to-protest-us-policies.html | 5 of 9 in Draft Advisory Group Resign to Protest U.S. Policies | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/hispanic-week-proclaimed.html | Hispanic Week Proclaimed | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/irs-seeks-to-end-delay-of-taxes-on-bank-interest.html | I.R.S. Seeks to End Delay Of Taxes on Bank Interest | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/mccarthy-on-cape-cod-repays-a-debt-from-68.html | McCarthy, on Cape Cod, Repays a Debt From â€šÃ„Â¥'68 | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/2-women-over-70-shot-in-ft-greene.html | 2 WOMEN OVER 70 SHOT IN FT. GREENE | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/dupree-fights-tonight.html | Dupree Fights Tonight | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/navy-wives-who-find-comfort-in-sharing-a-common-anguish.html | Navy Wives Who Find Comfort in Sharing a Common Anguish | True | By Judy Klemesrud Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/boom-is-awaited-in-ozark-hills-from-top-natural-resource-country.html | Boom Is Awaited in Ozark Hills From Top Natural Resource: Country Music | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/french-pretender-speaks-out-for-unity.html | French Pretender Speaks Out for Unity | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/nations-still-disagree-on-coffee-quota-size.html | Nations Still Disagree On Coffee Quota Size | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/15-blacks-in-omaha-charged-in-slaying.html | 15 BLACKS IN OMAHA CHARGED IN SLAYING | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/crew-chief-favorite-wins-on-late-drive-at-tropical.html | Crew Chief, Favorite, Wins On Late Drive at Tropical | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/mayors-order-bans-sex-discrimination-on-jobs.html | Mayor's Order Bans Sex Discrimination on Jobs | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/nixon-aide-scores-import-barriers-administration-is-held-aloof-even.html | NIXON AIDE SCORES IMPORT BARRIERS | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/seeker-of-ad-position-roams-madison-ave.html | Seeker of Ad Position Roams Madison Ave. | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/wmca-will-switch-to-phonein-format.html | WMCA WILL SWITCH TO PHONEâ€šÃ„Ã´IN FORMAT | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/clashes-in-lebanon-town.html | Clashes in Lebanon Town | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/little-league-world-series-opens-with-twin-bill-today.html | Little League World Series Opens With Twin Bill Today | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/market-place-credibility-gaps-and-big-board.html | Market Place | True | By Terry Robards | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/agees-hurt-knee-concerns-mets-injury-is-latest-addition-to.html | AGEE'S HURT KNEE CONCERNS METS | True | By Leonard Koppett | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bahamas-views-given-us.html | Bahamas Views Given U.S. | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/us-is-seeking-to-extend-mideast-truce.html | U.S. Is Seeking to Extend Mideast Truce | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/gas-fired-to-quell-violence-in-chile.html | GAS FIRED TO QUELL VIOLENCE IN CHILE | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/freehold-man-sues-in-dispute-on-flag.html | FREEHOLD MAN SUES IN DISPUTE ON FLAG | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/abram-is-named-chairman-of-negro-colleges-fund.html | Abram Is Named Chairman of Negro Colleges Fund | True | By M. S. Handler | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/41-in-congress-urge-nixon-act-to-uphold-suez-truce.html | 41 in Congress Urge Nixon Act to Uphold Suez Truce | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/consolidated-foods-shows-record-net-companies-issue-earnings.html | Consolidated Foods Shows. Record Net | True | By Clare M. Reckert | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/two-multiplealarm-fires-damage-bronx-apartments.html | Two Multipleâ€šÃ„Ã´Alarm Fires Damage Bronx Apartments | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/british-net-team-gains-title-round.html | BRITISH NET TEAM GAINS TITLE ROUND | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/44-million-working-days-lost-in-749-strikes-in-july.html | 4.4 Million Working Days Lost in 749 Strikes in July | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/trading-accelerates-in-market-upswing.html | Trading Accelerates In Market Upswing | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/james-f-donnelly-lawyer-68-years.html | JAMES F. DONNELLY, LAWYER 68 YEARS | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/concern-accused-on-credit-policy-mullins-chain-charged-with.html | CONCERN ACCUSED ON CREDIT POLICY | True | By Richard Phalon | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/mother-sues-for-4million-in-kent-state-student-death.html | Mother Sues for $4â€šÃ„Ã²Million In Kent State Student Death | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/fears-subside-in-moscow-on-the-spread-of-cholera.html | Fears Subside in Moscow On the Spread of Cholera | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/wf-connor-miss-kindred-plan-nuptials.html | W. F. Connor, Miss Kindred Plan Nuptials | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/intrepid-beats-morgans-sloop-heritage-eliminated-after-trailing-in.html | INTREPID BEATS MORGAN'S SLOOP | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/stephen-angell-92-a-realty-executive.html | STEPHEN ANGELL, 92, A REALTY EXECUTIVE | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/advertising-agency-is-run-from-the-coast.html | Advertising Agency Is Run From the Coast | True | By Leonard Sloane | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/nicklaus-top-pro-for-july.html | Nicklaus Top Pro for July | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/gas-stations-shift-policy-in-crime-areas-only-exact-change-or.html | Gas Stations Shift Policy in Crime Areas | True | By Robert J. Cole | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bridgeport-challenges-lindsay-on-cleanliness.html | Bridgeport Challenges Lindsay on Cleanliness | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/us-arms-aid-to-burma-nears-80million.html | U.S. Arms Aid to Burma Nears $80â€šÃ„Ã²Million | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/cambodians-report-repulsing-enemy-attack-near-pnompenh.html | Cambodians Report Repulsing Enemy Attack Near Pnompenh | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/burglars-enter-safe-and-take-a-fortune-at-money-changers.html | Burglars Enter Safe And Take a Fortune At Money Changers | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/dr-rema-lapouse-psychiatrist-55-specialist-in-community-and.html | DR. REMA LAPOUSE, PSYCHIATRIST, 55 | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/prices-on-floor-tile-raised-2-to-4-by-armstrong-cork-companies-take.html | Prices on Floor Tile Raised 2% to 4% By Armstrong Cork | True | By Gerd Wilcke | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/olivier-convalescing-calls-off-appearances.html | Olivier, Convalescing, Calls Off Appearances | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/big-board-seat-price-is-up.html | Big Board Seat Price Is Up | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/chargers-register-two-late-scores-defeat-bears-149.html | Chargers Register Two Late Scores, Def eat Bears, 14â€šÃ„Ã®9 | Def | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bonn-and-moscow-seek-truck-deal-west-germans-want-a-role-in.html | BONN AND MOSCOW SEEK TRUCK DEAL | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/swim-champions.html | Swim Champions | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/louise-homer-stires-dies-soprano-daughter-of-singer.html | Louise Homer Stires Dies; Soprano, Daughter of Singer | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/african-conference-opens-with-attack-on-british-policy.html | African Conference Opens With Attack on British Policy | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/nixon-and-4-aides-encouraged-by-economic-signs.html | Nixon and 4 Aides Encouraged by Economic Signs | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/steel-output-off-by-15-last-week.html | STEEL OUTPUT OFF BY 1.5% LAST WEEK | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/franulovic-tops-alexander-for-austrian-tennis-title.html | Franulovic Tops Alexander For Austrian Tennis Title | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/13-world-records-established-in-aau-swim-meet.html | 13 World Records Established in A.A.U. Swim Meet | True | By Frank Litsky Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/jets-trade-rookie-center.html | Jets Trade Rookie Center | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/pennsy-blocks-plan-for-nw-merger-pennsy-blocks-path-to-nw-merger.html | Pennsy Blocks Plan For N.&W. Merger | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/atts-pay-raises-backed-despite-objections-from-union.html | A.T.&T.'s Pay Raises Backed Despite Objections from Union | True | By Damon Stetson | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/london-police-find-arms-in-hilton-hotel-checkroom.html | London Police Find Arms In Hilton Hotel Checkroom | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/tropical-storm-downgraded.html | Tropical Storm Downgraded | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bridge-defender-sacrifices-winner-and-thereby-beats-a-game.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bishop-walsh-is-reunited-with-two-sisters-in-rome.html | Bishop Walsh Is Reunited With Two Sisters in Rome | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/miss-bond-wed-to-dr-dunbar.html | Miss Bond Wed To Dr. Dunbar | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/hunt-for-us-pair-continues-in-the-northwest-territories.html | Hunt for U.S. Pair Continues In the Northwest Territories | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/webster-ponders-giants-2dhalf-collapse-is-no-ck-and-white-give-jets.html | Webster Ponders Giants' | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/ahira-shows-way-in-jersey-sprint-beats-landing-more-by-half-a.html | AHIRA SHOWS WAY IN JERSEY SPRINT | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/goodyear-to-build-plant-in-congo-for-16million-goodyear-plans-congo.html | Goodyear to Build Plant In Congo for $16â€šÃ„Ã´Million | True | By Brendan Jones | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/woodcock-and-burton-firms-announce-plans-to-merge.html | Woodcock and Burton Firms Announce Plans to Merge | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/faubus-opposes-7-in-primary-today.html | FAUBUS OPPOSES 7 IN PRIMARY TODAY | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/ceylon-names-envoy-to-us.html | Ceylon Names Envoy to U.S. | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/goldberg-scores-youth-detention-offers-program-for-treating.html | GOLDBERG SCORES YOUTH DETENTION | True | By William E. Farrell | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/stepdaughter-of-british-lord-is-married-to-peter-sellers.html | Stepdaughter of British Lord Is Married to Peter Sellers | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/cheops-solar-boat-is-said-to-be-deteriorating.html | Cheops' | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/live-plays-find-favor-at-a-resort.html | Live Plays Find Favor At a Resort | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/murphy-gets-life-again.html | Murphy Gets Life Again | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/welfare-list-rise-at-15month-high-13677-more-clients-in-june-if.html | WELFARE LIST RISE AT 15â€šÃ„Ã´MONTH NIGH | True | By Peter Kihss | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/farm-union-halts-salad-bowl-work.html | Farm Union Halts â€šÃ„Ã²Salad Bowlâ€šÃ„Ã´ Work | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/bombplot-suspect-loses-7500-bail-on-2d-charge.html | Bombâ€šÃ„Ã´Plot Suspect Loses $7,500 Bail on 2d Charge | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/dow-surges-1417-to-75958-as-volume-tops-18-million-volume-tops.html | Dow Surges 14.17 to 759.58 as Volume Tops 18 Million | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/us-women-win-in-japan.html | U.S. Women Win in Japan | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/donna-gail-mallin-to-be-a-bride.html | Donna Gail Mallin to Be a Bride | True | | 1998-07-06 | RE0000784561 | B00000607978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/what-can-cities-count-on.html | What Can Cities Count On? | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/edward-bontems-of-bankcard-49-president-of-eastern-states.html | EDWARD BONTEMS OF BANKCARD, 49 | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/patrolman-driving-cab-shot-by-2-holdup-men.html | Patrolman Driving Cab Shot by 2 Holdup Men | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/public-bids-slated-at-horse-sales-here.html | PUBLIC BIDS SLATED AT HORSE SALES HERE | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/its-like-falling-asleep-while-floating.html | It's Like Falling Asleep While Floating | True | By Angela Taylor | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/australian-wins-by-62-76-63-southpaws-serve-unbroken-in-match-at.html | AUSTRALIAN WINS BY 6â€š6â€š, 7â€š6â€š, 6â€š3â€š3 | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/longhaired-patrolman-gets-a-department-trial-oct-8.html | Longâ€š,â€šHaired Patrolman Gets A Department Trial Oct. 8 | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/screen-eldridge-cleaver-in-algiers.html | Screen: Eldridge Cleaver in Algiers | True | By Roger Greenspun | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/school-sites-use-by-business-gains-plan-for-downtown-building-needs.html | SCHOOL SITE'S USE BY BUSINESS GAINS | True | By Alfonso A. Narvaez | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/excerpts-from-2-bibles.html | Excerpts From 2 Bibles | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/76ers-to-meet-knicks-twice.html | 76ers to Meet Knicks Twice | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/tombs-study-said-to-mislead-inmates.html | Tombs Study Said to Mislead Inmates | True | By Francis X. Clines | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/ios-moves-to-seek-a-cornfeld-accord.html | I.O.S. MOVES TO SEEK A CORNFELD ACCORD | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/napanoch-inmates-protest-medical-treatment.html | Napanoch Inmates Protest Medical Treatment | True | By Michael T. Kaufman Special to The New York Times | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-25 | 1970-08-25 | https://www.nytimes.com/1970/08/25/archives/pentagon-will-test-plan-for-assigning-architect-awards.html | Pentagon Will Test Plan for Assigning Architect Awards | True | | 1998-07-06 | RE000784561 | B00000607978 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/princeton-urban-program.html | Princeton Urban Program | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/students-hold-bonn-envoy.html | Students Hold Bonn Envoy | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/women-seeking-equality-march-on-5th-ave-today.html | Women Seeking Equality March on 5th Ave. Today | True | By Linda Charlton | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/05-bonus-set-on-savings-bonds-issues-held-five-years-or-more-will.html | 0.5% â€š,â€šBONUSâ€š,â€š' SET ON SAVINGS BONDS | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/site-of-72-pga-chosen.html | Site of â€š,â€š'72 P.G.A. Chosen | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/rollcall-vote-on-raise-for-military.html | Rollâ€š,â€šCall Vote on Raise for Military | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/books-of-the-times.html | Books of The Times | True | By Roger Jellinek | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/douglas-haring-of-syracuse-u-anthropology-professor-dead.html | Douglas Haring of Syracuse U., Anthropology Professor, Dead | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/catholic-clergy-in-brazil-say-priest-was-tortured-by-police.html | Catholic Clergy in Brazil Say Priest Was Tortured by Police | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/israel-declines-comment.html | Israel Declines Comment | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/nixon-issues-proclamation.html | Nixon Issues Proclamation | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/fatal-crash-laid-to-a-controller-board-asserts-he-mistook-one-plane.html | FATAL CRASH LAID TO A CONTROLLER | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/24-injured-on-boat-off-ocean-city-pier-as-engine-explodes.html | 24 Injured on Boat Off Ocean City Pier As Engine Explodes | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/sihanouk-says-his-forces-hold-twothirds-of-country.html | Sihanouk Says His Forces Hold Twoâ€š,â€šthirds of Country | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/taxexempt-state-bonds-register-drops-in-yields.html | Taxâ€š,â€š'Exempt State Bonds Register Drops in Yields | True | By John H. Allan | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bronx-ice-cream-man-held-on-drug-charge.html | Bronx Ice Cream Man Held on Drug Charge | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bridal-planned-by-mrs-lang.html | Bridal Planned By Mrs. Lane | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/for-the-lower-hemlines-higher-heels.html | For the Lower Hemlines, Higher Heels | True | By Angela Taylor | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bomb-scare-on-bmt-halts-service-during-rush-hour.html | Bomb Scare on BMT Halts Service During Rush Hour | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/84-in-poll-say-theyd-support-qualified-women-for-congress.html | 84% in Poll Say They'd Support Qualified Women for Congress | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/napoles-to-fight-at-garden.html | Napoles to Fight at Garden | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/dr-harry-r-epstein.html | DR. HARRY R. EPSTEIN | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/berkshire-theater-survives-a-summer-of-discontent.html | Berkshire Theater Survives a Summer of Discontent | True | By Mel Gussow Special to The New York Times | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/harrods-holds-retailers-should-entertain-to-sell-harrods-official.html | Harrods Holds Retailers Should Entertain to Sell | True | By Isadore Barmash | 1998-07-06 | RE000784565 | B00000607981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bombings-in-crotononhudson-laid-to-a-local-band-of-youths.html | Bombings in Crotonâ€¦Â¨onâ€¦Â¨Hudson Laid to a Local Band of Youths | | By Edward Hudson Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/comarino-in-sweden-says-he-aided-vietcong.html | Exâ€¦Â¨Marine, in Sweden, Says He Aided Vietcong | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/actors-son-still-sought.html | Actor's Son Still Sought | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/rises-rescinded-on-sheet-prices-spring-mills-and-pepperell-follow.html | RISES RESCINDED ON SHEET PRICES | | By Gerd Wilcke | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/dr-hermann-knaus-fertility-expert-77.html | DR. HERMANN KNAUS, FERTILITY EXPERT, 77 | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/farm-pickets-arrested.html | Farm Pickets Arrested | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/market-place-broker-failure-can-hurt-client.html | Market Place | True | By Terry Robards | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/researchers-induce-mystical-visions-without-drugs-researchers.html | Researchers Induce Mystical Visions Without Drugs | True | By Edward B. Fiske | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/article-1-no-title.html | Article 1 â€¦Â¨ No Title | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/legislators-office-linked-to-texas-spa.html | LEGISLATOR'S OFFICE LINKED TO TEXAS SPA | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/xuan-thuy-due-in-paris.html | Xuan Thuy Due in Paris | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/goldberg-scores-rival-on-hudson-says-governor-fails-the-river.html | GOLDBERG SCORES RIVAL ON HUDSON | True | By Emanuel Perlmutter Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/7-american-airmen-killed-in-bus-crash-in-thailand.html | 7 American Airmen Killed In Bus Crash in Thailand | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/family-is-grateful-to-fresh-air-fund-after-visit-by-boys.html | Family Is Grateful To Fresh Air Fund After Visit by Boys | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/amex-advances-in-active-trading-after-early-profit-taking-a-rally.html | AMEX ADVANCES INACTIVE TRADING | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/cornett-is-victor-in-title-trapshoot.html | CORNETT IS VICTOR IN TITLE TRAPSHOOT | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/star-class-sail-won-by-knowles-nassau-skipper-is-first-for-second.html | STAR CLASS SAIL WON BY KNOWLES | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/rep-powell-meets-deadline-for-filing-as-an-independent.html | Rep. Powell Meets Deadline for Filing As an Independent | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/barcelona-combats-growth-problems.html | Barcelona Combats Growth Problems | True | By Richard Eder Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/allstates-net-up-for-half-underwriting-losses-rise.html | Allstate's Net Up for Half; Underwriting Losses Rise | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/traditional-groups-prefer-to-ignore-womens-lib.html | Traditional Groups Prefer to Ignore Women's Lib | True | By Lacey Fosburgh | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/jets-trade-for-exoilers-safety-looking-slick.html | Jets' | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/giants-to-start-shiner-on-friday-tarkenton-to-be-rested-for.html | GIANTS TO START SHINER ON FRIDAY | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/agnew-finds-seoul-tough-in-bargaining-on-arms-aid-seoul-adamant-on.html | Agnew Finds Seoul Tough In Bargaining on Arms Aid | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/blazers-and-slacks-new-police-image-blazers-and-slacks-the-new.html | Blazers and Slacks: New Police Image | True | By Martin Arnold Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/five-poles-hijack-trawler.html | Five Poles Hijack Trawler | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/former-hra-aide-is-charged-in-theft-and-check-forgery.html | Former H.R.A. Aide Is Charged in Theft And Check Forgery | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lion-mauls-girl-in-britain.html | Lion Mauls Girl in Britain | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bridgtribute-paid-three-in-jersey-on-womens-liberation-day.html | Bridge;;Tribute Paid Three in Jersey On Women's Liberation Day | True | By Alan Truscott | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/stockton-in-tourney-as-replacement-crealy-in-marlboro-tennis.html | Stockton, in Tourney as Replacement, Upsets Crealy in Marlboro Tennis | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/14-hurt-as-british-airliner-dives-to-avoid-3-us-jets.html | 14 Hurt as British Airliner Dives to Avoid 3 U.S. Jets | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/hockey-transactions.html | Hockey Transactions | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/cambodian-force-bolsters-capital-sent-to-oppose-suspected-enemy.html | CAMBODIAN FORCE BOLSTERS CAPITAL | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/army-ousts-50-israelis-in-arab-village.html | Army Ousts 50 Israelis in Arab Village | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/votes-are-tallied-in-aj-proxy-fight.html | VOTES ARE TALLIED IN A.J. PROXY FIGHT | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/55-prisoners-from-city-moved-to-sing-sing-cells.html | 55 Prisoners From City Moved to Sing Sing Cells | True | By Linda Greenhouse Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/gasper-in-drill-for-300000-golf-cards-70-on-clifton-links-proam.html | GASPER IN DRILL FOR $300,000 GOLF | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/roundup-mcnally-lands-no-20-for-3d-year-in-row.html | Roundup: McNally Lands No. 20 for 3d Year in Row | True | By Gerald Eskenazi | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/kent-state-aide-resigns.html | Kent State Aide Resigns | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/17697-at-minnesota-ball-park-evacuated-over-bomb-threat-call-is.html | 17,697 at Minnesota Ball Park Evacuated Over Bomb Threat | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lowery-names-assistant.html | Lowery Names Assistant | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/met-gets-ready-for-its-86th-season.html | Met Gets Ready for Its 86th Season | True | ByMcCandlish Phillips | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lawsuits-explained-by-trans-national.html | LAWSUITS EXPLAINED BY TRANS NATIONAL | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/survey-sees-rise-in-plant-spending-capital-outlays-poised-for.html | SURVEY SEES RISE IN PLANT SPENDING | True | By Herbert Koshetz | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/striking-san-quentin-prisoners-routed-by-tear-gas.html | Striking San Quentin Prisoners Routed by Tear Gas | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/hospital-director-named.html | Hospital Director Named | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/alfred-p-haake-jr.html | ALFRED P. HAAKE JR. | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/frank-k-heyniger.html | FRANK K. HEYNIGER | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/taxcredit-bill-introduced.html | Taxâ€š‚Ä¢Credit Bill Introduced | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/official-says-mrs-niarchos-wrote-note-before-death.html | Official Says Mrs. Niarchos Wrote Note Before Death | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/parade-today.html | Parade Today | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lindsay-restates-corruption-edict-reaffirmation-of-his-order-of-15.html | LINDSAY RESTATES CORRUPTION EDICT | True | By David Burnham | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/11month-low-set-by-british-pound.html | 11â€š‚Ä¢MONTH LOW SET BY BRITISH POUND | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/youth-sets-himself-on-fire-after-arguing-with-parents.html | Youth Sets Himself on Fire After Arguing With Parents | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/thieu-seeks-further-aid.html | Thieu Seeks Further Aid | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/nicaragua-wins-from-taiwan-32-triumphs-in-little-league-series.html | NICARAGUA WINS FROM TAIWAN, 3â€š‚Ä¢2 | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/7-women-selected-for-police-force-for-white-house.html | 7 Women Selected For Police Force For White House | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bankers-acceptances-at-peak.html | BankersAcceptancesatPeak | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/arguments-end-in-panther-trial-jury-will-get-case-today-summations.html | ARGUMENTS END IN PANTHER TRIAL | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/how-far-on-cambodia.html | How Far on Cambodia? | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/stage-troubles-abroad-festival-at-chichester-struggles-with.html | Stage: Troubles Abroad | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/mrs-bowermrs-henry-post-76-for-shot-lead-on-jericho-links.html | Mrs. Bowerâ€š‚Ä¢Mrs. Henry Post 76 For Shot Lead on Jericho Links | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/rock-and-soul-fete-in-park-heard-by-2000-youngsters.html | Rock and Soul Fete in Park Heard by 2,000 Youngsters | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/isidor-kaplan.html | ISIDOR KAPLAN | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/valdo-111-takes-jersey-turf-race-defeats-dot-eds-bluesky-by-a-nose.html | VALDO, 11â€š‚Ä¢1, TAKES JERSEY TURF RACE | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/new-delhi-said-to-ask-bbc-to-end-operations-in-india.html | New Delhi Said to Ask B.B.C. To End Operations in India | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/dispute-involving-race-arises-in-rafferty-election-campaign-school.html | Dispute Involving Race Arises In Rafferty Election Campaign | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/small-fires-set-in-disturbance-at-bronx-house-of-detention.html | Small Fires Set in Disturbance At Bronx House of Detention | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/intrepid-beats-valiant-leads-final-trials-21-fickers-12meter-gains.html | Intrepid Beats Valiant, Leads Final Trials, 2â€š‚Ä¢1 | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/corn-futures-up-on-heavy-buying-purdue-study-cites-possible-10-loss.html | CORN FUTURES UP ON HEAVY BUYING | True | By James J. Nagle | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/reconditioned-vacuum-cleaner-returns-to-racing-sept-13.html | Reconditioned â€š‚Ä¢Vacuum Cleanerâ€š‚Ä¢ Returns to Racing Sept. 13 | True | By John S. Radosta | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/plans-for-clay-bout-with-frazier-denied.html | PLANS FOR CLAY BOUT WITH FRAZIER DENIED | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/vatican-plans-rebuttal.html | Vatican Plans Rebuttal | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/senate-bars-plan-designed-to-bring-volunteer-army-hatfieldgoldwater.html | SENATE BARS PLAN DESIGNED TO BRING VOLUNTEER ARMY | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/khrushchev-is-released-after-3-months-in-hospital.html | Khrushchev Is Released After 3 Months in Hospital | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/campus-radicals-said-to-splinter-survey-finds-split-leaves-leftist.html | CAMPUS RADICALS SAID TO SPLINTER | True | By M. S. Handler | 1998-07-06 | RE0000784565 | B00000607981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/rockefeller-says-goodell-has-problems-on-war-sees-voters-backing.html | Rockefeller Says Goodell â€šÃ„Â¹Has Problemsâ€šÃ„Â´ on War | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/olivares-to-defend-ring-title.html | Olivares to Defend Ring Title | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/7-women-first-to-be-selected-for-white-house-police-force.html | 7 Women First to Be Selected For White House Police Force | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/export-surplus-for-us-in-july-far-ahead-of-69-report-issued-as-new.html | EXPORT SURPLUS FOR U. S. IN JULY FAR AHEAD OF '69 | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/ziegler-assays-agnews-remark-answers-questions-again-on-cambodian.html | ZIEGLER ASSAYS AGNEWS REMARK | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/washington-the-official-worriers.html | Washington: The Official Worriers | True | By James Reston | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/battista-demands-inquiry-on-corona.html | BATTISTA DEMANDS INQUIRY ON CORONA | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/7-syracuse-blacks-mull-signing-code.html | 7 Syracuse Blacks Mull Signing â€šÃ„Â¹Codeâ€šÃ„Â´ | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/us-practices-are-called-apartheid.html | U.S. Practices Are Called Apartheid | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/japanese-company-studies-new-engine.html | JAPANESE COMPANY STUDIES NEW ENGINE | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/macrae-ross-lisa-e-schnall-plan-to-marry.html | MacRae Ross, Lisa E. Schnall Plan to Marry | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/leonard-vieth.html | LEONARD VIETH | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/summer-court-closings-upheld-as-unavoidable.html | Summer Court Closings Upheld as Unavoidable | True | By Francis X. Clines | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/drobny-oakley-give-britain-tennis-sweep-of-canada-britain-completed.html | Drobny, Oakley Give Britain Tennis Sweep of Canada | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/doubts-on-sst-rising-in-senate-nixon-adds-to-fears-of-us-flights.html | Doubts on SST Rising in Senate | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bill-rates-register-advances-at-treasurys-monthly-auction.html | Bill Rates Register Advances At Treasury's Monthly Auction | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/while-mother-works-the-company-takes-care-of-the-children.html | While Mother Works, the Company Takes Care of the Children | True | By Nan Ickeringill Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/starving-the-ilo.html | Starving the I.L.O. | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/jersey-boat-explodes.html | Jersey Boat Explodes | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/soviets-airlift-to-peru-halted-us-aides-think-russians-found-task.html | SOVIET'S AIRLIFT TO PERU HALTED | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/francis-love-miss-barstow-to-wed-oct-31.html | Francis Love, Miss Barstow, To Wed Oct. 31 | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/japan-eases-curbs-on-investing-there.html | JAPAN EASES CURBS ON INVESTING THERE | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/weeden-shows-profit-in-half-in-contrast-to-loss-a-year-ago-weeden.html | Weeden Shows Profit in Half, In Contrast to Loss a Year Ago | True | By John J. Abele | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/us-health-aides-discount-cholera-threat-to-tourists-but-advise.html | U.S. Health Aides Discount Cholera Threat to Tourists but Advise Vaccination | True | By Jane E. Brody | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/agency-may-ease-curb-on-mercury-small-discharges-possible-if-they.html | AGENCY MAY EASE CURB ON MERCURY | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/cabby-fatally-stabbed.html | Cabby Fatally Stabbed | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/shooting-of-sisters-in-70s-baffles-fort-greene-neighbors-say-one.html | Shooting of Sisters in 70's Baffles Fort Greene | True | By Michael T. Kaufman | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/east-german-bid-to-unesco.html | East German Bid to UNESCO | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/crossfire-hits-6-in-police-chase-by-standers-shot-in-brooklyn-in.html | CROSSFIRE HITS 6 IN POLICE CHASE | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/panel-clears-bill-giving-pollution-curbs-priority.html | Panel Clears Bill Giving Pollution Curbs Priority | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/repertory-group-plans-4-revivals-brecht-synge-ibsen-and-sophocles.html | REPERTORY GROUP PLANS 4 REVIVALS | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/west-german-trade-surplus.html | West German Trade Surplus | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/upstate-man-killed-in-war.html | Upstate Man Killed in War | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/basketball-transactions.html | Basketball Transactions | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/nixon-to-honor-labor-at-white-house-dinner.html | Nixon to Honor Labor At White House Dinner | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/army-experts-sift-rubble-for-bombing-clues-at-u-of-wisconsin-math.html | Army Experts Sift Rubble for Bombing Clues at U. of Wisconsin Math Center | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/talks-on-mideast-begin-at-the-un-optimism-voiced-delegates-of.html | TALKS ON MIDEAST BEGIN AT THE U.N.; OPTIMISM VOICED | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/plan-for-rock-silos-for-icbms-dropped.html | PLAN FOR ROCK SILOS FOR ICBM'S DROPPED | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lowering-the-prime-rate-consensus-among-banking-officials-is-that-a.html | Lowering the Prime Rate | True | By H. Erich Heinemann | 1998-07-06 | RE0000784565 | B00000607981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/clashes-in-naples.html | Clashes in Naples | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/tomatoproduct-duties.html | TomatoâS,Ã,Â°Product Duties | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/enlisted-woman-23-sues-navy-over-sexual-rights.html | Enlisted Woman, 23, Sues Navy Over Sexual Rights | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/dr-belle-jacobson-of-montefiore-lab.html | DR. BELLE JACOBSON OF MONTEFIORE LAB | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/penn-central-company-picks-chairman.html | Penn Central Company Picks Chairman | True | By Robert E. Bedingfield | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/sex-researchers-are-sued-by-expatient-for-750000.html | Sex Researchers Are Sued by ExâS,Ã,Â°Patient for $750,000 | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/guerrillas-in-montevideo-bomb-a-radio-station.html | Guerrillas in Montevideo Bomb a Radio Station | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/edwin-wisherd-69-dies-headed-magazine-photo-lab.html | Edwin Wisherd, 69, Dies; Headed Magazine Photo Lab | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lindsay-bids-cities-press-us-for-clean-environment.html | Lindsay Bids Cities Press U.S. for Clean Environment | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/breathless-eyewitnesses.html | Breathless Eyewitnesses | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/mgovern-favors-welfare-changes-denies-that-liberals-block.html | M'GOVERN FAVORS WELFARE CHANGES | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/timothy-dow-found-dead-exrepresentatives-son.html | Timothy Dow Found Dead, ExâS,Ã,Â°Representative's Son | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/rally-is-staged-near-court-in-support-of-mclucas.html | Rally Is Staged Near Court in Support of McLucas | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/trucker-accepts-utilitys-offer-pacific-intermountain-deal-subject.html | TRUCKER ACCEPTS UTILITY'S OFFER | True | By Alexander R. Hammer | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/census-in-queens-finds-rise-of-85-but-the-preliminary-figure-is-17.html | CENSUS IN QUEENS FINDS RISE OF 8.5% | True | By Peter Kihss | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/arthur-j-doran-68-bankruptcy-lawyer.html | ARTHUR J. DORAN, 68, BANKRUPTCY LAWYER | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/insect-epidemics-held-way-to-cut-pollution.html | Insect Epidemics Held Way to Cut Pollution | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/defense-links-bus-crash-to-soapy-air.html | Defense Links Bus Crash to Soapy Air | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/new-books.html | NEW BOOKS | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/soviet-grants-credits-to-peru.html | Soviet Grants Credits to Peru | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/newsmen-reach-pnompenh.html | Newsmen Reach Pnompenh | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/title-10-takes-saratoga-sprint-as-favored-hasty-hitter-finishes.html | Title, $10, Takes Saratoga Sprint as Favored Hasty Hitter Finishes Third | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/above-suspicion.html | Above Suspicion | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/ford-ballantyne-jr.html | FORD BALLANTYNE JR. | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/the-welfare-waltz.html | The Welfare Waltz | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/delegates-to-the-peace-talks-mohammed-elzayyat-yosef-tekoah-abdul.html | Delegates to the Peace Talks | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/coroner-asserts-sharon-tate-was-still-a-live-when-hanged.html | Coroner Asserts Sharon Tate Was Still Alive When Hanged | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/li-relief-rolls-show-sharp-rise-increase-in-welfare-cases-laid-to.html | L.I. RELIEF ROLLS SHOW SHARP RISE | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/faubus-is-leader-in-arkansas-vote-faces-runoff-in-september-gop.html | FAUBUS IS LEADER IN ARKANSAS VOTE | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/nixon-aide-sees-danger-in-new-defense-cutbacks-nixon-aide-views.html | Nixon Aide Sees Danger In New Defense Cutbacks | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/david-h-lee-tufts-alumnus-marries-stacey-lee-schneer.html | David H. Lee, Tufts Alumnus, Marries Stacey Lee Schneer | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/30-hurt-as-amsterdam-police-battle-with-hippie-protesters.html | 30 Hurt as Amsterdam Police Battle With Hippie Protesters | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/channel-13-to-show-bbcs-âS,Ã,Â°Civilisationâ€šS,Ã,Â¯ in Fall | Channel 13 to Show B.B.C.'s âS,Ã,Â°Civilisationâ€šS,Ã,Â¯ in Fall | True | By George Gent | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/balletcity-troupe-opens-short-stand.html | Ballet:City Troupe Opens Short Stand | True | By Anna Kisselgoff | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/miller-orchestra-finds-bus-theft-hard-to-believe.html | Miller Orchestra Finds Bus Theft Hard to Believe | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/eban-discloses-instructions.html | Eban Discloses Instructions | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/heinemann-flies-to-berlin-despite-protests-by-east.html | Heinemann Flies to Berlin Despite Protests by East | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/cairo-aide-says-solar-boat-of-cheops-can-be-restored.html | Cairo Aide Says Solar Boat Of Cheops Can Be Restored | True | | 1998-07-06 | RE000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/foreign-experts-open-a-survey-of-subway-here.html | Foreign Experts Open a Survey of Subway Here | True | By Robert Lindsey | 1998-07-06 | RE000784565 | B00000607981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/stark-seat-sought-by-assemblyman.html | STARK SEAT SOUGHT BY ASSEMBLYMAN | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/hearing-sought-on-museum-plan-garelik-wants-metropolitan-expansion.html | HEARING SOUGHT ON MUSEUM PLAN | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/sandra-pierce-fiancee-of-kevin-f-macmanus.html | Sandra Pierce Fiancee Of Kevin F. Macmanus | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/braves-down-mets-76-with-five-unearned-runs-yanks-defeat-royals-21.html | Braves Down Mets, 7â€Â¦Â¯6, With Five Unearned Runs | True | By Leonard Koppett | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/us-tops-soviet-quintet.html | U.S. Tops Soviet Quintet | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/mrs-myers-is-wed-to-a-lawyer.html | Mrs. Myers Is Wed to a Lawyer | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/bernstein-52-leaves-for-japan-on-birthday.html | Bernstein, 52, Leaves For Japan on Birthday | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/community-dispute-cuts-service-at-city-hospital-dispute-cripples.html | Community Dispute Cuts Service at City Hospital | True | By Charlayne Hunter | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/pier-loot-is-found-in-brooklyn-raid.html | PIER LOOT IS FOUND IN BROOKLYN RAID | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/conspiracy-trial-is-given-as-drama-william-burroughs-seen-in-london.html | CONSPIRACY TRIAL IS GIVEN AS DRAMA | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/flaherty-declares-hes-in-race-to-stay.html | FLAHERTY DECLARES HE'S IN RACE TO STAY | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/new-state-housing-agency.html | New State Housing Agency | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/mideast-peace-hopes.html | Mideast Peace Hopes | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/los-angeles-looks-eastward-for-plan-to-revive-decaying-midtown.html | Los Angeles Looks Eastward for Plan to Revive Decaying Midtown | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/parsons-reassures-his-bank-creditors.html | PARSONS REASSURES HIS BANK CREDITORS | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/interclub-sail-series-at-noroton-oceto.html | INTERâ€Â¦Â¯CLUB SAIL SERIES | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/midtown-bank-is-robbed.html | Midtown Bank Is Robbed | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/monday-night-fights.html | Monday Night Fights | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/oklahoma-judge-is-injured-by-bomb-explosion-in-car.html | Oklahoma Judge Is Injured By Bomb Explosion in Car | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/supreme-court-to-hear-vote-age-case-oct-19.html | Supreme Court to Hear Vote Age Case Oct. 19 | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/neglect-of-dying-patients-emotional-needs-is-linked-by-doctors-to.html | Neglect of Dying Patients Emotional Needs Is Linked by Doctors to Cultural Inability to Face Death | True | By Nancy Hicks | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/new-yorker-and-two-arabs-are-held-in-london-after-arms-cache-is-found.html | New Yorker and Two Arabs Are Held in London After Arms Cache Is Found | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/pop-fans-protest-fee.html | Pop Fans Protest Fee | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/2-convents-in-britain-defend-practice-of-aiding-indian-girls.html | 2 Convents in Britain Defend Practice of Aidingâ€Â¦Â¯Indian Girls | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/a-kennedy-will-aids-foundation-presidents-father-leaves-fortune-for.html | A KENNEDY WILL AIDS FOUNDATION | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lebanese-villagers-demand-protection.html | Lebanese Villagers Demand Protection | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/mrs-donald-r-hassell-taught-classics-at-hunter.html | Mrs. Donald R. Hassell, Taught Classics at Hunter | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/stocks-in-london-decline-slightly-labor-trouble-in-automobile.html | STOCKS IN LONDON DECLINE SLIGHTLY | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/sports-of-the-times-whats-happening.html | Sports of The Times | True | By Neil Amdur | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/lyttle-drives-in-clincher-in-9th-peterson-gains-14th-victory-in-2d.html | LYTTLE DRIVES IN CLINCHER IN 9TH | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/music-leon-fleisher-makes-debut-as-conductor.html | Music: Leon Fleisher Makes Debut as Conductor | True | By Harold C. Schonberg | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/senate-votes-debate-limit-on-senate-votes-debate-limit-on-end-war-amendment.html | Senate Votes Debate Limit On Senâ€Â¦Â¯End War Amendmentâ€Â¦Â¯ | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/s-s-kresge-profit-up-235-in-period.html | S. S. Kresge Profit Up 23.5% in Period | True | By Clare M. Reckert | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/big-board-is-hit-by-profit-taking-dow-off-by-8-points-before-noon.html | BIG BOARD IS HIT BY PROFIT TAKING | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/topless-singers-open-edinburgh-music-fete.html | Topless Singers Open Edinburgh Music Fete | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/souvanna-to-go-to-zambia.html | Souvanna to Go to Zambia | True | | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-26 | 1970-08-26 | https://www.nytimes.com/1970/08/26/archives/summer-revival-alley-park.html | Summer Revival: Alley Park | True | By David K. Shipler | 1998-07-06 | RE0000784565 | B00000607981 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/plot-against-government-in-sudan-reported-foiled.html | Plot Against Government In Sudan Reported Foiled | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/trenton-race-rescheduled.html | Trenton Race Rescheduled | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/forest-fires-spread.html | Forest Fires Spread | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/freed-bishop-sees-progress-in-china-walsh-hails-regime-for-ban-on.html | FREED BISHOP SEES PROGRESS IN CHINA | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/moiseyev-performance-disrupted-by-tear-gas.html | Moiseyev Performance Disrupted by Tear Gas | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/fiesta-in-henry-street-blends-3-ethnic-groups.html | Fiesta in Henry Street Blends 3 Ethnic Groups | True | By Nancy Moran | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/insiders.html | Insiders' | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/filthy-street-contest.html | Filthy Street Contest? | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/elayne-lerner-wed-to-medical-student.html | Elayne Lerner Wed To Medical Student | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/us-speeds-up-the-search-for-a-less-toxic-substitute-for-ddt.html | U.S. Speeds Up the Search for a Less Toxic Substitute for DDT | True | By John Noble Wilford | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/cambodia-is-expected-to-relax-censorship.html | Cambodia Is Expected To Relax Censorship | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/briefs-filed-in-kopechne-case.html | Briefs Filed in Kopechne Case | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/attorneys-for-gi-want-his-case-tried-in-songmy.html | Attorneys for G.I. Want His Case Tried in Songmy | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/lobby-campaign-begun-in-capital-women-seek-swift-senate-vote-on.html | LOBBY CAMPAIGN BEGUN IN CAPITAL | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/firestone-tire-shows-profit-dip.html | FIRESTONE TIRE SHOWS PROFIT DIP | True | By Clare M. Reckert | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/shell-decorate-the-boots-or-show-you-the-way.html | She'll Decorate the Boots or Show You the Way | True | By Angela Taylor | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/directions-for-reaching-site-of-dow-jones-golf.html | Directions for Reaching Site of Dow Jones Golf | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/jury-gets-panther-case-later-retires-for-night.html | Jury Gets Panther Case, Later Retires for Night | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/transport-news-and-notes-greek-tankers-captain-charged-with-not.html | Transport News and Notes | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/jarring-meets-egyptian-and-jordanian-on-second-day-of-mideast-peace.html | Jarring Meets Egyptian and Jordanian On Second Day of Mideast Peace Talks | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/martins-dances-first-firebird-with-city-ballet.html | Martins Dances First â€¦Â´Firebirdâ€¦Â´ With City Ballet | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/london-regrets-closing-by-india-bbc-office.html | London Regrets Closing by India of B.B.C. Office | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/hearing-considers-trade-with-eec-trade-hearings-deal-with-eec.html | Hearing Considers Trade With E.E.C. | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/henry-d-lloyd-jr-aide-of-daily-news.html | HENRY D. LLOYD JR., AIDE OF DAILY NEWS | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/theater-group-at-parley-urged-to-be-more-locally-oriented.html | Theater Group, at Parley, Urged To Be More Locally Oriented | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/earnings-decline-at-big-retailers-girdbols-has-quarterly-loss.html | EARNINGS DECLINE AT BIG RETAILERS | True | By Isadore Barmash | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/feminist-philosopher-katharine-murray-millett.html | Feminist Philosopher Katharine Murray Millett | True | By Frank J. Prial | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/mrs-spatt-proposed-for-post-of-brooklyn-borough-president-mrs.html | Mrs. Spatt Proposed for Post Of Brooklyn Borough President | True | By Edward Ranzal | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/prices-are-raised-on-certain-resins-by-union-carbide-prices-are.html | Prices Are Raised On Certain Resins By Union Carbide | True | By Gerd Wilcke | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/troubleshooters-spur-canadas-grain-flow-speedier-shipments-reduce.html | Troubleshooters Spur Canada's Grain Flow | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/battist-a-assails-razing-of-homes-queens-condemnation-plans.html | BATTISTA ASSAILS RAZING OF HOMES | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/us-says-it-favors-joining-russians-to-police-mideast-white-house.html | U.S. SAYS IT FAVORS JOINING RUSSIANS TO POLICE MIDEAST | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/stanley-palmer-winner-of-bridge-tournaments.html | Stanley Palmer, Winner Of Bridge Tournaments | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/horse-show-double-for-nancy-baroody.html | HORSE SHOW DOUBLE FOR NANCY BAROODY | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/caradon-to-appeal-for-koreans-life.html | CARADON TO APPEAL FOR KOREAN'S LIFE | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/race-riot-quelled-at-a-marine-prison.html | RACE RIOT QUELLED AT A MARINE PRISON | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/3-die-and-7-are-hurt-in-li-auto-accident.html | 3 DIE AND 7 ARE HURT IN L.I. AUTO ACCIDENT | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/td-kinsman-fiance-of-diana-jill-addman.html | T. D. Kinsman Fiance Of Diana Jill Addman | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/new-chief-of-ios-and-cornfeld-meet.html | NEW CHIEF OF I.O.S. AND CORNFELD MEET | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/books-of-the-times-must-reading-but-will-they.html | Books of The Times | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/harry-e-seaman.html | HARRY E. SEAMAN | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/jersey-girl-jailed-in-europe.html | Jersey Girl Jailed in Europe | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/two-nohitters-hurled-in-series-jersey-indiana-nines-gain-in-little.html | TWO NO–HITTERS HURLED IN SERIES | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/2-policemen-wounded-in-queens-as-one-of-3-assailants-is-killed.html | 2 Policemen Wounded in Queens As One of 3 Assailants Is Killed | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/chess.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/france-and-algeria-to-open-talks-today-on-oil-dispute.html | France and Algeria to Open Talks Today on Oil Dispute | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/1250-performances-are-given-here-during-season.html | 1,250 Performances Are Given Here During Season | True | By McCandlish Phillips | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/observer-paint-me-no-flattery.html | Observer: Paint Me No Flattery | True | By Russell Baker | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/glenn-miller-bus-found.html | Glenn Miller Bus Found | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/police-establish-corruption-curbs-under-new-units-special-cams-are.html | POLICE ESTABLISH CORRUPTION CURBS UNDER NEW UNITS | True | By David Burnham | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/miss-spinetta-to-wed-nov-7.html | Miss Spinetta To Wed Nov. 7 | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/rev-jp-wagenseller-is-fiance-of-virginia-r-fox65-debutante.html | Rev. J. P. Wagenseller Is Fiance Of Virginia R. Fox, â€3Â„Â'65 Debutante | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/patriotic-pagant-marks-fort-ticonderoga-anniversary.html | Patriotic Pagant Marks Fort Ticonderoga Anniversary | True | By Enid Nemy Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/venturi-undergoes-surgery.html | Venturi Undergoes Surgery | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/president-has-a-talk-with-2-fellow-golfers.html | President Has a Talk With 2 Fellow Golfers | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/the-issue-of-equality-some-women-in-public-eye-speak-out.html | The Issue of Equality: Some Women in Public Eye Speak Out | True | By Judy Klemesrud | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/market-inches-up-on-brisk-trading-dow-ahead-by-6-at-2-pm-is-hit-by.html | MARKET INCHES UP ON BRISK TRADING | True | By Vartanig G. Vartan | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/women-march-down-fifth-in-equality-drive-women-march-down-fifth.html | Women March Down Fifth in Equality Drive | True | By Linda Charlton | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/group-at-is-201-accuses-its-board-parents-petition-calls-for-ouster.html | GROUP AT I.S. 201 ACCUSES ITS BOARD | True | By M. S. Handler | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/suspicious-fire-damages-boac-terminal-here.html | Suspicious Fire Damages B.O.A.C. Terminal Here | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/kennedy-is-running-hard-against-his-64-vote-total.html | Kennedy Is Running Hard Against His â€3Â„Â'64 Vote Total | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/canadian-fishing-is-hard-hit-by-mercury-pollution.html | Canadian Fishing Is Hard Hit by Mercury Pollution | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/safety-measures-taken-in-wake-of-subway-fire.html | Safety Measures Taken in Wake of Subway Fire | True | By Emanuel Perlmutter | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/french-town-angry-over-loss-of-ford-plant-to-premiers-city.html | French Town Angry Over Loss Of Ford Plant to Premier's City | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/contempt-threat-to-police-scored-payoff-case-silence-held-a.html | CONTEMPT THREAT TO POLICE SCORED | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/tekoah-meets-eban.html | Tekoah Meets Eban | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/woman-strips-in-court-and-gets-30-days-in-jail.html | Woman Strips in Court And Gets 30 Days in Jail | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/for-most-women-strike-day-was-just-a-topic-of-conversation.html | For Most Women, â€3Â„Â'Strikeâ€3Â„Â' Day Was Just a Topic of Conversation | True | By Grace Lichtenstein | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/romney-bars-urban-plan-proposed-by-nixon-panel-romney-bars-plan-of.html | Romney Bars Urban Plan Proposed by Nixon Panel | True | By John Herbers Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/laird-discloses-soviet-mirv-test-says-first-firings-of-ss11-are.html | LAIRD DISCLOSES SOVIET MIRV TEST | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/wholesale-index-posts-first-drop-since-august-1968-figures-for-this.html | WHOLESALE INDEX POSTS FIRST DROP SINCE AUGUST, 1968 | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/metropolitan-museum-queried-by-turks-on-smuggled-artifacts.html | Metropolitan Museum Queried By Turks on Smuggled Artifacts | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/dr-zakhari-frenkel-100-advocated-work-for-old.html | Dr. Zakhari Frenkel, 100; Advocated Work for Old | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/carina-captures-junior-trophy-sail.html | CARINA CAPTURES JUNIOR TROPHY SAIL | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/wood-field-and-stream-scholar-gets-few-trout-to-rise.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/mississippi-banks-assisting-segregated-schools.html | Mississippi Banks Assisting Segregated Schools | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/un-trade-unit-picks-chief.html | U.N. Trade Unit Picks Chief | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/guerrillas-clash-with-amman-police.html | GUERRILLAS CLASH WITH AMMAN POLICE | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/alaskas-governor-wins-primary-race.html | ALASKA'S GOVERNOR WINS PRIMARY RACE | True | | 1998-07-06 | RE000784562 | B00000607979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/prices-retreat-on-soybean-oil-drop-follows-government-commodities.html | PRICES RETREAT ON SOYBEAN OIL | True | By James S. Nagle | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/amsterdam-scene-of-new-clashes-hippies-and-police-fight-in-dam.html | AMSTERDAM SCENE OF NEW CLASHES | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/3billion-request-by-seoul-for-arms-criticized-by-laird-scouts-arms.html | $3â€‹Â‚Â°Billion Request By Seoul for Arms Criticized by Laird | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/carmichael-defeats-drysdale-by-46-76-62-in-marlboro-tennis-stockton.html | Carmichael Defeats Drysdale by 4â€‹Â„Â‹6, 7â€‹Â„Â‹6, 6â€‹Â‹Â„Â‹2 in Marlboro Tennis | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/schools-and-the-law.html | Schools and the Law | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/gretel-ii-beats-france-for-30-lead-at-newport-intrepid-outsails.html | Gretel II Beats France for 3â€‹Â„Â‹0 Lead at Newport | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/soviet-notes-talks.html | Soviet Notes Talks | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/market-place-womens-strike-big-board-view.html | Market Place: | True | By Terry Robards | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/3-bank-robbery-suspects-seized-after-90-minutes.html | 3 Bank Robbery Suspects Seized After 90 Minutes | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/a-police-station-damaged-by-bomb-incident-is-latest-in-series-in.html | A POLICE STATION DAMAGED BY BOMB | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/carlton-s-proctor-76-is-dead-engineer-on-major-structures-his-firm.html | Carlton S. Proctor, 76, Is Dead; Engineer on Major Structures | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/corporate-bonds-decline-in-yield-865-rate-on-highgrade-utility.html | CORPORATE BONDS DECLINE IN YIELD | True | By John H. Allan | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/oregon-prepares-to-curb-conflict-legion-and-radical-groups-converse.html | OREGON PREPARES TO CURB CONFLICT | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/chrysler-art-going-to-norfolks-museum.html | Chrysler Art Going To Norfolk's Museum | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/newsweek-agrees-to-speed-promotion-of-women.html | Newsweek Agrees to Speed Promotion of Women | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/boeing-scientist-alters-sst-view-says-there-would-be-little-effect.html | BOEING SCIENTIST ALTERS SST VIEW | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/the-people-next-door-suffers-in-shift-to-screen.html | â€‹Â¶â€‹Â˜The People Next Door'â€‹Â‚Â Suffers in Shift to Screen | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/new-london-play-treats-skinheads-with-compassion.html | New London Play Treats Skinheads With Compassion | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/dowling-gives-it-old-yale-try-in-2d-chance-to-make-the-pros.html | Dowling Gives It Old Yale Try In 2d Chance to Make the Pros | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/raphael-r-murphy-excity-magistrate.html | RAPHAEL R. MURPHY, EXâ€‹Â‹Â‚CITY MAGISTRATE | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/leading-feminist-puts-hairdo-before-strike.html | Leading Feminist Puts Hairdo Before Strike | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/chain-store-sales-rose-during-july-by-indicated-79-july-sales-rose.html | Chain Store Sales Rose During July By Indicated 7.9% | True | By Herbert Koshetz | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/senate-62-to-22-rejects-herbicide-ban-for-vietnam-senate-62-to-22.html | Senate, 62 to 22, Rejects Herbicide Ban for Vietnam | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/holiday-on-ice-retains-cool-charm.html | â€‹Â‹Â‚â€‹Â˜Holiday on Ice'â€‹Â‹Â‚â€‹Â˜ Retains Cool Charm | True | By Howard Thompson | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/thai-pullout-discussed-by-bangkok-and-saigon.html | Thai Pullout Discussed By Bangkok and Saigon | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/detention-of-2-algerian-officials-is-formally-ordered-by-israel.html | Detention of 2 Algerian Officials Is Formally Ordered by Israel | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/frederick-e-king-a-lawyer-here-76.html | FREDERICK E. KING, A LAWYER HERE, 76 | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/how-to-cook-dinner-and-still-have-time-for-cocktails.html | How to Cook Dinner and Still Have Time for Cocktails | True | By Craig Claiborne | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/park-eases-his-position.html | Park Eases His Position | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/women-take-over-on-the-seas-too-mrs-browning-leads-crew-to.html | WOMEN TAKE OVER ON THE SEAS, TOO | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/record-un-budget-submitted-by-thant.html | RECORD U.N. BUDGET SUBMITTED BY THANT | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/democrats-urge-care-on-judiciary-candidates-ask-a-screening-panel.html | DEMOCRATS URGE CARE ON JUDICIARY | True | By Robert E. Tomasson | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/3-killed-as-us-artillery-fires-on-american-unit.html | 3 Killed as U.S. Artillery Fires on American Unit | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/vatican-accuses-press-on-indians-charges-sensationalism-on.html | VATICAN ACCUSES PRESS ON INDIANS | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/city-gets-injunction-in-lincoln-hospital-dispute.html | City Gets Injunction in Lincoln Hospital Dispute | True | By Francis X. Clines | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/advertising-scientific-american-is-125.html | Advertising Scientific American Is 125 | True | By Leonard Sloane | 1998-07-06 | RE0000784562 | B00000607979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/metal-pollution-held-wide-peril-doctor-tells-senate-panel-of.html | METAL POLLUTION HELD WIDE PERIL | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/new-haven-plans-to-develop-port-for-industry-jobs-for-2500-expected.html | New Haven Plans to Develop Port for Industry | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/leasco-to-seek-pergamon-press-will-continue-2year-bid-for-british.html | LEASCO TO SEEK PERGAMON PRESS | True | By Alexander R. Hammer | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/test-of-the-proclamation-a-proclamation.html | Test of the Proclamation | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/if-at-third-base-you-succeed-dont-try-for-home.html | If at Third Base You Succeed, Don't Try for Home | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/alderfer-beagler-for-37-years-contends-show-dog-is-superior.html | Alderfer, Beagler for 37 Years, Contends Show Dog Is Superior | True | By Walter R. Fletcher | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/new-york-phone-replaces-chief-new-president-to-continue-effort-to.html | NEW YORK PHONE REPLACES CHIEF | True | By Gene Smith | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/no-1-heroin-ring-reported-broken-us-links-4-to-smuggling-operation.html | NO. 1 HEROIN RING REPORTED BROKEN | True | By Morris Kaplan | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/banks-preparing-for-food-stamps-facilities-in-city-expected-to-be.html | BANKS PREPARING FOR FOOD STAMPS | True | By H. Erich Heinemann | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/stocks-manage-rally-in-london.html | STOCKS MANAGE RALLY IN LONDON | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/the-liberated-woman.html | The Liberated Woman | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/chevron-oil-fined-1million-in-spill-company-pleads-no-contest-in.html | CHEVRON OIL FINED $1â€‹ÂÂ¦MILLION IN SPILL | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/aarons-home-run-decides-contest-drive-is-made-off-gentry-crowd-of.html | AARON'S HOME RUN DECIDES CONTEST | True | By Leonard Koppett | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/deal-on-parole-fizzles-2-convicts-sue-officials.html | â€‹ÂÂ¦Deal'â€‹ÂÂ¦ on Parole Fizzles, 2 Convicts Sue Officials | True | By Craig R. Whitney | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/manson-trial-hears-testimony-on-bloodstains-at-murder-scene.html | Manson Trial Hears Testimony On Bloodstains at Murder Scene | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/walkout-ties-up-buses-in-western-westchester.html | Walkout Ties Up Buses In Western Westchester | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/federal-crime-insurance-favored-by-senate-panel.html | Federal Crime Insurance Favored by Senate Panel | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/new-cholera-cases-reported-in-israel.html | NEW CHOLERA CASES REPORTED IN ISRAEL | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/world-youth-orchestra-makes-debut.html | World Youth Orchestra Makes Debut | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/agnew-says-us-aims-at-full-pullout-in-korea.html | Agnew Says U.S. Aims At Full Pullout in Korea | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/bridgeport-shines-by-standards-here.html | Bridgeport Shines by Standards Here | True | By Murray Schumach Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/allen-t-baldwin.html | ALLEN T. BALDWIN | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/esta-j-milchman-of-nyu-is-bride.html | Esta J. Milchman of N.Y.U. Is Bride | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/brazilian-coffeequota-plan-rejected-by-consumer-nations.html | Brazilian Coffeeâ€‹ÂÂ¦Quota Plan Rejected by Consumer Nations | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/george-dare-fleck.html | GEORGE DARE FLECK | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/george-g-winspear.html | GEORGE G. WINSPEAR | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/price-of-lettuce-doubles-as-coast-strike-continues.html | Price of Lettuce Doubles As Coast Strike Continues | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/heckscher-assails-airports-expansion-as-wildlife-threat.html | Heckscher Assails Airport's Expansion As Wildlife Threat | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/bahnsen-victor-on-a-fivehitter-yankees-send-all-3-runs-across-in.html | BAHNSEN VICTOR ON A FIVEâ€‹ÂÂ¦HITTER | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/forward-gal-captures-84600-spinaway-stakes-at-saratoga-by-a-length.html | Forward Gal Captures $84,600 Spinaway Stakes at Saratoga by a Length | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/long-and-doyle-win-trapshoot-titles.html | LONG AND DOYLE WIN TRAPSHOOT TITLES | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/management-wins-4-seats-on-aj-industries-board.html | Management Wins 4 Seats On A. J. Industries Board | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/governor-urges-local-drug-units-makes-a-narcotics-program.html | GOVERNOR URGES LOCAL DRUG UNITS | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/sports-of-the-times-billie-jean.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/wolfson-decries-prison-conditions.html | Wolfson Decries Prison Conditions | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/best-us-surveillance-system-reported-moving-to-middle-east-us-said.html | Best U.S. Surveillance System Reported Moving to Middle East | True | By Jack Gould | 1998-07-06 | RE0000784562 | B00000607979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/terrorism-against-policemen-makes-them-wary-on-the-beat-attacks-on.html | Terrorism Against Policemen Makes Them Wary on the Beat | | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/miss-metcalf-scores-upset-in-us-grasscourt-tennis.html | Miss Metcalf Scores Upset In U.S. GrassâÂÂCourt Tennis | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/television-morning.html | Television | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/school-buses-are-called-perilous-by-us-agency.html | School Buses Are Called Perilous by U.E. Agency | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/hooper-lotz-pace-proam-with-66s-share-honors-in-tuneup-to-dow-jones.html | HOOPER, LOTZ PACE PROâÂÂAM WITH 66'S | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/director-of-psychiatry-leaves-correction-agency-in-protest.html | Director of Psychiatry Leaves Correction Agency in Protest | True | By Nancy Hicks | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/screen-joan-baez-and-her-challengecarry-it-on-follows-singer-and.html | Screen: Joan Baez and Her Challenge;'Carry It On' Follows Singer and Husband | True | By John S. Wilson | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/judges-disagree-with-dunne-plan-say-law-forbids-release-of-accused.html | JUDGES DISAGREE WITH DUNNE PLAN | True | By Lawrence Van Gelder | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/crisis-at-lincoln-hospital.html | Crisis at Lincoln Hospital | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/bridge-death-of-palmer-vacates-li-regional-championship.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/feld-work-stands-out-as-ballet-in-park-begins.html | Feld Work Stands Out as Ballet in Park Begins | True | By Anna Kisselgoff | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/us-men-swimmers-win-3-gold-medals.html | U.S. MEN SWIMMERS WIN 3 GOLD MEDALS | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/roundup-merritt-equals-rixeys-lefthander-feat.html | Roundup: Merritt Equals Rixey's LeftâÂÂHander Feat | True | By Gerald Eskenazi | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/irving-grenadier-orthodontist-dies.html | IRVING GRENADIER, ORTHODONTIST, DIES | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/virginia-governor-asks-aid-for-schools-in-integration.html | Virginia Governor Asks Aid For Schools in Integration | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/pound-makes-strong-rally-to-ease-earlier-pressure.html | Pound Makes Strong Rally To Ease Earlier Pressure | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/britain-refuses-bail-in-arms-raid-new-yorker-and-2-lebanese.html | BRITAIN REFUSES BAIL IN ARMS RAID | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/chile-on-the-tightrope.html | Chile on the Tightrope | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/boston-arts-festival-is-hitting-stride-in-its-3d-year.html | Boston Arts Festival Is Hitting Stride In Its 3d Year | | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/drop-in-jobs-for-the-poor-here-is-shown-in-welfare-statistics.html | Drop in Jobs for the Poor Here Is Shown in Welfare Statistics | True | By Peter Kihss | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/arab-guerrillas-seek-other-militants-aid.html | Arab Guerrillas Seek Other Militants' | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/nasser-and-arafat-discussing-role-of-commandos.html | Nasser and Arafat Discussing Role of Commandos | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/personal-finance-insurance-companies-practices-vary-on-the-return.html | Personal Finance | True | By Robert J. Cole | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/2-dead-and-30-missing-in-crash-of-helicopter-hit-by-enemy-fire.html | 2 Dead and 30 Missing in Crash Of Helicopter Hit by Enemy Fire | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/us-declines-comment.html | U.S. Declines Comment | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/parills-future-as-a-jet-is-bleak-passer-40-is-not-used-in-drills.html | PARILL'S FUTURE AS A JET IS BLEAK | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/article-interests-chicago-7-lawyer-magazine-says-that-judge-twice.html | ARTICLE INTERESTS CHICAGO 7 LAWYER | True | By Joseph P. Fried | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/icc-grants-22-railroads-a-10-increase-in-tickets.html | I.C.C. Grants 22 Railroads A 10% Increase in Tickets | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/mrs-mgrath-duo-wins-by-2-strokes-miss-orcutts-team-next-at-152-in.html | MRS M'GRATH DUO WINS BY 2 STROKES | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/eugenie-begins-run-at-the-penthouse.html | âÂÂEugenieâÂÂ Begins Run at the Penthouse | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/nations-foreign-money-reserves-down.html | Nation's Foreign Money Reserves Down | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/india-orders-an-inquiry.html | India Orders an Inquiry | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/singapore-ending-british-air-pact-boac-planes-delayed-by-airport.html | SINGAPORE ENDING BRITISH AIR PACT | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/thuy-back-in-paris-hints-willingness-on-secret-talks.html | Thuy, Back in Paris, Hints Willingness on Secret Talks | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/attacks-on-cabbies-laid-to-militants-7th-death-reported.html | Attacks on Cabbies Laid to Militants; 7th Death Reported | True | By Edward C. Burks | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-27 | 1970-08-27 | https://www.nytimes.com/1970/08/27/archives/stocks-on-amex-continue-to-rise-advance-is-fourth-in-a-row-turnover.html | STOCKS ON AMEX CONTINUE TO RISE | True | By Alexander R. Hammer | 1998-07-06 | RE0000784562 | B00000607979 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/11-marines-hurt-in-brawl.html | 11 Marines Hurt in Brawl | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/rockefeller-fetes-latin-beauty-to-cries-of-viva.html | Rockefeller Fetes Latin Beauty to Cries of â€šÃ„Â²Vivaâ€šÃ„Â¹ | True | By Frank Lynn | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/redskins-acquire-wright.html | Redskins Acquire Wright | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/walinsky-says-governor-aids-backers-on-civilâ€šÃ„Â¹service-jobs.html | Walinsky Says Governor Aids Backers on Civilâ€šÃ„Â¹Service Jobs | True | By Irving Spiegel | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/vatican-weekly-counters-charges-on-indian-nuns.html | Vatican Weekly Counters Charges on Indian Nuns | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/jerome-s-hess-88-lawyer-for-mexico.html | JEROME S. HESS, 88, LAWYER FOR MEXICO | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/frances-discount-rate-is-cut-to-75-from-8-france-lowers-discount.html | France's Discount Rate Is Cut to 7.5% From 8% | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mrs-meir-to-join-un-celebration-talks-could-be-at-a-crucial-stage.html | MRS. MEIR TO JOIN U.N. CELEBRATION | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bemis-guatemalan-venture.html | Bemis Guatemalan Venture | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/amex-prices-rise-as-volume-slips-index-edges-up-to-2085-in.html | AMEX PRICES RISE AS VOLUME SLIPS | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/khrushchev-is-back-home.html | Khrushchev Is Back Home | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/portland-agrees-to-peace-parades-compromise-seeks-to-avert.html | PORTLAND AGREES TO PEACE PARADES | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/us-swimmers-set-4-meet-marks-ivey-and-colleda-individual-winners-in.html | U. S. SWIMMERS SET 4 MEET MARKS | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mets-triumph-over-braves-5â€šÃ„Â²1-behind-the-fiveâ€šÃ„Â¹hit-pitching-of-mcandrew.html | Mets Triumph Over Braves, 5â€šÃ„Â²1, Behind the Fiveâ€šÃ„Â¹Hit Pitching of McAndrew | True | By Leonard Koppett | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/coffee-conference-in-quota-deadlock-parley-on-coffee-in-quota.html | Coffee Conference in Quota Deadlock | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/money-and-credit-growth-faster-in-last-two-weeks.html | Money and Credit Growth Faster in Last Two Weeks | True | By H. Erich Heinemann | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/wife-of-a-principal-is-murdered-on-li.html | WIFE OF A PRINCIPAL IS MURDERED ON L.I. | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/tronny-robb-is-bride-of-robert-pforzheimer.html | Tronny Robb Is Bride Of Robert Pforzheimer | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/cab-rejects-a-plan-on-atlantic-fare-rise.html | C.A.B. Rejects a Plan On Atlantic Fare Rise | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/max-m-matson-69-a-business-broker.html | MAX M. MATSON, 69, A BUSINESS BROKER | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/judge-in-panther-13-case-allows-guns-as-evidence.html | Judge in Panther 13 Case Allows Guns as Evidence | True | By Arnold H. Lubasar | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bridge-two-north-american-teams-to-compete-in-taiwan-in-1971.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/job-growth-in-suburbs-breeds-new-commuter.html | Job Growth in Suburbs Breeds New Commuter | True | By John Darnton | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/benzell-resigns-l1-post.html | Benzell Resigns L.I. Post | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/shiner-to-start-at-quarterback-for-giants-in-steeler-contest.html | Shiner to Start at Quarterback For Giants in Steeler Contest | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/gis-now-wear-a-lot-the-army-didnt-issue.html | G. I.'s Now Wear a Lot the Army Didn't Issue | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/a-givenchy-shop-not-custom-but.html | A Givenchy Shop: Not Custom, But... | True | By Judy Klemesrud | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/2-tank-cars-explode-in-train-derailment-upstate.html | 2 Tank Cars Explode in Train Derailment Upstate | True | By William E. Farrell | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/terrorists-kill-argentine-union-head.html | Terrorists Kill Argentine Union Head | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/advertising-getty-and-dkg-seek-new-look.html | Advertising Getty and DKG Seek New Look | True | By Leonard Sloane | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/nixon-daughter-and-aides-fly-to-los-angeles-for-gala.html | Nixon, Daughter and Aides Fly to Los Angeles for Gala | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/steady-work-agrees-with-otis-exmet-performing-ably-as-regular-in.html | Steady Work Agrees With Otis | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/clean-car-race.html | Clean Car Race | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/miss-blumenthals-hunter-gains-lead-at-horse-show.html | Miss Blumenthal's Hunter Gains Lead at Horse Show | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/232268-in-diamonds-missing-on-japan-flight.html | $232,268 in Diamonds Missing on Japan Flight | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/stone-draws-laver-as-first-opponent-in-us-open-tennis.html | Stone Draws Laver As First Opponent In U.S. Open Tennis | True | By Sam Goldaper | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/executives-on-the-move-at-corporations-litton-inc-elects-woman-to.html | Executives on the Move at Corporations | True | By Douglas W. Cray | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/film-guild-vows-aid-fot-chicano-image.html | FILM GUILD VOWS AID FOR CHICANO IMAGE | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/amy-lane-17-wins-orcutt-golf-prize-cards-an-81-to-take-junior-event.html | AMY LANE, 17, WINS ORCUTT GOLF PRIZE | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/hijacking-foiled-on-polish-plane-11-injured-as-bomb-explodes-on.html | HIJACKING FOILED ON POLISH PLANE | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/unveilings.html | Unveilings | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/dr-marie-c-quinn.html | DR. MARIE C. QUINN | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bruce-attends-talks-xuan-thuy-absent.html | Bruce Attends Talks | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/holy-cross-gets-acting-dean.html | Holy Cross Gets Acting Dean | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/premier-hails-economy.html | Premier Hails Economy | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/wounding-of-police-called-dastardly.html | WOUNDING OF POLICE CALLED â€šÃ„Ã²DASTARDLYâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/no-american-mercenaries.html | No American Mercenaries | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/marguerite-a-salomon-is-dead-helped-dutch-town-after-war.html | Marguerite A. Salomon Is Dead; Helped Dutch Town After War | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/school-consolidations-on-rise-trend-tied-to-rural-increase-in.html | School Consolidations on Rise | True | By William K. Stevens Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/trashbasket-thefts-harassing-city-and-adding-to-street-litter.html | Trashâ€šÃ„Ã´Basket Thefts Harassing City and Adding to Street Litter | True | By Murray Schumach | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/honeywell-tells-of-benefits-in-link-to-ge-honeywell-link-to-ge.html | Honeywell Tells of Benefits in Link to G.E. | True | By Gene Smith | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/4-concerns-stock-cleared-for-listing-on-big-board.html | 4 Concerns' | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/indian-children-find-words-by-taking-pictures-indian-children-learn.html | Indian Children Find Words by Taking Pictures | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/quebec-union-office-bombed.html | Quebec Union Office Bombed | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/brazil-sentences-11-in-abduction-case.html | BRAZIL SENTENCES 11 IN ABDUCTION CASE | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/catv-parent-concern-trades-shares-for-interest-in-timelife.html | CATV Parent Concern Trades Shares for Interest in Timeâ€šÃ„Ã´Life | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/soviet-agrees-to-extend-term-of-indonesian-debt.html | Soviet Agrees to Extend Term of Indonesian Debt | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/retail-merchants-group-beset-by-money-and-personnel-woes-retailing.html | Retail Merchantsâ€šÃ„Ã´ Group Beset By Money and Personnel Woes | True | By Isadore Barmash | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/beame-questions-a-city-contract-at-issue-is-46million-for-manpower.html | BEAM QUESTIONS A CITY CONTRACT | True | By Edward Ranzal | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/chrysler-shows-2-new-models-an-intermediate-and-a-compact-offered.html | Chrysler Shows 2 New Models | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/english-police-seize-arms-in-50-coordinated-raids.html | English Police Seize Arms In 50 Coordinated Raids | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/supporters-of-sst-waver-in-senate-pastore-and-pearson-hint-they.html | SUPPORTERS OF SST WAVER IN SENATE | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/ed-rommel-dies-at-72.html | Ed Rommel Dies at 72 | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/at-metropolitan-new-alfresco-refuge.html | A t Metro politan, New Alfresco Refuge | True | By Sanka Knox | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/us-aide-cautions-on-toxic-metals-surgeon-general-tells-panel.html | U.S AIDE CAUTIONS ON TOXIC METALS | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/the-feminine-protest-liberation-movement-a-liberalradical-blend.html | The Feminine Protest | True | By Linda Charlton | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/white-house-room-painted.html | White House Room Painted | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/nations-measles-cases-for-70-double-figure-for-last-2-years.html | Nation's Measles Cases for â€šÃ„Ã²70 Double Figure for Last 2 Years | True | By Jane E. Brody | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/johnson-is-62.html | Johnson Is 62 | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/transplant-success-story.html | Transplant Success Story | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/pollution-pact-signed.html | Pollution Pact Signed | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/physician-assails-slumplan-delay-hits-city-failure-to-train.html | PHYSICIAN ASSAILS SLUMâ€šÃ„Ã²PLAN DELAY | True | By Lacey Fosburgh | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/karen-chang-plans-nuptials-in-honolulu.html | Karen Chang Plans Nuptials in Honolulu | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/nascar-race-canceled.html | NASCAR Race Canceled | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/us-feelers-reported.html | U. S. Feelers Reported | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/officers-reported-executed-for-corruption-in-nigeria.html | Officers Reported Executed For Corruption in Nigeria | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/court-tells-florida-cemetery-to-bury-black-gi.html | Court Tells Florida Cemetery to Bury Black G.I. | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/steves-lark-wins-race-at-saratoga-john-is-3-lengths-back-in.html | STEVE'S LARK WINS RACE AT SARATOGA | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/joan-wharton.html | JOAN WHARTON | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/debuts-at-ballet-impress-audience-tomasson-bonnefous-and-leland.html | DEBUTS AT BALLET IMPRESS AUDIENCE | True | By Anna Kisselgoff | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/new-queens-vote-ordered-for-liberal-party-chairman.html | New Queens Vote Ordered For Liberal Party Chairman | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/boating-outlook.html | Boating Outlook | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/staff-of-the-us-mortuary-in-vietnam-works-with-care-and-reverence.html | Staff of the U.S. Mortuary in Vietnam Works With Care and â€ŠÂ¿â€¹ReverenceÂ¿â€¹Â¿â€¹ | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/ed-rommel-dies-pitching-star-72-worked-as-umpire-22-years-after-12.html | ED ROMMEL DIES, PITCHING STAR, 72 | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/theater-historic-staging-of-dream-peter-brook-stresses-sensual.html | Theater: Historic Staging of â€ŠÂ¿â€¹Dreamâ€ŠÂ¿â€¹Â¿ | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/agnew-in-cambodia-talks-with-lon-not-after-saigon-visit-vice.html | Agnew in Cambodia Talks With Lon Not After Saigon Visit | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/silver.html | SILVER | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/national-health-insurance-proposed-by-15-senators-national-health.html | National Health Insurance Proposed by 15 Senators | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/swift-co-profits-register-29-rise-in-third-quarter-companies-issue.html | Swift & | True | By Clare M. Reckert | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/copter-toll-put-at-30.html | Copter Toll Put at 30 | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/dr-giuseppe-cirincione-professor-of-dermatology-.html | Dr. Giuseppe Cirincione, Professor of Dermatology | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/troy-marine-killed-in-war.html | Troy Marine Killed in War | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/problems-here-driving-many-abroad-citys-living-problems-drive.html | Problems Here Driving Many Abroad | True | By Michael Stern | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/dr-charles-adler-history-professor.html | DR. CHARLES ADLER, HISTORY PROFESSOR | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/chicago-teargas-incident-prompts-protest-to-soviet.html | Chicago Teaâ€ŠÂ¿â€¹Gas Incident Prompts Protest by Soviet | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/shelby-m-harrison-russell-sage-aide.html | SHELBY M. HARRISON, RUSSELL SAGE AIDE | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/doctors-stay-out-at-hospital-here-injunction-fails-to-influence-27.html | DOCTORS STAY OUT AT HOSPITAL HERE | True | By Edward Hudson | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/sesame-street-is-going-abroad-20-countries-to-see-series-foreign.html | â€ŠÂ¿â€¹SESAME STREETâ€ŠÂ¿â€¹Â¿â€¹ IS GOING ABROAD | True | By George Gent | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/more-cases-in-israel.html | More Cases in Israel | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/tube-price-raised-by-american-can.html | TUBE PRICE RAISED BY AMERICAN CAN | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/egyptian-complaint-noted.html | Egyptian Complaint Noted | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/india-ponders-nuclear-tools.html | India Ponders Nuclear Tools | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/inquiry-calls-on-citizens-to-report-police-graft.html | Inquiry Calls on Citizens To Report Police Graft | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/2d-avenue-subway-to-get-just-3-stops-north-of-57th-transit.html | 2d Avenue Subway to Get Just 3 Stops North of 57th | True | By Nancy Moran | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mrs-mcgrath-posts-a-72-in-match-play-against-par.html | Mrs. McGrath Posts a 72 In Match Play Against Par | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/odwyer-to-head-goldberg-drive-reform-leader-is-appointed-city.html | O'DWYER TO HEAD GOLDBERG DRIVE | True | By Thomas P. Ronan | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/big-board-pauses-to-consolidate-moves-in-popular-indicators-are.html | BIG BOARD PAUSES TO CONSOLIDATE | True | By Vartanig G. Vartan | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/plane-order-withdrawn.html | Plane Order Withdrawn | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/exhibition-football.html | Exhibition Football | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/smut-law-repeal-for-adults-backed.html | SMUT LAW REPEAL FOR ADULTS BACKED | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/court-aide-warns-of-backlog-crisis-court-official-warns-of-a-crisis.html | Court Aide Warns Of Backlog Crisis | True | By Robert E. Tomasson | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/suggestion-by-us-on-mideast-force-received-coolly-willingness-to.html | SUGGESTION BY ES. ON MIDEAST FORCE RECEIVED COOLLY | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/clifford-lewis-3d-weds-mrs-bullitt.html | Clifford Lewis. 3d Weds Mrs. Bullitt | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/besieged-hospital-head-antero-laoot.html | Besieged Hospital Head | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/canadian-bill-rate-down.html | Canadian Bill Rate Down | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/unwise-act-in-nigeria.html | Unwise Act in Nigeria | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/marine-tells-court-vietnamese-deaths-were-not-murders.html | Marine Tells Court Vietnamese Deaths Were Not Murders | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/head-start-called-divisive-by-chief-in-a-reform-plea.html | Head Start Called Divisive by Chief In a Reform Plea | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/city-smooths-way-for-new-food-stamp-program.html | City Smooths Way for New Food Stamp Program | True | By Will Lissner | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/players-support-syracuse-coach-68-walk-off-field-in-reply-to.html | PLAYERS SUPPORT SYRACUSE COACH | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/southern-carriers-decry-plea-for-railrate-rise-southern-lines-decry.html | Southern Carriers Decry Plea for Railâ€šÃ„Â¥Rate Rise | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/janes-sees-soviet-naval-gain-over-us-britain.html | â€šÃ„Â¿Jane'sâ€šÃ„Â¿ Sees Soviet Naval Gain Over U.S., Britain | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/roundup-gibson-bobs-up-in-reach-of-no-20-again.html | Roundup: Gibson Bobs Up In Reach of No. 20 Again | True | By Gerald Eskenazi | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mrs-roeslers-foursome-wins-bestball-golf-on-73.html | Mrs. Roesler's Foursome Wins Bestâ€šÃ„Â¿Ball Golf on 73 | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/rockefeller-bars-use-of-mafia-term-by-state-agencies.html | Rockefeller Bars Use of Mafia Term By State Agencies | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/coast-trial-toeld-of-2d-crime-scene-policemen-describe-finding.html | COAST TRIAL TOED OF 2D CRIME SCENE | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/commodities-rise-on-chicago-board-corn-wheat-and-soy-beans-up-after.html | COMMODITIES RISE ON CHICAGO BOARD | True | By James J. Nagle | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/j-sharon-kelly-67-debutante-wed-to-william-m-kirschner.html | J. Sharon Kelly, â€šÃ„Â¿67 Debutante, Wed to William M. Kirschner | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/seawanhaka-tied-with-american-yc.html | SEAWANHAKA TIED WITH AMERICAN Y.C. | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/ban-on-firststrike-atom-attack-program-withdrawn-in-senate.html | Ban on Firstâ€šÃ„Â¿Strike Atom Attack Program Withdrawn in Senate | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/drivers-pick-columbia-george-to-take-102770-cane-pace.html | Drivers Pick Columbia George To Take $102,770 Cane Pace | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/tombs-population-reported-down-600.html | TOMBSâ€šÃ„Â¿ POPULATION REPORTED DOWN 600 | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/to-rural-negroes-health-center-is-hope.html | To Rural Negroes, Health Center Is Hope | True | By Sandra Blakeslee Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/south-vietnamese-election-sunday-to-test-buddhist-strength.html | South Vietnamese Election Sunday to Test Buddhist Strength | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/ethiopians-are-suspicious-of-big-us-radio-base.html | Ethiopians Are Suspicious of Big U. S. Radio Base | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/boiler-inspection-under-way-here-altman-hoping-to-forestall-winter.html | BOILER INSPECTION UNDER WAY HERE | True | BY David K. Shipler | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/reasor-fulfills-fondest-dream-outplays-idol-on-golf-course.html | Reasor Fulfills Fondest Dream; Outplays Idol on Golf Course | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/sec-charges-companies-in-virginia-with-violations.html | S.E.C. Charges Companies In Virginia With Violations | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/truck-crash-snarls-traffic.html | Truck Crash Snarls Traffic | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/east-german-easing-on-berlin-rumored.html | EAST GERMAN EASING ON BERLIN RUMORED | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/polio-case-in-san-antonio.html | Polio Case in San Antonio | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/japanese-women-triumph.html | Japanese Women Triumph | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/us-combat-toll-lowest-since-66-52-deaths-reported-in-week-south.html | U.S. COMBAT TOLL LOWEST SINCE â€šÃ„Â¿66 | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/palestinian-parley-hears-pleas-for-continued-war.html | Palestinian Parley Hears Pleas for Continued War | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/if-you-dont-like-duck-order-goose.html | If You Don't Like Duck, Order Goose | True | By Craig Claiborne | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/customs-house-evacuated.html | Customs House Evacuated | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bich-to-take-the-helm-of-french-yacht-today.html | Bich to Take the Helm Of French Yacht Today | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/facts-and-figures-on-dow-jones-golf.html | Facts and Figures On Dow Jones Golf | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/agnew-praises-vietnam.html | Agnew Praises Vietnam | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/forest-fires-spreading-in-state-of-washington.html | Forest Fires Spreading In State of Washington | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/madison-bombing-linked-to-a-gang-underground-paper-tells-of-call.html | MADISON BOMBING LINKED TO A â€šÃ„Â¿GANGâ€šÃ„Â¿ | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bogs-outpoints-finnegan.html | Bogs Outpoints Finnegan | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/lefton-campaign-gives-bonuses-on-both-ends.html | Lefton Campaign Gives Bonuses on Both Ends | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/economic-gauge-for-july-showed-strong-increase-16-rise-in-key-index.html | ECONOMIC GAUGE FOR JULY SHOWED STRONG INCREASE, | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/laver-advances-at-marlboro-net-metroveldi-mrs-court-and-miss-hogan.html | LAVER ADVANCES AT MARLBORO NET | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/sergei-vinogradov-62-dead-soviet-envoy-to-cairo-and-paris.html | Sergei Vinogradov, 62, Dead; Soviet Envoy to Cairo and Paris | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/premature-congratulations.html | Premature Congratulations | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/algerians-release-is-barred-by-israd.html | ALGERIANS | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mclucas-panel-retires-2d-night-after-juror-falls-ill.html | McLucas Panel Retires 2d Night After Juror Falls Ill | True | By Lawrence Van Gelder Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/plohn-receiver-asked-by-sec-court-action-is-also-sought-on-first.html | PLOHN RECEIVER ASKED BY S. E. C. | True | By John J. Abele | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/books-of-the-times-barrie-off-stage.html | Books of The Times | True | By Walter Clemons | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/market-place-analysts-to-quiz-nixon-advisers.html | Market Place | True | By Terry Robards | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/2-in-new-zealand-sleep-government-loses-vote.html | 2 in New Zealand Sleep, Government Loses Vote | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/denver-the-voices-of-the-west.html | Denver: The Voices of the West | True | By James Reston | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mcoy-to-be-teacher-in-massachusetts.html | M'COY TO BE TEACHER IN MASSACHUSETTS | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/60-disrupt-taping-of-griffin-show-they-demand-more-black-musicians.html | 60 DISRUPT TAPING OF GRIFFIN SHOW | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/notre-dame-football-has-a-new-look.html | Notre Dame Football Has a New Look | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/seven-arab-states-meet-to-counteract-cholera-outbreak.html | Seven Arab States Meet to Counteract Cholera Outbreak | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/fall-river-water-curb-ends.html | Fall River Water Curb Ends | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/dining-in-2-recipes-suggested.html | Dining In? 2 Recipes Suggested | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/governors-to-tour-ireland.html | Governors to Tour Ireland | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/upbeat-in-central-park.html | Upbeat in Central Park | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/davis-out-of-hospital.html | Davis Out of Hospital | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/whitney-darrow.html | WHITNEY DARROW | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/reasor-former-caddie-for-palmer-leads-dow-jones-golf-by-stroke-with.html | Reasor, Former Caddie for Palmer, Leads Dow Jones Golf by Stroke With 66 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/marion-jordan-will-be-bride-of-chester-lay.html | Marion Jordan Will Be Bride Of Chester Lay | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/cinemabilia-in-the-village-traces-history-of-film.html | Cinemabilia, in the Village, Traces History of Film | True | By Howard Thompson | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/jersey-advances-to-series-final-wayne-to-meet-california-for-little.html | JERSEY ADVANCES TO SERIES FINAL | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/eliot-feld-leads-his-â€šÃ„Ã²early-songsâ€šÃ„Ã´-at-dance-festival.html | Eliot Feld Leads His â€šÃ„Ã²Early Songsâ€šÃ„Ã´ At Dance Festival | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/rosie-the-preacher-arrested-in-times-sq.html | Rosie the Preacher Arrested in Times Sq. | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/puerto-ricans-pelt-hoboken-police.html | Puerto Ricans Pelt Hoboken Police | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bridal-for-karin-ann-lawrence.html | Bridal for Karin Ann Lawrence | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/unpaid-wages-collected.html | Unpaid Wages Collected | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/richmond-is-denied-stay-on-busing-plan.html | RICHMOND IS DENIED STAY ON BUSING PLAN | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/hurok-plans-for-debut-of-bolshoi-opera-here.html | Hurok Plans for Debut Of Bolshoi Opera Here | True | By Donal Henahan | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mark-set-in-value-of-new-securities.html | MARK SET IN VALUE OF NEW SECURITIES | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bonds-are-steady-on-light-volume-rate-cut-by-maine-bank-on.html | BONDS ARE STEADY ON LIGHT VOLUME | True | By John H. Allan | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/bigstore-sales-fell-6.html | Bigâ€šÃ„Ã´Store Sales Fell 6% | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/duke-power-buys-2-coal-companies-utility-also-agrees-to-joint.html | DUKE POWER BUYS 2 COAL COMPANIES | True | By Alexander R. Hammer | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/share-prices-dip-on-london-board.html | SHARE PRICES DIP ON LONDON BOARD | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/suit-filed-here-on-agnew-watch-californian-says-copyright-is.html | SUIT FILED HERE ON AGNEW WATCH | True | By Craig R. Whitney | 1998-07-06 | RE0000784560 | B00000607976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/father-wallace-exchaplain-dies-priest-served-in-both-world-wars.html | FATHER WALLACE, EXâ€¦â€CHAPLAIN, DIES | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/times-erred-in-report-on-soviet-missile-test.html | Times Erred in Report On Soviet Missile Test | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/rail-tonmileage-shows-a-09-drop.html | RAIL TONâ€¦â€MILEAGE SHOWS A 0.9% DROP | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/panel-backs-subsidy-ceiling.html | Panel Backs Subsidy Ceiling | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/tva-is-planning-4th-apower-unit-generating-output-intended-to-meet.html | T.V.A. IS PLANNING 4TH Aâ€¦â€POWER UNIT | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/mrs-eisenberg-is-married-in-suburbs.html | Mrs. Eisenberg Is Married in Suburbs | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/us-seeks-changes-in-import-oil-laws.html | U.S. SEEKS CHANGES IN IMPORT OIL LAWS | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/marvin-leonard-backed-ben-hogan-departmentstore-owner-in-texas-dies.html | MARVIN LEONARD, BACKED BEN HOGAN | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/survey-details-outsiders-ownership-in-harlem.html | Survey Details Outsiders' | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/sports-of-the-times-the-bottomless-cup.html | Sports of The Times | True | By William N. Wallace | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/intrepid-beats-valiant-and-leads-in-americas-cup-final-trials-4-to.html | Intrepid Beats Valiant and Leads in America's Cup Final Trials, 4 to 1 | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/article-2-no-title.html | Article 2 â€¦â€ No Title | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/students-in-bolivia-seek-to-halt-governments-rightist-trend.html | Students in Bolivia Seek to Halt Government's Rightist Trend | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-28 | 1970-08-28 | https://www.nytimes.com/1970/08/28/archives/miss-weiner-rides-2-pony-champions.html | MISS WEINER RIDES 2 PONY CHAMPIONS | True | | 1998-07-06 | RE0000784560 | B00000607976 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/2-jersey-policemen-held-in-extortion.html | 2 JERSEY POLICEMEN HELD IN EXTORTION | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/richey-pitted-against-kuhnke-in-davis-cup-today-ashe-plays-burgert.html | Richey Pitted Against Kuhnke in Davis Cup Today | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/who-hints-cholera-data-are-deficient.html | W.H.O. Hints Cholera Data Are Deficient | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/executioner-pass-catcher-entry-is-35-choice-in-130950-hopeful-at-spa.html | Executionerâ€¦â€™Pass Catcher Entry Is 3â€¦â€™5 Choice in $130,950 Hopeful at Spa | True | By Me Nichols Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/israelis-report-killing-13-guerrillas.html | Israelis Report Killing 13 Guerrillas | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/negro-reformatory-chief-named-to-head-ohio-prison.html | Negro Reformatory Chief Named to Head Ohio Prison | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/kerala-matriarchs-still-reign-but-do-not-rule-much-of-anything.html | Kerala Matriarchs Still Reign, but Do Not Rule Much of Anything | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/brezhnev-urges-all-to-cooperate-in-mideast-truce-says-peace-would.html | BREZHNEV URGES ALL TO COOPERATE IN MIDEAST TRUCE | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/goldberg-says-mta-scorns-public-on-2d-subway-plan.html | Goldberg Says M.T.A. Scorns Public on 2d Ave. Subway Plan | True | By Thomas P. Ronan | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/boy-found-dead-in-bathtub.html | Boy Found Dead in Bathtub | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/theater-the-tempest-jonathan-miller-leaching-london-troupe.html | Theater: â€¦â€'The Tempestâ€¦â€' | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/tannens-injury-postpones-test-strained-heel-tendon-puts-off-trial.html | TANNEN'S INJURY POSTPONES TEST | True | By Dave Anderson Special to the New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/new-nlrb-chief-kills-union-pay-bid.html | NEW N.L.R.B. CHIEF KILLS UNION PAY BID | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/2-blasts-damage-carolina-school-elsewhere-in-south-color-line-falls.html | 2 BLASTS DAMAGE CAROLINA SCHOOL | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/westport-bill-is-changed.html | Westport Bill Is Changed | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/2-interceptions-and-2-fumbles-help-redskins-rout-bills-270.html | 2 Interceptions and 2 Fumbles Help Redskins Rout Bills, 27â€¦â€'0 | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/capital-girl-named-miss-black-america.html | CAPITAL GIRL NAMED MISS BLACK AMERICA | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/giant-chimney-to-ease-pollution-a-giant-chimney-eases-pollution.html | Giant Chimney to Ease Pollution | True | By Gerd Wilcke | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/army-finds-a-war-veteran-is-only-15.html | Army Finds a War Veteran Is Only 15 | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/king-resources-is-sued-for-defaulting-on-note.html | King Resources Is Sued For Defaulting on Note | True | By Robert J. Cole | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/negro-legislator-from-south-rejects-tactics-of-some-blacks.html | Negro Legislator From South Rejects Tactics of Some Blacks | True | By David K. Shipler | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/delury-calls-for-return-to-hand-street-sweeping-delury-suggests.html | DeLury Calls for Return to Hand Street Sweeping | True | By Murray Schumach | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/us-backs-project-johnson-supported.html | U.S. BACKS PROJECT JOHNSON SUPPORTED | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/heroin-ring-suspect-is-seized-in-madrid.html | HEROIN RING SUSPECT IS SEIZED IN MADRID | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/uswidens-curb-on-users-of-ddt-agricultural-agency-adds-50.html | U.S. WIDENS CURB ON USERS OF DDT | | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/miss-linda-h-leslie-becomes-bride-on-li.html | Miss Linda H. Leslie Becomes Bride on L.I. | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/paterson-landmark-burns.html | Paterson Landmark Burns | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/damage-to-economy-conceded-by-hanoi.html | DAMAGE TO ECONOMY CONCEDED BY HANOI | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/us-acts-to-end-dumping-of-tv-sets-by-japanese-move-by-treasury.html | U.S. Acts to End Dumping Of TV Sets by Japanese | | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/candidate-at-door-surprises-saigon-voters.html | Candidate, at Door, Surprises Saigon Voters | | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/sale-of-yearlings-bridges-the-ocean.html | SALE OF YEARLINGS BRIDGES THE OCEAN | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/president-agrees-to-years-testing-of-welfare-plan-in-exchange-he.html | PRESIDENT AGREES TO YEAR'S TESTING OF WELFARE PLAN | | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/banks-here-ease-students-loans-as-sput-to-lenders.html | BANKS HERE EASE STUDENTS' LOAN | | By Richard Phalon | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/two-ballplayers-buy-minneapolis-concern.html | Two Ballplayers Buy Minneapolis Concern | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/moody-on-record-64-ties-crampton-and-harvey-for-dow-jones-lead-at.html | Moody, on Record 64, Ties Crampton and Harvey for Dow Jones Lead at 136 | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/metroliner-crash-in-station-hurts-10.html | Metroliner Crash in Station Hurts 10 | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/cyanide-price-rise-planned.html | Cyanide Price Rise Planned | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/john-fa-davis.html | JOHN F. A. DAVIS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/west-berlin-mayor-is-hopeful-on-curbs.html | West Berlin Mayor Is Hopeful on Curbs | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/albert-schanzer-retired-justice-wagner-appointee-active-in-zionist.html | ALBERT SCHANZER, RETIRED JUSTICE | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/2d-nasa-contract-to-ge-disputed.html | 2D NASA CONTRACT TO G.E. DISPUTED | | By William Robbins Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/ios-loss-in-half-put-at-25million-result-contrasts-with-69-profit.html | I.O.S. LOSS IN HALF PUT AT 25\$Â‚Â‚Â"MILLION | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/article-3-no-title.html | Article 3 â€Â‚Â Â© No Title | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/pennsy-asks-court-to-allow-45million-deferral-of-taxes.html | Pennsy Asks Court to Allow \$45&#8217;Million Deferral of Taxes | True | By Robert E. Bedingfield | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/fund-will-aid-fight-on-drunken-driving.html | FUND WILL AID FIGHT ON DRUNKEN DRIVING | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/mclain-is-suspended-for-dousing-2-writers.html | McLain Is Suspended For Dousing 2 Writers | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/television.html | Television | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/daycare-courses-given-jerseyans-39-graduate-in-last-class-to-be.html | DAYâ€Â‚Â"CARE COURSES GIVEN JERSEYANS | True | By Rudy Johnson | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/persistence-wins-2-hunter-crowns-naomi-blumenthal-scores-at.html | PERSISTENCE WINS 2 HUNTER CROWNS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/falco-uses-colors-to-spark-dancers.html | FALCO USES COLORS TO SPARK DANCERS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/daniel-trotzky-66-led-jewish-groups.html | DANIEL TROTZKY, 66, LED JEWISH GROUPS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/us-stand-hurting-un-labor-group.html | U.S. Stand Hurting U.N. Labor Group | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/arturo-g-ramirez-editor-and-translator-at-the-ap.html | Arturo G. Ramirez, Editor And Translator at the A.P. | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/cotton-is-no-longer-king-for-blacks-cotton-is-no-longer-king-for.html | Cotton Is No Longer King for Blacks | | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/mrs-t-k-himelstein.html | MRS. T. K. HIMELSTEIN | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/knowles-increases-title-sailing-lead.html | KNOWLES INCREASES TITLE SAILING LEAD | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/glamour-stocks-pace-market-rise-dow-climbs-602-to-76581-after-3day.html | GLAMOUR STOCKS PACE MARKET RISE | | By Vartanig G. Vartan | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/bomb-threat-at-5-stores.html | Bomb Threat At 5 Stores | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/9-policemen-added-to-staff-by-ruskin.html | 9 POLICEMEN ADDED TO STAFF BY RUSKIN | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/liebes-in-a-move-to-pay-its-debts-san-francisco-store-chain-files.html | LIEBES IN A MOVE TO PAY ITS DEBTS | True | By Isadore Bormash | 1998-07-06 | RE0000784559 | B00000607975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/forest-fire-is-halted-300-feet-from-village.html | Forest Fire Is Halted 300 Feet From Village | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/roundup-angels-making-life-unhappy-for-twins.html | Roundup: Angels Making Life Unhappy for Twins | True | By Gerald Eskenazi | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/hudson-roadway-up-to-high-court-state-appeals-ruling-that-bars.html | HUDSON ROADWAY UP TO HIGH COURT | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/rollei-to-make-cameras-in-asia.html | Rollei to Make Cameras in Asia | True | By Hans J. Stueck Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/article-4-no-title.html | Article 4 â€¦Â® No Title | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/color-copier-machine-devised-ordinary-paper-is-utilized-in-new.html | Color Copier Machine Devised | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/collins-gets-life-in-killing-of-coed.html | COLLINS GETS LIFE IN KILLING OF COED | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/to-each-his-own-pants-legs-ups-and-downs.html | To Each His Own: Pants' Legs' | True | By Joan Cook | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/3-airlines-join-to-request-flight-cuts-on-15-routes-three-airlines.html | 3 Airlines Join to Request Flight Cuts on 15 Routes | True | By Robert Lindsey | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/wallace-leaves-hospital.html | Wallace Leaves Hospital | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/rollcall-vote-in-senate-on-military-fund-slash.html | Rollâ€¦Â®Call Vote in Senate On Military Fund Slash | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/prices-are-down-on-london-board.html | PRICES ARE DOWN ON LONDON BOARD | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/rosewall-beats-gimeno-in-2-sets-carmichael-also-advances-to-final.html | ROSEWALL BEATS GIMENO IN 2 SETS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/aquarium-expedition-hooks-marks-and-bleeds-sharks-in-delaware-bay.html | Aquarium Expedition Hooks, Marks and Bleeds Sharks in Delaware Bay | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/czechoslovak-leader-asserts-crisis-is-over-outlook-is-good.html | Czechoslovak Leader Asserts Crisis Is Over, Outlook Is Good | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/allegri-quartet-shines-in-debut-displays-a-refined-style-in-an-mostly.html | ALLEGRI QUARTET SHINES IN DEBUT | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/south-african-area-flooded.html | South African Area Flooded | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/two-cases-filed-on-refrigerants-federal-jury-indicts-trade-unit-in.html | TWO CASES FILED ON REFRIGERANTS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/unblocking-welfare-reform.html | Unblocking Welfare Reform... | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/lewis-hand-morris-26-son-of-newbold-morris-dies.html | Lewis Hand Morris, 26, Son of Newbold Morris, Dies | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/nixon-aide-scores-sst-test-design-says-environment-issues-will-not.html | NIXON AIDE SCORES SST TEST DESIGN | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/buckley-honored-at-dinner-sponsored-by-suffolk-gop.html | Buckley Honored at Dinner Sponsored by Suffolk G.O.P. | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/us-lifts-ban-on-sale-of-oil-to-ships-bound-for-china.html | U.S. Lifts Ban on Sale of Oil To Ships Bound for China | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/city-aide-meets-boycotting-doctors.html | City Aide Meets Boycotting Doctors | True | By Edward Hudson | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/auto-production-rises-in-week-steppedup-output-of-1971-schedule.html | AUTO PRODUCTION RISES IN WEEK | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/exploratory-phase-seen-in-peace-talks-exploratory-phase-seen-for.html | Exploratory Phase Seen in Peace Talks | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/pirates-lose-ellis-for-year.html | Pirates Lose Ellis for Year | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/william-h-chartener-is-dead-held-commerce-post-in-capital.html | William H. Chartener Is Dead; Held Commerce Post in Capital | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/10-places-in-la-paz-struck-by-dynamite.html | 10 PLACES IN LA PAZ STRUCK BY DYNAMITE | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/miss-barbara-j-guldi-betrothed.html | Miss Barbara J. Guldi Betrothed | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/parley-on-coffee-extended-48-hours.html | PARLEY ON COFFEE EXTENDED 48 HOURS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/lynn-captures-taylor-trophy-interclub-matchrace-title-taken-by.html | LYNN CAPTURES TAYLOR TROPHY | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/us-completes-swimming-rout-team-wins-5-more-events-in-world.html | U.S. COMPLETES SWIMMING ROUT | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/eskimo-craftsmen-now-eliminate-the-middleman.html | Eskimo Craftsmen Now Eliminate the Middleman | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/lloyds-of-london-lists-67-loss-of-384million.html | Lloyd's of London Lists 67 Loss of $3.84â€¦Â®Million | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/japanese-ease-curbs.html | Japanese Ease Curbs | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/stocks-on-amex-continue-upward-gains-outnumber-declines-by-over-a.html | STOCKS ON AMEX CONTINUE UPWARD | True | By Alexander R. Hammer | 1998-07-06 | RE0000784559 | B00000607975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/a-babcock-partner-penalized-by-amex.html | A BABCOCK PARTNER PENALIZED BY AMEX | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/jury-is-still-out-in-mlucas-case-panel-in-panther-murder-trial.html | JURY IS STILL OUT IN M'LUCAS CASE | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/the-race-for-clean-air-mass-production-of-fumefree-autos-not-likely.html | The Race for Clean Air | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/thailand-says-shell-withdraw-all-11000-soldiers-in-vietnam-thais-to.html | Thailand Says She'll Withdraw All 11,000 Soldiers in Vietnam | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/gretel-ii-wins-4th-straight-race-gaining-role-as-americas-cup.html | Gretel II Wins 4th Straight Race, Gaining Role as America's Cup Challenger | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/quest-for-mideast-peace-returns-to-rhodes-plan.html | Quest for Mideast Peace Returns to Rhodes Plan | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/firstround-leader-in-the-dow-jones-open-falls-back-into-the-pack.html | Firstâ€ŠÂRound Leader in the Dow Jones Open Falls Back into the Pack | True | By Robert Lipsyte | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/sovietamerican-policemen.html | Sovietâ€ŠÂAmerican Policemen | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/biafras-leader-lives-in-lonely-exile.html | Biafra's Leader Lives in Lonely Exile | True | By William Borders Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/st-louis-fires-injure-14.html | St. Louis Fires Injure 14 | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/screen-italian-chiller.html | Screen: Italian Chiller | True | By Howard Thompson | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/ada-backs-mayor-white.html | A.D.A. Backs Mayor White | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/miss-mcqueen-and-a-student-are-wed-here.html | Miss McQueen And a Student Are Wed Here | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/street-cafe-lingerers-warned-on-pollution.html | Street Cafe Lingerers Warned on Pollution | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/cosmetics-line-specially-designed-for-the-fashionable-woman-of.html | Cosmetics Line â€ŠÂSpecially Designed for the Fashionable Woman of Colourâ€ŠÂ | True | By Marylin Bender | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/evans-clark-writer-is-dead-director-of-20th-century-fund-a-member.html | Evans Clark, Writer, Is Dead; Director of 20th Century Fund | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/manson-trial-is-told-mrs-labianca-was-stabbed-41-times.html | Manson Trial Is Told Mrs. LaBianca Was Stabbed 41 Times | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/blasingame-gains-fourhit-triumph-lefthander-beats-mets-8th-time-as.html | BLASINGAME GAINS FOURâ€ŠÂHIT TRIUMPH | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/fd-capital-fund-charged-on-security-law-violations.html | F&Sâ€ŠÂ'D Capital Fund Charged On Security Law Violations | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/muskie-charges-pressure-by-wall-street-on-bill-says-securities.html | Muskie Charges Pressure By Wall Street on Bill | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/10-arrested-in-drug-raid-at-fairgrounds-upstate.html | 10 Arrested in Drug Raid At Fairgrounds Upstate | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/india-curbs-catholic-priest-for-investigations-on-nuns.html | India Curbs Catholic Priest For Investigations on Nuns | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/hickel-to-spur-plan-for-green-belts-in-city-streets.html | Hickel to Spur Plan for â€ŠÂ'Green Beltsâ€ŠÂ' in City Streets | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/drug-death-of-teenager-shakes-an-upstate-town.html | Drug Death of Teenâ€ŠÂAger Shakes an Upstate Town | True | By Michael T. Kaufman Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/agnew-tells-cambodians-us-wont-send-troops-agnew-bars-use-of-troops.html | Agnew Tells Cambodians U.S. Won't Send Troops | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/mauriac-seriously-ill.html | Mauriac Seriously Ill | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/niarchos-case-takes-on-political-cast.html | Niarchos Case Takes On Political Cast | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/palestinian-parley-rejects-moves-for-mideast-peace-palestinian.html | Palestinian Parley Rejects Moves for Mideast Peace | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/bullfrog-satellite-delay.ed.html | Bullfrog Satellite Delayed | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/dave-hill-fails-to-sign-card-and-is-disqualified.html | Dave Hill Fails to Sign Card and Is Disqualified | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/wild-car-mounts-sidewalk-and-strikes-abc-guard.html | Wild Car Mounts Sidewalk And Strikes A.B.C. Guard | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/cab-aide-urges-airlines-merger-american-seeks-to-acquire-part-of.html | C.A.B. AIDE URGES AIRLINES' merger-american-seeks-to-acquire-part-of | True | By Douglas W. Cray | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/pipeline-concern-formed-in-alaska-oil-companies-unite-to-build-and.html | PIPELINE CONCERN FORMED IN ALASKA | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/thieu-delivers-first-titles-in-a-big-landreform-plan.html | Thieu Delivers First Titles In a Big Landâ€ŠÂReform Plan | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/johnson-aides-criticize-nixon-policies.html | Johnson Aides Criticize Nixon Policies | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/chloroform-used-in-womans-death-autopsy-of-li-wife-shows-traces-of.html | CHLOROFORM USED IN WOMAN'S DEATH | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/2-killed-and-4-hurt-in-blast-at-army-arsenal-in-virginia.html | 2 Killed and 4 Hurt in Blast At Army Arsenal in Virginia | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/rights-panel-expected-to-urge-fund-curb-on-white-suburbs.html | Rights Panel Expected to Urge Fund Curb on White Suburbs | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/wary-police-capture-shifty-7ft-intruder.html | Wary Police Capture Shifty 7â€šÃ„Â'Ft. Intruder | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/iowa-trapshooter-captures-grand-american-handicap.html | Iowa Trapshooter Captures Grand American Handicap | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/2d-victory-goes-to-bartholomew-etchells22-class-skipper-scores-on.html | 2D VICTORY GOES TO BARTHOLOMEW | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/20-flee-roller-coaster-as-flames-engulf-frame.html | 20 Flee Roller Coaster As Flames Engulf Frame | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/102770-cane-futurity-pace-envisioned-as-twohorse-race.html | $102,770 Cane Futurity Pace Envisioned as Twoâ€šÃ„Â'Horse Race | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/offering-by-fiddeo-is-only-new-issue-four-are-canceled.html | Offering by Fiddeo Is Only New Issue; Four Are Canceled | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/laurence-levi-89-headed-oil-concern.html | LAURENCE LEVI, 89, HEADED OIL CONCERN | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/bridge-rosenkranz-and-mathe-teams-to-meet-in-playoff-in-phoenix.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/hoboken-remains-tense-after-clash-between-puerto-ricans-and-the.html | Hoboken Remains Tense After Clash Between. Puerto Ricans and the Police | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/senate-panel-backs-farm-subsidy-limit.html | SENATE PANEL BACKS FARM SUBSIDY LIMIT | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/us-denies-beirut-report.html | U.S. Denies Beirut Report | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/corn-prices-rise-on-strong-buying-profit-taking-near-close-trims.html | CORN PRICES RISE ON STRONG BUYING | True | By James J. Nagle | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/pennsylvania-paper-struck.html | Pennsylvania Paper Struck | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/steelers.html | Steelers' | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/five-are-indicted-in-bronx-bombing.html | FIVE ARE INDICTED IN BRONX BOMBING | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/6-gis-killed-and-26-wounded-in-ambush-in-central-highlands.html | 6 G.I.'s Killed and 26 Wounded In Ambush in Central Highlands | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/maryland-to-monitor-air.html | Maryland to Monitor Air | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/maria-langmuir-66-debutante-is-the-fiancee-of-ws-herrick.html | Maria Langmuir, â€šÃ„Â'66 Debutante, Is the Fiancee of W. S. Herrick | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/a-clarification.html | A Clarification | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/dr-a-jay-hertz-77-dentist-philatelist.html | DR. A. JAY HERTZ, 77, DENTIST, PHILATELIST | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/actors-son-believed-dead.html | Actor's Son Believed Dead | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/britain-bars-departure-of-4th-charter-flight.html | Britain Bars Departure Of 4th Charter Flight | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/allan-shelden-4th.html | ALLAN SHELDEN 4th | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/pba-suggests-patrolmen-draw-then-ask-questions.html | P.B.A. Suggests Patrolmen Draw, Then Ask Questions | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/dr-charles-r-downs.html | DR. CHARLES R. DOWNS | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/antiques-all-wedgwood-bluandwhite-jasperware-is-only-one-of-the.html | Antiques: All Wedgwood | True | By Marvin D. Schwartz | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/the-happy-campaigner-governors-pleasure-in-seeking-votes-is-called.html | The Happy Campaigner | True | By Frank Lynn | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/flora-shore.html | FLORA SHORE | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/mansfield-urges-inquiries-on-rail-freight-rates.html | Mansfield Urges Inquiries On Rail Freight Rates | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/market-place-street-failures-difficult-queries.html | Market Place: | True | By Terry Robards | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/hogan-acts-to-get-authority-on-itkin.html | HOGAN ACTS TO GET AUTHORITY ON ITKIN | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/evans-clark.html | Evans Clark | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/suzanne-grossman-designer-to-wed.html | Suzanne Grossman, Designer, to Wed | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/8-blacks-defy-syracuse-edict-and-are-dropped-from-squad.html | 8 Blacks Defy Syracuse Edict And Are Dropped From Squad | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/topics-youth-and-politics-70.html | Topics: Youth and Politics â€šÃ„Â'70 | True | By Blair Clark | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/books-of-the-times-against-the-grain.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/cabbies-mass-to-mourn-a-slain-driver.html | Cabbies Mass to Mourn a Slain Driver | True | By Paul L. Montgomery | 1998-07-06 | RE0000784559 | B00000607975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/senate-rejects-5billion-slash-in-defense-funds-proxmire-defeated.html | SENATE REJECTS $5â€‹â€‹BILLION SLASH IN DEFENSE FUNDS | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/soft-drink-additive-is-given-a-reprieve-soft-drink-additive-is.html | Soft Drink Additive Is Given a Reprieve | True | By Sandra Blakeslee | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/us-extends-itt-contract.html | U.S. Extends I.T.T. Contract | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/clingan-criticizes-liberal-for-womens-rights-view.html | Clingan Criticizes Liberal For Women's Rights View | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/express-subway.html | Express Subway | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/big-four-delegates-meet-with-jarring.html | BIG FOUR DELEGATES MEET WITH JARRING | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/a-us-bank-opens-first-israeli-office-us-bank-opens-office-in-israel.html | A U.S. Bank Opens First Israeli Office | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/barbara-muller-to-marry-sept-20.html | Barbara Muller to Marry Sept. 20 | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/radio.html | Radio | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/26-are-arrested-in-suffolk-in-two-narcotic-raids.html | 26 Are Arrested In Suffolk In Two Narcotic Raids | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/power-reserve-drops-to-5-here-aec-helps-con-ed-meet-demand-on-92.html | POWER RESERVE DROPS TO 5% HERE | True | By Will Lissner | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/yanks-sink-twins-60-21-astros-top-mets-21-as-seaver-fails-again.html | Yanks Sink Twins, 6â€‹â€‹0, 2â€‹â€‹1 | True | By Joseph Durso | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/youth-arrested-in-omaha-in-slaying-of-a-policeman.html | Youth Arrested in Omaha In Slaying of a Policeman | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/cautious-chief-of-ilo-wilfred-jenks.html | Cautious Chief of I.L.O. | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/ad-lib-jazz-concert-at-muse-proves-a-surprising-success.html | Ad Lib Jazz Concert at MUSE Proves a Surprising Success | True | By John S. Wilson | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/new-revenue-for-the-states.html | ... New Revenue for the States | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/cleveland-press-names-aide.html | Cleveland Press Names Aide | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/theo-sarapo-singer-dies-was-husband-of-edith-piaf.html | Theo Sarapo, Singer, Dies; Was Husband of Edith Piaf | True | | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-29 | 1970-08-29 | https://www.nytimes.com/1970/08/29/archives/net-loss-is-shown-at-data-processing-variety-of-earnings-statistics.html | Net Loss Is Shown at Data Processing | True | By Clare M. Reckert | 1998-07-06 | RE0000784559 | B00000607975 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/via-fujeira-for-fujeira.html | Via Fujeira For Fujeira | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/edge-is-2-shots-hinson-miller-next-in-dow-jones-with-209-for-54.html | EDGE IS 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/exhibitions.html | EXHIBITIONS | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/space-agency-aids-fisheries.html | Space Agency Aids Fisheries | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/art-mailbag.html | Art Mailbag | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/judge-rejects-prison-suit.html | Judge Rejects Prison Suit | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/davalillo-ties-record.html | Davalillo Ties Record | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/shulas-dolphins-beat-colts-2013-record-76712-in-miami-sec.html | SHULA'S DOLPHINS BEAT COLTS, 20â€‹â€‹3â€‹â€‹13 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/news-of-the-realty-trade-boston-project-going-forward.html | News of the Realty Trade | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/tv-mailbag.html | TV Mailbag | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/2-colleges-form-unusual-linkage-technology-institute-here-to-help.html | 2 COLLEGES FORM UNUSUAL LINKAGE | True | By M. S. Handler Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/knowles-captures-star-class-crown.html | KNOWLES CAPTURES STAR CLASS CROWN | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/announcements.html | Announcements | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-week-in-finance-how-much-further-can-arms-be-cut-the-week-in.html | The Week in Finance: | True | By Albert L. Kraus | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/triple-on-labor-day-weekend-to-attract-entry-of-5543-dogs.html | â€‹â€‹Tripleâ€‹â€‹ on Labor Day Weekend To Attract Entry of 5,543 Dogs | True | By Walter R. Fletcher | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/you-dont-have-to-be-irish.html | YOU DON'T HAVE TO BE IRISH.. | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/personality-firemans-fund-chief-fights-strange-fires.html | Personality: | True | By Robert J. Cole | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-environment-the-environment.html | The Environment | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/growing-universities-fight-cities-for-room-colleges-fight-cities.html | Growing Universities Fight Cities for Room | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/blacks-look-to-south-for-a-political-future.html | Blacks Look to South for a Political Future | True | By Thomas A. Johnson | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/jersey-lists-rise-in-unemployment.html | JERSEY LISTS RISE IN UNEMPLOYMENT | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/martha-griffin-bride-in-south.html | Martha Griffin Bride in South | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/windjammers-race-listed-for-sept-27.html | Windjammers Race Listed for Sept. 27 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/facts-and-figures-on-dow-jones-golf.html | Facts and Figures On Dow Jones Golf | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/grass-eater-pays-1280-with-late-rush-at-tropical.html | Grass Eater Pays $12.80 With Late Rush at Tropical | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/plan-for-national-health-insurance.html | Plan for National Health Insurance | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/troops-parade-in-almaata.html | Troops Parade in AlmaáÈÂ„ÂºAta | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/advertising-will-public-tv-take-its-case-to-industry.html | Advertising | True | By Leonard Sloane | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-5-no-title.html | Article 5 áÈÂ„ÂºáÈÂ„ÂºA° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mauriac-receives-last-rites.html | Mauriac Receives Last Rites | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/prosecutions-up-106fold-on-draft-correction-rate-since-1965-tripled.html | PROSECUTIONS UP 106áÈÂ„ÂºFOLD ON DRAFT | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/religion-furor-over-indian-nuns-for-europe.html | Religion | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/television-this-week.html | Television This Week | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/concern-about-drugs-reflected-in-tribute-to-patrolman-and-at-muslim.html | Concern About Drugs Reflected in Tribute to Patrolman and at Muslim Rally | True | By C. Gerald Fraser | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/authors-query.html | Author's Query | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/cobb-drives-maida-million-to-neck-score-at-freehold.html | Cobb Drives Maida Million To Neck Score at Freehold | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/politics-to-bestir-union-convention-backers-of-rockefeller-and.html | POLITICS TO BESTIR UNION CONVENTION | True | By Damon Stetson | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mine-acid-kills-fish-in-the-susquehanna.html | MINE ACID KILLS FISH IN THE SUSQUEHANNA | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/blacks-get-equal-rights-even-in-death.html | Blacks Get Equal Rights Even in Death | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/fair-ousts-prize-sculpture.html | Fair Ousts Prize Sculpture | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/pop-presley-s-back-the-nice-are-leaving.html | Pop | True | By Don Heckman | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bucks-acquire-hetzel.html | Bucks Acquire Hetzel | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/ruby-qualifies-for-ontario-race-texas-driver-posts-fastest-time-for.html | RUBY QUALIFIES FOR ONTARIO RACE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/jets-parilli-quits-for-younger-man-parilli-of-jets-quits-football.html | JetsáÈÂ„Â` Parilli Quits For áÈÂ„ÂºyoungeráÈÂ„Â` Man | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/train-engineers-who-block-roads-in-hoboken-may-be-facing-arrest.html | Train Engineers Who Block Roads In Hoboken May Be Facing Arrest | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/coursing-club-meet-today.html | Coursing Club Meet Today | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mary-swaney-married-here-to-bank-officer.html | Mary Swaney Married Here To Bank Officer | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bill-decker-dies-sheriff-in-dallas-was-leading-the-motorcade-when.html | BILL DECKER DIES; SHERIFF IN DALLAS | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/orioles-mnally-tops-brewers-61-pitchers-3-hits-help-him-register.html | ORIOLESáÈÂ„Â` M'NALLY TOPS BREWERS, 6áÈÂ„Âº1 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/youre-been-robbed.html | YOU'RE BEEN ROBBED! | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/michaels-wins-sailing-title-in-national-atlantic-class.html | Michaels Wins Sailing Title In National Atlantic Class | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/cambodian-schools-to-drop-french-and-stress-english.html | Cambodian Schools to Drop French and Stress English | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/that-ray-alone-killed-him-he-slew-the-dreamer.html | That Ray Alone killed him | True | By Larry L. King | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/four-shortstory-collections-reviewed-by-edward-abbey.html | Four shortáÈÂ„Âºstory collections, reviewed by Edward Abbey | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/andrew-lockhart-jr-marries-miss-susan-barret-shepardson.html | Andrew Lockhart Jr. Marries Miss Susan Barret Shepardson | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/josepb-a-monahan.html | JOSEPH A. MONAHAN | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/charts-of-races-at-saratoga.html | Charts of Races at Saratoga | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/chloroform-source-is-sought-in-slaying.html | CHLOROFORM SOURCE IS SOUGHT IN SLAYING | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/recordings-celebrating-ellington-ay-year-late-that-ellington.html | Recordings | True | By John S. Wilson | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/us-joins-salonika-fair-first-time-in-five-years.html | U.S. Joins Salonika Fair, First Time in Five Years | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/nw-starts-permit-system.html | N. & | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/girl-says-that-she-worked-like-a-slave-for-convent.html | Girl Says That She Worked â€šÃ„Ã'Like a Slaveâ€šÃ„Ã' for Convent | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/appeal-planned-on-pelts-ruling-audubon-society-to-contest.html | APPEAL PLANNED ON PELTS RULING | True | By John C. Devlin | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/peru-gains-control-of-uslinked-bank.html | PERU GAINS CONTROL OF U.S.â€šÃ„Ã'LINKED BANK | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-doctor-had-a-strange-little-hobby-peter-mark-roget.html | The doctor had a strange little hobby | True | By David Dempsey | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/a-tour-of-todays-studio-please-stay-with-group.html | A Tour of Today's Studio: Please Stay with Group | True | By Gerald Nachman | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/moore-captures-resolute-glass-other-winners-are-boynton-mccreary.html | MOORE CAPTURES RESOLUTE CLASS | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bulls-rally-hands-jays-1710-setback.html | BULLS RALLY HANDS JAYS 17â€šÃ„Ã'10 SETBACK | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/husband-and-wife-parting-after-both-run-for-mayor.html | Husband and Wife Parting After Both Run for Mayor | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Ã¶â€šÃ„Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mideast-3-for-egypt-the-goal-is-return-of-arab-lands.html | Mideast 3: For Egypt The Goal Is Return of Arab Lands | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/lou-gossett-did-we-always-eat-watermelon-about-lou-gossett.html | Lou Gossett: â€šÃ„Ã'Did We Always Eat Watermelon?â€šÃ„Ã' | True | By Judy Stone | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/student-weds-elizabeth-dean.html | Student Weds Elizabeth Dean | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/suits-by-consumers-held-endangered.html | Suits by Consumers Held Endangered | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dr-ralph-w-sockman-is-dead-preached-on-air-for-34-years-methodist.html | Dr. Ralph W. Sockman Is Dead; Preached on Air for 34 Years | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/field-of-travel.html | Field Of Travel | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/most-foreign-stars-to-leave-us-golf-tour-after-dow-jones.html | Most Foreign Stars to Leave U.S. Golf Tour After Dow Jones | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/a-rowan-weds-annemarie-aigner.html | S. A. Rowan Weds Annâ€šÃ„Ã´Marie Aigner | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/gop-in-new-hampshire-faces-strong-conservative-challenge.html | G.O.P. in New Hampshire Faces Strong Conservative Challenge | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/caradon-presents-appeal-for-korean.html | CARADON PRESENTS APPEAL FOR KOREAN | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-4-no-title-search-goes-on-for-a-clean-car.html | Search for Clean Car, Page 10 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/wide-repercussions-seen-from-ecuador-bank-failure.html | Wide Repercussions Seen From Ecuador Bank Failure | True | By H. J. Maidenberg | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/home-improvement-with-horns-and-lights.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/observer-lets-hear-it-for-hypocrisy.html | Observer: Let's Hear It for Hypocrisy | True | By Russell Baker | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/landlords-ensnared-in-rent-paperwork-landlords-battle-rent.html | Landlords Ensnared In Rent Paperwork | True | By David K. Shipler | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/robin-ann-knight-is-bride-in-darien.html | Robin Ann Knight Is Bride in Darien | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/stamps-the-history-of-postal-reform-s.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bridal-held-for-constance-dever.html | Bridal Held for Constance Dever | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/jm-barrie-jm-barrie.html | J. M. Barrie | True | By John Gross | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/political-climate-eases-in-greece-many-prisoners-are-freed-show.html | POLITICAL CLIMATE EASES IN GREECE | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/anita-mitchell-schenck-is-bride-of-juraj-zednik-in-scarsdale.html | Anita Mitchell Schenck Is Bride Of Juraj Zednik in Scarsdale | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/caddie-would-have-been-proud.html | Caddie would Have Been Proud | True | By Carol Ryrie Brink | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/gas-hall-assails-kunstler-as-baiter.html | GUS HALL ASSAILS KUNSTLER AS BAITER | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/wood-field-and-stream-tramping-over-heather-after-grouse-with-a.html | Wood Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bengals-subdue-browns-31-to-24-wyche-rallies-team-from-140-deficit.html | BENGALS SUBDUE BROWNS, 31 TO 24 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/python-is-found-on-campus.html | Python Is Found on Campus | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/100-craft-to-sail-in-vineyard-race.html | 100 CRAFT TO SAIL IN VINEYARD RACE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/volunteer-army-doubted.html | Volunteer Army Doubted | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/photography-of-women-sex-and-scenery.html | Photography | True | By A. D. Coleman | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mt-sinai-hospital-and-city-in-fight-on-housing.html | Mt. Sinai Hospital and City in Fight on Housing | True | By David K. Shipler | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/new-soviet-book-traces-us-ties-study-by-kosygin-daughter-deals-with.html | NEW SOVIET BOOK TRACES U.S. TIES | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/penn-states-cub-eleven-to-face-west-va-and-pitt.html | Penn State's Cub Eleven To Face West Va. and Pitt | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/new-y-ork.html | New York | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/leading-pairings-today-in-dow-jones-tourney.html | Leading Pairings Today In Dow Jones Tourney | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/football-candidates-report-to-williams-coach-today.html | Football Candidates Report To Williams Coach Today | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/us-sailers-excel-in-kel.html | U.S. Sailers Excel in Kel | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/division-leader-wins-5th-in-row-clarke-scores-two-goals-for.html | DIVISION LEADER WINS 5TH IN ROW | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/elizabeth-dore-wed-to-george-adams.html | Elizabeth Dore Wed to George Adams | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/influx-of-soviet-weapons-for-egyptians-reported-surge-in-delivery.html | Influx of Soviet Weapons For Egyptians Reported | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/television-hooray-for-the-bluceyed-computer.html | Television | True | By Jack Gould | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/aspen-colo-human-rights-vs-property-rights.html | Aspen Colo. Human Rights vs. Property Rights | True | By James Reston | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/224-hours-in-space.html | 224 Hours In Space | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mclain-apologizes-to-reporter-but-is-angered-at-suspension.html | McLain Apologizes to Reporter, But Is Angered at Suspension | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/82-years-of-aau-lore-moves-west-to-new-home.html | 82 Years of A.A.U. Lore Moves West to New Home | True | By Sam Goldaper | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mrs-schroedel-wed-to-henry-j-rosner.html | Mrs. Schroedel Wed To Henry J. Rosner | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/marcos-to-be-host-to-pontiff-in-fall.html | MARCOS TO BE HOST TO PONTIFF IN FALL | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/lbj-park-dedicated-in-texas-260acre-area-is-a-belated-birthday-gift.html | LBJ Park Dedicated in Texas | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-7-no-title.html | Article 7 â€ƒâ€ƒ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/sicilian-convicted-in-death-of-7-is-seized-here-for-deportation.html | Sicilian Convicted in Death of 7 Is Seized Here for Deportation | True | By David A. Andelman | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/staffs-cut-back-by-architects-to-meet-slump-staffs-cut-back-by.html | Staffs Cut Back By Architects To Meet Slump | True | By Franklin Whitehouse | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/young-composer.html | YOUNG COMPOSER, GO NORTH | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/new-haven-soccer-team-cards-eight-home-games.html | New Haven Soccer Team Cards Eight Home Games | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/lindbergh-says-us-lost-world-war-ii-lindbergh-contending-that-he.html | Lindbergh Says U. S. â€ƒâ€ƒLost â€ƒâ€ƒ World War II | True | By Alden Whitman | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/frenchwest-german-frontier-dispute-is-settled-by-2-mayors.html | Frenchâ€"West German Frontier Dispute Is Settled by 2 Mayors | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/radical-historians.html | Radical Historians | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/48-hurt-in-riot-at-peace-rally-on-coast.html | 48 Hurt in Riot at Peace Rally on Coast | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/commette-captures-crown-in-us-duck-boat-series.html | Commette Captures Crown In U.S. Duck Boat Series | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/robb-family-acquires-home-costing-59500.html | Robb Family Acquires Home Costing $59,500 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/some-other-car-ferries.html | Some Other Car Ferries | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/judge-rules-out-jailing-of-juveniles-awaiting-trial.html | Judge Rules Out Jailing Of Juveniles Awaiting Trial | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/that-white-power-killed-him-the-king-god-didnt-save-the-king.html | That white power killed him | True | By James M. McPherson | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/kennedy-airport-delays-give-business-to-miami.html | Kennedy Airport Delays Give Business to Miami | True | By George Volsky Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-8-no-title.html | Article 8 â€ƒâ€ƒ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/invasion-by-us-disturbs-canada-more-americans-purchase-land-for.html | â€ƒâ€ƒINVASIONâ€ƒâ€ƒ BY U.S. DISTURBS CANADA | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dr-van-courtlandt-elliott-classicist-dies-on-vacation.html | Dr. Van Courtlandt Elliott, Classicist, Dies on Vacation | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-1-no-title.html | American Party Acts to Get A Candidate in Connecticut | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/lemmings-are-on-the-road.html | Lemmings Are on the Road | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/owens-to-be-enshrined.html | Owens to Be Enshrined | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/small-help-from-some-allied-troops-in-vietnam.html | Small Help From Some Allied Troops in Vietnam | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dr-samuel-hemley.html | DR. SAMUEL HEMLEY | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/peking-and-moscow-still-at-odds-over-border.html | Peking and Moscow Still at Odds Over Border | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/new-chief-maps-plan-for-pennsy-new-president-maps-his-course-for.html | New Chief Maps Plan For Pennsy | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/speaking-of-books-as-abnormal-psychology-that-is-abnormal.html | Speaking of Books: As Abnormal Psychology, That Is | True | By Frederic Morton | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-merchants-view-consumer-still-reluctant-despite-uptrend.html | Consumer Still Reluctant Despite Uptrend | True | By Herbert Koshetz | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/petty-wins-100mile-race.html | Petty Wins 100â€šÃ„Â¹Mile Race | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/3-democrats-join-in-scramble-for-seat-of-speaker-mccormack.html | 3 Democrats Join in Scramble For Seat of Speaker McCormack | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/brenda-j-carlson-is-bride-of-interne.html | Brenda J. Carlson Is Bride of Interne | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/edward-g-gross-58-dies-copy-editor-on-the-times.html | Edward G. Gross, 58, Dies; Copy Editor on The Times | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/ashe-richey-win-take-opening-singles-from-west-germans-in-challenge.html | ASHE, RICHEY WIN | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/burmas-view-no-friends-means-no-enemies.html | Burma's View: No Friends Means No Enemies | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/record-20-ranked-in-mens-singles-aussies-get-top-5-seedings-mrs.html | RECORD 20 RANKED IN MEN'S SINGLES | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/benchs-single-precedes-clout-mays-no-28-is-y-ielded-by-morton.html | BENCH'S SINGLE PRECEDES CLOUT | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/elizabeth-bishop-married-to-soldier.html | Elizabeth Bishop Married to Soldier | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-alderman-radcliffe-71-wed.html | Miss Alderman, Radcliffe '71, Wed | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/westie-is-best-in-newton-show-dego-hubert-is-named-in-field-of-1042.html | WESTIE IS BEST IN NEWTON SHOW | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/lancers-win-soccer-title.html | Lancers Win Soccer Title | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/3-yanks-to-visit-monticello-track.html | 3 YANKS TO VISIT MONTICELLO TRACK | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-10-no-title.html | Thirtyâ€šÃ„Â¬two mindâ€šÃ„Â¬expanding masterworks that make any tripâ€šÃ„Â¬other than to your neighborhood bookstoreâ€šÃ„Â¬completely unnecessary | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/friday-night-fights.html | Friday Night Fights | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/enid-bagnolds-autobiography.html | Enid Bagnold's Autobiography | True | By Nora Sayre | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/giants-sink-pirates-in-10-innings-109-pirates-toppled-by-giants10.html | Giants Sink Pirates In 10 Innings, 10â€šÃ„Â¹9, | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/johnny-bench-supercatcher-for-the-big-red-machine-johnny-bench.html | Johnny Bench: Supercatcher For the Big Red Machine | True | By William Barry Furlong | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/life-in-a-city-cellar-ages-a-single-girl.html | Life in a City Cellar Ages a Single Girl | True | By Judy Klemesrud | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/madison-wis-is-tense-after-blast.html | Madison, Wis., Is Tense After Blast | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/relievers-fail.html | RELIEVERS FAIL | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/marita-donnelly-wed-to-navy-pilot.html | Marita Donnelly Wed to Navy Pilot | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/afghanistan-aided-in-inquiry-into-slaying-of-us-nurse.html | Afghanistan Aided in Inquiry Into Slaying of U.S. Nurse | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/on-plant-collecting.html | On Plant Collecting | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/british-girl-learning-methods-of-harness-racing-in-america.html | British Girl Learning Methods Of Harness Racing in America | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/ohio-state-texas-leading-in-polls-leading-in-polls-notre-dame-so-california-elevens.html | OHIO STATE, TEXAS LEADING IN POLLS; ?\'otre Dame, So. California Elevens Also Favored | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mideast-1-jarring-in-delicate-search-for-peace.html | Mideast 1: Jarring In Delicate Search for Peace | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/modern-legal-test-on-insanity-attacked-by-one-of-its-drafters-54.html | Modern Legal Test on Insanity Attacked by One of Its Drafters | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dorothy-job-wed-to-tm-donoghue.html | Dorothy Job Wed To T. M. Donoghue | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/rockets-by-the-sea.html | Rockets By the Sea | True | By Peggy Hopkins | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mideast-2-for-israel-the-goal-is-secure-future.html | Mideast 2: For Israel The Goal Is Secure Future | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/south-africas-nonwhites-anger-whites-by-cheering-rugby-rivals.html | South Africa's Nonwhites Anger Whites by Cheering Rugby Rivals | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/most-happy-fella-1189length-winner-in-102770-cane-columbia-george.html | Most Happy Fella 1Â¬Ã¢â‚¬Â¦Â¢Length Winner In $102,770 Cane | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/drive-for-billion-pressed-in-israel-cash-for-nondefense-items.html | DRIVE FOR BILLION PRESSED IN ISRAEL | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/un-group-urges-anticrime-plans-kyoto-congress-says-effort-must-tie.html | U.N. GROUP URGES ANTICRIME PLANS | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/shields-sail-won-by-oneals-sloop-mertz-burgraff-triumph-in-haguenot.html | SHIELDS SAIL WON BY O'NEAL'S SLOOP | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/busing-cases-set-for-october-test-high-court-ruling-expected-to.html | BUSING CASES SET FOR OCTOBER TEST | True | By William Robbins Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/its-college-time-for-russians-too-hopefuls-get-good-or-bad-news.html | IT'S COLLEGE TIME FOR RUSSIANS, TOO; Hopefuls Get Good (or Bad) News After Entry Exams | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-9-no-title.html | Gordon's, It's how the BritÃ¢â‚¬Â¦Â¢niÃ¢â‚¬Â¦Â¢iiiish keep their gin up! | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/letters-living-it-up-on-a-1931-grand-tour.html | Letters: Living It Up On a 1931 GrandTour | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/right-of-welfare-families-to-live-in-barracks-at-mitchel-field-will.html | Right of Welfare Families to Live in Barracks at Mitchel Field Will Be Tested This Week in Court | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/us-swimmers-break-freestyle-relay-mark.html | U.S. Swimmers Break FreeÃ¢â‚¬Â¦Â¢Style Relay Mark | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/nhl-looks-to-skate-shoot-and-score.html | N.H.L. Looks to Skate, Shoot and Score | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/kent-state-plans-to-honor-rollins-michael-munson.html | Kent State Plans to Honor Rollins, Michael, Munson | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/vote-in-morocco-backs-monarch-hassan-wins-big-majority-in-new.html | VOTE IN MOROCCO, BACKS MONARCH | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/manhasset-bay-race-week-results.html | Manhasset Bay Race Week Results | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/beautiful-bridgeport-jogs-lindsay-memory.html | Ã¢â‚¬Â¦Â¢Beautiful BridgeportÃ¢â‚¬Â¦Â¢ Jogs Lindsay Memory | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/many-southern-leaders-unknown-outside-region.html | Many Southern Leaders Unknown Outside Region | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/letter-from-a-friend-rio-de-janeiro-letter-from-a-friend-rio-de.html | letter from a friend | True | By Joseph Novitski | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/arabs-plan-cholera-steps.html | Arabs Plan Cholera Steps | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dance-londoners-like-kirov-best-festival-hall-season-draws.html | Dance: Londoners Like Kirov Best | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/protection-here-asked-by-soviet-us-assailed-on-raids-by-jewish.html | PROTECTION HERE ASKED BY SOVIET | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/management-advice-sought-here-by-japan.html | Management Advice Sought Here by Japan | True | By Gerd Wilcke | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mclucas-jury-ends-4th-day-without-a-verdict-panel-in-panthers-case.html | McLucas Jury Ends 4th Day Without a Verdict | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/marine-patrol-leader-cleared-in-vietnam-deaths.html | Marine Patrol Leader Cleared in Vietnam Deaths | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/baby-its-cold-inside-baby-its-cold-inside.html | Baby It's Cold Inside | True | By Eudora Welty | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/keystone-shortway-finished.html | Keystone Shortway Finished | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/met-games-this-week.html | Met Games This Week | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/spotlight-brokerages-to-prepare-statements.html | Spotlight: | True | By John J. Abele | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/sopwith-wins-fourth-daily-express-powerboat-race.html | Sopwith Wins Fourth Daily Express Powerboat Race | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/foster-bradford-hit-2-homers-each-mcdowell-allows-5-safeties-and.html | FOSTER, BRADFORD HIT 2 HOMERS EACH | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/a-new-car-ferry-with-a-difference.html | A New Car Ferry With a Difference | True | By Bill Caldwell | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/without-them-its-all-greek-or-french-or-japanese.html | Without Them, Greek (or France, Japanese) | True | By Fashion Bowers | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/closing-of-oradell-bridge-disrupts-commerce-and-commuters-in-jersey.html | Closing of Oradell Bridge Disrupts Commerce and Commuters in Jersey Town | True | By James F. Lynch Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/maddox-regrets-a-decision.html | Maddox Regrets a Decision | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/golf-battle-of-sexes-listed-tuesday.html | Golf Battle of Sexes Listed Tuesday | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/shawin-captures-horse-show-title-gains-jumper-championship-at-event.html | SHAWN CAPTURES HORSE SHOW TITLE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/is-it-true-what-they-say-about-orson-is-it-true-about-orson.html | Is It True What They Say About Orson? | True | By Peter Bogdanovich | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/wind-tunnels-utilized-in-new-ways.html | Wind Tunnels Utilized in New Ways | True | By Walter Tomaszewski | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/cox-and-riessen-victors-in-pro-tennis-at-newport.html | Cox and Riessen Victors In Pro Tennis at Newport | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/laraine-silver-is-bride-here.html | Laraine Silver Is Bride Here | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/doctors-at-lincoln-continue-boycott-citing-work-load.html | Doctors at Lincoln Continue Boycott, Citing Work Load | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/texan-captures-vandalia-honors-gravestock-takes-overall-as-shooting.html | TEXAN CAPTURES VANDALIA HONORS | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/a-revisionist-view.html | A Revisionist View | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/movies-after-the-fall-a-new-beginning.html | Movies | True | By Rex Reed | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/whats-new-in-art.html | What's New in Art | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/savings-bondholders-lagging-behind-others.html | Savings Bondholders Lagging Behind Others | True | By John H. Allan | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/schoenlank-in-final.html | Schoenlank in Final | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/a-fighter-for-mens-minds-new-studies-their-brains-arthur-koestler-a.html | A Fighter for Men's Minds Now Studies Their Brains | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/aggressive-miss-scores-12length-victory-upstate.html | Aggressive Miss Scores 12â€šÃ„Â¼Length Victory Upstate | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miners-fund-spent-28million-more-than-it-took-in.html | Minersâ€šÃ„Â´ Fund Spent $28â€šÃ„Â²Million More Than It Took In | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/japanese-to-fight-us-curb-on-tv-sets.html | JAPANESE TO FIGHT U.S. CURB ON TV SETS | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/coins-liberty-head-nickel-steals-the-show.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/when-hatred-was-turning-to-pity-negro-negro.html | When hatred was turning to pity | True | By Julius Lester | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/both-are-19-to-1-at-atlantic-city-ziba-blue-scores-by-a-neck-in.html | BOTH ARE 19 TO 1 AT ATLANTIC CITY | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/at-beck-acquisition-indigestion.html | At Beck: Acquisition Indigestion | True | By Isadore Barmash | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-lacoste-wed-to-chilean.html | Miss Lacoste Wed to Chilean | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/senate-mansfield-tells-nixon-will-act-on-welfare-this-year.html | Senate, Mansfield Tells Nixon, Will Act on Welfare This Year | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/vote-on-herbicides.html | Vote on Herbicides | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/2-hockey-stars-tied-with-mafia-pair-became-unwittingly-involved.html | 2 HOCKEY STARS TIED WITH MAFIA | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-world-of-gaudi-a-gaping-wound-in-the-heart-of-genius.html | The World of Gaudí: â€šÃ„Â´A Gaping Wound in The Heart of Geniusâ€šÃ„Â´ | True | By Ed Christopherson | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/thai-says-agnew-vowed-to-fight-critics-of-us-aid-thanat-says-that.html | THAI SAYS AGNEW VOWED TO FIGHT CRITICS OF U.S. AID | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/black-star-apprentice-jockey-nephew-of-boulmetis-esrider.html | Black, Star Apprentice Jockey, Nephew of Boulmetis, Esâ€šÃ„Â´Rider | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/ford-building-still-drawing-visitors.html | Ford Building Still Drawing Visitors | True | By Kathleen Teltsch | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/fj-emmerich-78-an-industrialist-exhead-of-allied-chemical-set-up.html | F. J. EMMERICH, 78, AN INDUSTRIALIST | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/germans-get-esso-ship-pact.html | Germans Get Esso Ship Pact | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/two-blasts-damage-portugals-embassy.html | TWO BLASTS DAMAGE PORTUGAL'S EMBASSY | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/donna-marie-burgers-is-married-in-jersey.html | Donna Marie Burgers Is Married in Jersey | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/hunger-doctor-in-south-carolina-is-fined-500-for-improper-drug.html | â€šÃ„Â´Hunger Doctorâ€šÃ„Â´ in South Carolina Is Fined $500 for Improper Drug Records | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/fordham-to-face-8-football-foes-rams-in-return-to-varsity-status.html | FORDHAM TO FACE 8 FOOTBALL FOES | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/tampa-airport-preparing-automated-elevated-people-movers.html | Tampa Airport Preparing Automated, Elevated People Movers | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/revson-to-drive-from-no2-spot-motschenbacher-3d-fastest-in-road.html | REVSON TO DRIVE FROM NO.2 SPOT | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-hogan-upsets-mrs-court-laver-carmichael-victors-mrs-court-bows.html | Miss Hogan Upsets Mrs. Court | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/first-view-of-bradshaw-worth-a-thousand-words-to-the-giants.html | First View of Bradshaw Worth A Thousand Words to the Giants | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/education-a-look-at-the-blacks-record-in-the-histories.html | Education | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/economy-some-grounds-for-at-least-two-cheers.html | Economy: Some Grounds for At Least Two Cheers | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/black-gi-buried-in-white-cemetery.html | BlAck G.I. Buried in White Cemetery | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/russia-launches-cosmos-360.html | Russia Launches Cosmos 360 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/soccer-weighing-its-point-system-no-american-league-like-to-keep.html | SOCCER WEIGHING ITS POINT SYSTE | True | By Alex Yannis | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-jonsson-wed-to-robert-love.html | Miss Jonsson Wed to Robert Love | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/yank-games-this-week.html | Yank Games This Week | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/job-changes-honeywell-picks-senior-officer.html | Job Changes; honeywell-picks-senior-officer | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/disturbing-questions-on-the-us-ties-to-cambodia.html | Disturbing Questions On the U.S. Ties to Cambodia | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/deadly-math-behind-the-missile-race.html | Deadly Math Behind the Missile Race | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/britons-relaxing-on-holiday-amid-signs-of-economic-trouble.html | Britons Relaxing on Holiday Amid Signs of Economic Trouble | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/poverty-workers-scored-on-gibes-at-routine-jobs-city-unions-trade.html | POVERTY WORKERS SCORED ON GIBES AT â€šÃ„Â²ROUTINEâ€šÃ„Â´ JOBS | True | By Murray Schumach | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/new-and-recommended-fiction.html | New and Recommended | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/governor-seeks-us-aid-for-34-upstate-counties.html | Governor Seeks U.S. Aid For 34 Upstate Counties | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/headliners-new-deal-for-conan-look-back-in-charity.html | Headliners | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/democrats-gain-in-a-gallup-poll-lead-gop-as-preferred-party-on-key.html | DEMOCRATS GAIN IN A GALLUP POLL | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/tnt-seller-sued-by-injured-judge-blast-in-court-hospitalized-ohio.html | TNT SELLER SUED BY INJURED JUDGE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/page-wins-2-of-3-races-takes-cottontail-sail-lead.html | Page Wins 2 of 3 Races, Takes Cottontail Sail Lead | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/american-notebook.html | American Notebook | True | By Richard Lingeman | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/music-how-koczwara-came-to-a-grievous-end-at-miss-hills-house.html | Music | True | By Harold C. Schonberg | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/thant-confers-with-tito.html | Thant Confers With Tito | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-zinsser-sparmington-are-wed-here.html | Miss Zinsser, S. P. Armington Are Wed Here | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/letters.html | Letters | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/who-is-the-victim-who-is-the-executioner-the-three-trials-of.html | Who is the victim, who is the executioner?; The Three Trials Of Manrienne; By Jose J. Veiga. Translated by Pamela G. Bird. 154 pp. New York: Alfred A. Knopf. $4.95.; The Misplaced Machine | True | By Emir Rodriguez Monegal | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-synthetic-hotfoot.html | The Synthetic Hotfoot | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dance-is-stanley-kubrick-our-major-choreographer.html | Dance | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/barbara-mcclain-livingston-is-married.html | Barbara McClain Livingston Is Married | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/lets-dance-hl.html | Let's Dance, H. L. | True | By Dan Carlinsky and Edwin Goodgold | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/intrepid-is-victor-8th-time-in-row-yacht-scores-by-234-over-valant.html | INTREPID IS VICTOR 8TH THE IN ROW | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/trash-plagues-mount-whitney-as-climbers-go-into-thousands.html | Trash Plagues Mount Whitney As Climbers Go Into Thousands | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/anthony-a-rockwood-marries-anne-van-wyck-crimmins.html | Anthony A. Rockwood Marries Anne Van Wyck Crimmins | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/point-of-view-utilize-suburbias-empty-rooms-use-of-empty-rooms.html | Point of View | True | By Seymour Jarmul | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-ipl-has-risen-from-the-ashes.html | The IPL Has Risen From the Ashes | True | By Howard Klein | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/cleveland-cuts-school-spending-by-31million-nonteaching-employs.html | Cleveland Cuts School Spending by $3.1â€šÃ„Â²Million | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/troops.html | Troops | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/lincoln-land-farm-entries-win-2-grand-circuit-races.html | Lincoln Land Farm Entries Win 2 Grand Circuit Races | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/predicted-log-title-is-retained-by-kalil.html | PREDICTED LOG TITLE IS RETAINED BY KALIL | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/megg-carleton-picoli-bride-on-li.html | Megg Carleton Picoli Bride on L. I. | True | By Peter Kihss | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/city-gives-report-on-adc-welfare-says-few-of-cases-involve-faked.html | CITY GIVES REPORT ON A.D.C. WELFARE | True | By Peter Kihss | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/stadler-is-5stroke-victor-in-world-junior-golf-play.html | Stadler Is 5â€šÃ„Â´Stroke Victor In World Junior Golf Play | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/art-less-art-more-computer-please.html | Art | True | By John Canaday | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/heckl-captures-his-fourth-prize-usc-swimmer-triumphs-in-the.html | HECKL CAPTURES HIS FOURTH PRIZE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/classifying-marijuana.html | Classifying Marijuana | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-lowrey-becomes-bride-of-d-c-reiser.html | Miss Lowrey Becomes Bride Of D. C. Reiser | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/fire-damages-x24.html | Fire Damages Xâ€šÃ„Â´24 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/india-closes-bbc-office-over-documentary-series.html | India Closes B.B.C. Office Over Documentary Series | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/proudest-roman-first-in-hopeful-defeats-pass-catcher-and-pays-1040.html | PROUDEST ROMAN FIRST IN HOPEFUL | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mrs-nancy-nickerson-is-wed-to-william-murchie-riegel.html | Mrs.Nancy NickersonIsWed To William Murchie Riegel | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/ulbricht-mixes-bullying-with-flexibility.html | Ulbricht Mixes Bullying With Flexibility | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/martha-plants-is-married.html | Martha Plants Is Married | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/carlsons-classic-i-takes-yacht-trophy.html | CARLSON'S CLASSIC I TAKES YACHT TROPHY | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/vietcong-are-warned-of-gi-booby-traps.html | Vietcong Are Warned Of G.I. Booby Traps | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/arsenal-is-seized-in-portland-raid-found-at-white-panther-office-as.html | ARSENAL IS SEIZED IN PORTLAND RAID | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/joanna-hasty-thompson-is-bride.html | Joanna Hasty Thompson Is Bride | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/movie-mailbag-movie-mailbag.html | Movie Mailbag | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/40-trainees-sought-for-city-fire-force.html | 40 TRAINEES SOUGHT FOR CITY FIRE FORCE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/south-on-verge-of-carrying-out-54-school-ruling-most-resistance.html | SOUTH ON VERGE OF CARRYING OUT â€šÃ„Â´54 SCHOOL RULING | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/macarthur-called-the-occupation-a-spiritual-revolution-but-time-has.html | MacArthur called the occupation â€šÃ„Â´a spiritual revolution,â€šÃ„Â´ but time has shown his words to be illâ€šÃ„Â´fitting | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dispute-on-ford-plant.html | Dispute on Ford Plant | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/agnew-is-salesman-in-asia-for-nixon-doctrine.html | Agnew Is Salesman In Asia For Nixon Doctrine | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/jolts-to-dominate-us-boxing-team-amateurs-will-face-english-squad.html | JOLTS TO DOMINATE U.S. BOXING TEAM | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/twins-top-yanks-on-miscues-3-to-1-score-2-unearned-runs-in-opening.html | TWINS TOP YANKS ON MISCUES, 3 TO 1 | True | By Gerald Eskenazi | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dr-harold-fink-68-taught-pathology.html | DR. HAROLD FINK, 68, TAUGHT PATHOLOGY | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/improvement-seen-in-relations-between-nasser-and-guerrillas.html | Improvement Seen in Relations Between Nasser and Guerrillas | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/dubuffet-offers-some-preposterous-and-fanciful-answers-to-urban.html | Dubuffet Offers Some Preposterous and Fanciful Answers to Urban Planners | True | By Sam Hunter | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/big-gains-chalked-up-on-amex-and-counter.html | Big Gains Chalked Up On Amex and Counter | True | By Alexander R. Hammer | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/president-says-venezuela-lacks-money-to-open-schools-in-fall.html | President Says Venezuela Lacks Money to Open Schools in Fall | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bibi-wallach-wed-to-john-b-mckeon.html | Bibi Wallach Wed to John B. McKeon | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bunny-bid-leads-qualifiers.html | Bunny Bid Leads Qualifiers | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/offenbach-upsets-cologne.html | Offenbach Upsets Cologne | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/twenty-five-years-ago-how-japan-won-the-war.html | Twentyâ€šÃ„Â´five years agoâ€šÃ„Â® | True | By Frubion Rowers | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/mrs-breite-has-child.html | Mrs. Breite Has Child | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/oneil-sets-back-campbell-calif-nicaragua-gains-third-place-as-paz.html | O'NEIL SETS BACK CAMPBELL CALIF. | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/race-on-closedcircuit-tv.html | Race on Closedâ€šÃ„Â´Circuit TV | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/15-believed-dead-in-raid-on-vietnam-orphanage.html | 15 Believed Dead in Raid on Vietnam Orphanage | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/frogmen-ban-plastic-cups.html | Frogmen Ban Plastic Cups | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/tanker-trip-cost-240-price-20-oil-tanker-low-cost-high-price.html | Tanker Trip: Cost $2.40, Price $20 | True | By William D. Smith | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/remarkable-calmin-south-on-integrated-schools.html | â€šÃ„Â´Remarkable Calmâ€šÃ„Â´ in South on Integrated Schools | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/frances-krainin.html | FRANCES KRAININ | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/sharin-eriss-floral-charms.html | Sharinâ€š Â„Â´ Erin's Floral Charms | True | By Eric Hass | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€š Â„Â´â€š Â„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/sharon-salembier-bride-of-a-lawyer.html | Sharon Salembier Bride of a Lawyer | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/georgia-hopefuls-turn-to-the-right-3-candidates-for-governor-shun.html | GEORGIA HOPEFULS TURN TO THE RIGHT | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-graham-wed-in-suburb.html | Miss Graham Wed in Suburb | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/redlands-picks-harris.html | Redlands Picks Harris | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/us-women-in-semifinals-of-world-softball-tourney.html | U.S. Women in Semifinals Of World Softball Tourney | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/doctor-plan-called-failure.html | Doctor Plan Called Failure | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-big-trek-to-the-great-smokies.html | The Big Trek to the Great Smokies | True | By Warner Ogden | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-poor-stay-in-jail.html | The Poor Stay in Jail | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-pande-wins-grass-net-title-sharon-walsh-upset-in-us-final-by.html | MISS PANDE WINS GRASS NET TITLE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/a-seabed-accord-is-blocked-again-un-unit-ends-its-geneva-session-in.html | A SEABED ACCORD IS BLOCKED AGAIN | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/elorde-stops-andrade-in-5th-for-4th-comeback-victory.html | Elorde Stops Andrade in 5th For 4th Comeback Victory | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/utility-men-score-con-eds-failings-utility-men-score-con-eds.html | Utility Men Score Con Ed's Failings | True | By Gene Smith | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/crash-kills-race-driver.html | Crash Kills Race Driver | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/4-riders-selected-by-ahsa-for-junior-nations-cup-event.html | 4 Riders Selected by A.H.S.A. For Junior Nations Cup Event | True | By Ed Corrigan | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/no-bandwagon-expected-for-nofault-insurance.html | No Bandwagon Expected For Noâ€š Â„Â´Fault Insurance | True | By Robert J. Cole | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/allsports-betting-bill-to-be-offered-by-stein.html | Allâ€š Â„Â´Sports Betting Bill To Be Offered by Stein | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/policeman-injured-by-shotgun-blast.html | POLICEMAN INJURED BY SHOTGUN BLAST | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/at-braniff-that-feeling-of-deja-vu-at-braniff-a-feeling-of-deja-vu.html | At Braniff, That Feeling of Deja Vu | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/catholic-schools-ask-students-aid-university-educators-look-to.html | CATHOLIC SCHOOLS ASK STUDENTSâ€š Â„Â´ AID | True | By Gene Currivan Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/a-floral-celebration.html | A Floral Celebration | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miners-in-wales-despair-as-coal-industry-shrinks.html | Miners in Wales Despair As Coal Industry Shrinks | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/us-pushes-exports-as-key-to-payments.html | U.S. Pushes Exports as Key To Payments | True | By Brendan Jones | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/congo-terms-parrot-hazard.html | Congo Terms Parrot Hazard | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/2-charged-in-killing-of-teenager-on-si.html | 2 CHARGED IN KILLING OF TEENâ€š Â„Â´AGER ON S.I. | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/student-weds-miss-coppola.html | Student Weds Miss Coppola | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/golfing-clinic-today.html | Golfing Clinic Today | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/whats-new-in-camera-world.html | What's New In Camera World | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/donor-stops-funds-for-gang-defense.html | DONOR STOPS FUNDS FOR GANG DEFENSE | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/army-officer-wins-conscientious-objector-discharge-basing-case.html | Army Officer Wins Conscientious Objector Discharge Basing Case Solely on Roman Catholic Tenets | True | By Robert D. McFadden | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/royals-fitzmorris-is-a-mod-day-play-er.html | Royalsâ€š Â„Â´ Fitzmorris Is a Mod Day Player | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/salem-stakes-won-by-great-mystery.html | SALEM STAKES WON BY GREAT MYSTERY | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/tijerina-says-he-is-tortured-in-prison.html | Tijerina Says He Is Tortured in Prison | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-6-no-title.html | Article 6 â€š Â„Â´â€š Â„Â´ No Title | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/in-brazils-parched-backlands-work-projects-keep-families-alive.html | In Brazil's Parched Backlands, Work Projects Keep Families Alive | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/4-stakes-carded-at-belmont-park-meeting-opens-tomorrow-rich-gazelle.html | 4 STAKES CARDED AT BELMONT PARK | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/british-airline-to-have-inflight-secretaries.html | British Airline to Have Inâ€š Â„Â´Flight Secretaries | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/gen-alfred-g-tuckerman-dies-commanded-the-77th-division-service.html | Gen. Alfred G. Tuckerman Dies; Commanded the 77th Division | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/grace-lines-names-official.html | Grace Lines Names Official | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/foe-makes-closest-attack-to-pnompenh-foe-makes-closest-attack-to.html | Foe Makes Closest Attack to Pnompenh | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/schools-in-texas-face-rights-fight-mexicanamericans-seek-an-end-to.html | SCHOOLS IN TEXAS FACE RIGHTS FIGHT | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/state-legislators-propose-action-on-revenue-sharing.html | State Legislators Propose Action on Revenue Sharing | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/hulk-burns-daily-to-train-seamen.html | Hulk Burns Daily To Train Seamen | True | By Werner Bamberger Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/irrational-backlash.html | Irrational Backlash | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/glenda-green-teacher-is-a-bride.html | Glenda Green, Teacher, Is a Bride | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/max-hendler.html | MAX HENDLER | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/point-of-view-accounting-principles-board-fails-completely-in-two.html | Point of View: | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/nixon-tries-some-new-approaches-to-the-press.html | Nixon and the Press, Page 4 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/for-the-right-to-wear-our-hair-long-for-our-hair-long-to-wear-our-hair-long.html | â€šÃ„Â²For the Right to Wear Our Hair Longâ€šÃ„Â´ | True | By Eric Bentley | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/through-ireland-on-pat-donegans-trail-the-greatunde-hunt-rhc.html | Through Ireland On Pat Donegan's Trail: The Greatâ€šÃ„Â¹Uncle Hunt | True | By Patricia Anne Levine | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/robert-e-berglund-a-teacher-weds-miss-barbara-m-quintal.html | Robert E. Berglund, a Teacher, Weds Miss Barbara M. Quintal | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/hussein-cautions-arab-commandos-in-tv-speech-he-warns-on-threat-to.html | HUSSEIN CAUTIONS ARAB COMMANDOS | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/drivers-face-sales-tax-on-parking-of-autos.html | Drivers Face Sales Tax On Parking of Autos | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/21-women-will-rehearse-for-nov-26-gotham-ball.html | 21 Women Will Rehearse for Nov. 26 Gotham Ball | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/fairleigh-to-open-season-with-st-peters-sept-19.html | Fair leigh to Open Season With St. Peter's Sept. 19 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/music-mailbag-music-mailbag.html | Music Mailbag | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/teenager-pierces-when-49ers-cut.html | Teenâ€šÃ„Â²Ager Pierces When 49ers Cut | True | By William N. Wallace | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-isla-vista-war-campus-violence-in-a-class-by-itself-the-isla.html | The Isla Vista Warâ€šÃ„Â®Campus Violence In a Class By Itself | True | By Winthrop Griffith | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/restless-president-restless-country.html | Restless President, Restless Country. | True | By William V. Shannon | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/requiem-closes-mozart-festival-bostonians-michael-thomas-leads-last.html | REQUIEM CLOSES MOZART FESTIVAL | True | By Raymond Ericson | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/miss-anne-purvis-bailey-wed-to-stephen-hapgood-watters.html | Miss Anne Purvis Bailey Wed To Stephen Hapgood Watters | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/talk-or-talkfight-in-vietnam.html | Talk or Talkâ€šÃ„Â¹Fight in Vietnam | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/four-players-tune-up-for-us-open-tennis-on-lexington-avenue.html | Four Players Tune Up for U.S. Open Tennis on Lexington Avenue | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/juliet-greenfield-becomes-bride.html | Juliet Greenfield Becomes Bride | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/prossers-defeat-taylors-in-fatheranson-tennis.html | Prossers Defeat Taylors In Fatherâ€šÃ„Â²andâ€šÃ„Â²Son Tennis | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/who-makes-music.html | Who Makes Music | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/it-was-a-great-day-for-women-on-the-march.html | Women on the March, Page 4 | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | | Do you know what America is all about? | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/copenhagens-tamed-barbary-coast.html | Copenhagen's Tamed â€šÃ„Â²Barbary Coastâ€šÃ„Â´ | True | By Barney Lefferts | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/shields-sr-tops-enshrined-group-college-honors-also-given-doyle-of.html | SHIELDS SR. TOPS ENSHRINED GROUP | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/the-weeks-dance-programs.html | The Week's Dance Programs | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/sarah-h-smith-vassar-69-wed-to-david-dixon.html | Sarah H. Smith, Vassar '69, Wed To David Dixon | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/roxburgh-cards-74-for-276-to-capture-canadian-title.html | Roxburgh Cards 74 for 276 To Capture Canadian Title | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/city-opera-sets-malamood-debut-tenot-to-bow-in-butterfly-in-seasons.html | CITY OPERA SETS MALAMOOD DEBUT | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/ballads-blues-and-rock-spice-a-folk-festival-irish-rovers-furnish.html | Ballads, Blues and Rock Spice a Folk Festival | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bich-angered-over-failure-to-halt-race-owner-of-france-at-held-in.html | Bich Angered Over Failure to Halt Race | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/article-12-no-title.html | Article 12 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/beame-fights-bill-on-budget-making-garelik-joins-him-in-stand-on.html | BEAME FIGHTS BILL ON BUDGET MAKING | True | By Edward C. Burks | 1998-07-06 | RE0000784556 | B00000607972 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/emily-graham-lay-is-married-to-paul-ignatius-oconnell.html | Emily Graham Lay Is Married To Paul Ignatius O'Connell | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/boultbee-scores-in-luders-class.html | BOULTBEE SCORES IN LUDERS CLASS | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/alice-clucas-plans-bridal.html | Alice Clucas Plans Bridal | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/why-france-fell-bichs-businesslike-approach-called-wrong-road-to.html | Why France Fell | True | By Hugh Somerville Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/protest-march-by-homosexuals-sparks-disturbance-in-village.html | Protest March by Homosexuals Sparks Disturbance in â€šÃ„Â³ Villageâ€šÃ„Â´ | True | By Frank J. Prial | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/drama-mailbag-was-arrabal-unfit-to-print.html | Drama Mailbag: Was Arrabal Unfit to Print? | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/nixon-staff-men-mobilize-to-aid-gop-candidates-7-aides-to-oversee.html | Nixon Staff Men Mobilize To Aid G.O.P. Candidates | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/nets-pick-garden-city-as-training-camp-site.html | Nets Pick Garden City As Training Camp Site | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/exgi-accused-of-mailing-50000-in-drugs-from-asia.html | Exâ€šÃ„Â²G.I. Accused of Mailing $50,000 in Drugs From Asia | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/in-search-of-a-broader-approach-the-new-york-rotary-club.html | In Search of a Broader Approachâ€šÃ„Â¶The New York Rotary Club | True | By Virginia Lee Warren | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/kerrys-time-820-hawthorne-winner.html | KERRYS TIME, $8.20, HAWTHORNE WINNER | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/army-is-big-and-navy-pins-hopes-on-added-weight-cadet-eleven-faces.html | Army Is Big and Navy Pins Hopes on Added Weight | True | By Gordon S. White Jr. | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/susan-a-schweickert-married-to-william-kingsland-macy-3d.html | Susan A. Schweickert Married To William Kingsland Macy 3d | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/troops-in-ulster-termed-bar-to-relief-for-catholics.html | Troops in Ulster Termed Bar to Relief for Catholics | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/msgr-anthony-tralka.html | MSGR. ANTHONY TRALKA | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/owners-undecided-on-shipping-unbeaten-nijinsky-to-belmont.html | Owners Undecided on Shipping Unbeaten Niiinsky to Belmont | True | By Michael Katz Special to The New York Times | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/wed-better-junk-the-past-wed-better-not-wed-better-junk-the-past.html | Wed Better Junk the Pastâ€šÃ„Â¶Weíd Better Not | True | By Walter Kerr | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/prague-criticizes-emigre-clergymen.html | PRAGUE CRITICIZES EMIGRE CLERGYMEN | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/formula-a-cars-head-for-lime-rock.html | Formula A Cars Head for Lime Rock | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-30 | 1970-08-30 | https://www.nytimes.com/1970/08/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000784556 | B00000607972 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/city-reported-facing-a-4million-cut-in-poverty-aid.html | City Reported Facing a $4â€šÃ„Â²Million Cut in Poverty Aid | True | By Peter Kihss | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/transfer-of-5000-iraqi-troops-from-syria-to-jordan-reported.html | Transfer of 5,000 Iraqi Troops From Syria to Jordan Reported | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/isle-of-wight-festival-turns-slightly-discordant.html | Isle of Wight Festival Turns Slightly Discordant | True | By Bernadd Weinraub Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/the-air-war-in-asia-and-its-cover-up-in-washington.html | The Air War in Asiaâ€šÃ„Â²and Its Cover â€šÃ„Â²Up in Washington | True | By Herbert Mitgang | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/ongs-rearengine-car-wins-fuel-dragster-title.html | Ongís Rearâ€šÃ„Â²Engine Car Wins Fuel Dragster Title | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/nixon-aides-voice-integration-hope-confident-schools-in-south-will.html | NIXON AIDES VOICE INTEGRATION HOPE | True | By John Berbers Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/bethpage-poloists-defeat-brookville-in-overtime-76.html | Bethpage Poloists Defeat Brookville in Overtime, 7â€šÃ„Â¶6 | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/food-stamp-plan-begins-here-today.html | Food Stamp Plan Begins Here Today | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/french-skipper-says-rules-on-safety-were-violated.html | French Skipper Says Rules on Safety Were Violated | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/amvets-elect-illinoisan.html | AMVETS Elect Illinoisan | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/goldberg-vows-aid-for-addicts-calls-states-rehabilitation-program-a.html | GOLDBERG VOWS AID FOR ADDICTS | True | By Emanuel Perlmutter | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/football-in-south-a-happy-link-to-a-feared-future.html | Football in South: A Happy Link to a Feared Future | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/by-jove-the-monocle-has-returned.html | By Jove, the Monocle Has Returned | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/ta-wee-heads-list-for-fall-highweight-at-belmont-today.html | Ta Wee Heads List For Fall Highweight At Belmont Today | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/prisoners-wheelchair-helps-him-to-escape.html | Prisoner's Wheelchair Helps Him to Escape | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/tourist-influx-speeds-opening-of-new-moscow-hotel.html | Tourist Influx Speeds Opening of New Moscow Hotel | | By James F. Clarity Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/gail-ann-lauter-is-married-in-rye-to-henry-d-podolsky.html | Gail Ann Lauter Is Married In Rye to Henry D. Podolsky | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/hermans-plans-national-chain-hermans-plans-a-national-chain.html | Herman's Plans National Chain | True | By Isadore Barmash | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/marylu-shore-and-john-simon-students-at-cornell-are-wed.html | Marylu Shore and John Simon, Students at Cornell, Are Wed | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/london-new-view-of-brendan-behan.html | London: New View of Brendan Behan | True | By Alan Brien Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mcgrath-blames-our-times-for-recent-riots-at-the-tombs.html | McGrath Blames â€ŠÂ Â 'Our Timesâ€ŠÂ Â ' For Recent Riots at the Tombs | True | By Martin Gansberg | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/meany-sees-democrats-losing-workers-support-meany-sees-democrats.html | Meany Sees Democrats Losing Workers' | True | By Damon Stetson | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/is-it-a-male-or-female-danny-la-rue-winning-new-fans-in-london.html | Is It a Male or Female?; Danny La Rue Winning New Fans in London | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/chess-fischer-offered-contrasts-in-taking-argentine-event-by-al.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/jw-karaman-divinity-student-weds-jane-foy.html | J. W. Karaman, Divinity Student, Weds Jane Foy | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/steel-mills-now-getting-slightly-larger-orders-from-auto-makers.html | Steel Mills Now Getting Slightly Larger Orders From Auto Makers | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/vice-president-lets-his-sideburns-grow.html | Vice President Lets His Sideburns Grow | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/helpwanted-index-in-july-at-lowest-level-since-65.html | Helpâ€ŠÂ Â 'Wanted Index in July At Lowest Level Since â€ŠÂ Â '65 | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/goodell-assails-ottinger-on-war-senator-says-his-opponent-was-tardy.html | GOODELL ASSAILS OTTINGER ON WAR | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/amex-is-initiating-a-network-for-speedy-communications-amex-is.html | Amex Is Initiating a Network For Speedy Communications | True | By Clare M. Reckert | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/red-sox-subdue-white-sox-twice-triumph-in-opener-2111-and-win.html | RED SOX SUBDUE WHITE SOX TWICE | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mayor-urges-pollution-ban-on-vehicles-be-expedited.html | Mayor Urges Pollution Ban On Vehicles Be Expedited | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/south-vietnamese-vote-as-reds-step-up-attacks-vietnamese-elect-30.html | South Vietnamese Vote As Reds Step Up Attacks | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/judith-e-seidel-editor-is-bride-of-li-jacobson.html | Judith E. Seidel, Editor, Is Bride Of L. I. Jacobson | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/burmas-army-fights-chinabacked-rebels-burma-battling-rebels-on.html | Burma's Army Fights Chinaâ€ŠÂ Â 'Backed Rebels | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mary-clare.html | MARY CLARE | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/lancers-and-darts-to-meet-in-playoff.html | LANCERS AND DARTS TO MEET IN PLAYOFF | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/jane-heffer-is-married-to-teacher.html | Jane Heffer Is Married to Teacher | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/steeles-gain-third-round-in-us-fatherson-tennis.html | Steeles Gain Third Round In U.S. Fatherâ€ŠÂ Â 'Son Tennis | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/yanks-down-twins-52-on-first-grand-slam-of-whites-career-in-fifth.html | Yanks Down Twins, 5â€ŠÂ Â '2, on First Grand Slam of White's Career in Fifth | True | By Murray Crass | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/inflation-check-held-inadequate-reserve-bank-says-boards-money.html | INFLATION CHECK HELD INADEQUATE | True | By H. Erich Heinemann | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/buffalo-will-bar-the-panther-paper.html | BUFFALO WILL BAR THE PANTHER PAPER | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/shields-class-sail-taken-by-theresa.html | SHIELDS CLASS SAIL TAKEN BY THERESA | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/campaign-researchers-staffs-of-senatorial-and-gubernatorial.html | Campaign Researchers | True | By Richard Reeves | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/tokyo-said-to-plan-peace-move-in-hanoi.html | TOKYO SAID TO PLAN PEACE MOVE IN HANOI | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/transfers-planned-by-salvation-army.html | TRANSFERS PLANNED BY SALVATION ARMY | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/television.html | Television | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/hotel-says-goldbergs-staff-owes-6500-rent-contends-pressures.html | Hotel Says. Goldberg's Staff Owes $6,500 Rent | True | By Grace Lichtenstein | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mailer-at-venice-with-film-aiming-to-be-memorable.html | Mailer at Venice With Film Aiming To Be Memorable | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/lindbergh-stand-assailed-by-jews-groups-criticize-his-view-on.html | LINDBERGH STAND ASSAILED BY JEWS | True | By Irving Spiegel | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/abraham-zapruder-dies-filmed-kennedy-death-footage-of-tragedy-in.html | Abraham Zapruder Dies | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mrs-rg-huntington.html | MRS. R. G. HUNTINGTON | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/rural-banks-closing-jars-community-town-is-shaken-by-bank-closing.html | Rural Bank's Closing Jars Community | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/abuse-alleged-in-use-of-slum-dwellers-to-harvest-jersey-crops.html | Abuse Alleged in Use of Slum Dwellers to Harvest Jersey Crops | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/patricia-kelly-triumphs-in-34mile-overnight-sail.html | Patricia Kelly Triumphs In 34â€šÃ„Â¼Mile Overnight Sail | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/italy-to-orbit-us-satellites.html | Italy to Orbit U.S. Satellites | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/next-temple-and-delaware-outlook-at-a-glance.html | Next: Temple and Delaware. Outlook At A Glance | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/policeman-slain-3-shot-in-philadelphia-policeman-slain-in.html | Policeman Slain, 3 Shot, in Philadelphia | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mary-jo-cook-is-a-li-bride.html | Mary Jo Cook Is a L.I. Bride | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/cards-triumph-21-on-lees-home-run.html | CARDS TRIUMPH, 2â€šÃ„Â¹1, ON LEE'S HOME RUN | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/holy-cross-eleven-has-skill-and-size-but-lacks-experience.html | Holy Cross Eleven Has Skill And Size but Lacks Experience | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/young-models-who-insist-they-need-something-else-to-do.html | Young Models Who Insist They â€šÃ„Â¹Need Something Else to Doâ€šÃ„Â¶ | True | By Angela Taylor | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/pittsburgh-bows-by-73-21-scores-pirates-losses-extended-to-six-in.html | PITTSBURGH BOWS BY 7â€šÃ„Â¹3,Â2â€šÃ„Â¹1 SCORES | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/gil-hanover-out-of-hambletonian.html | GIL HANOVER OUT OF HAMBLETONIAN | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/exaddicts-gather-here-for-natural-high.html | Exâ€šÃ„Â¹Addicts Gather Here for Natural â€šÃ„Â¹Highâ€šÃ„Â¶ | True | By Paul L. Montgomery | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/rahman-to-retire-in-kuala-lumpur-prime-minister-since-1957-yields.html | RAHMAN TO RETIRE IN KUALA LUMPUR | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/immigration-shifts.html | Immigration Shifts | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/east-los-angeles-calm-after-riot-police-patrol-area-where-1-died.html | EAST LOS ANGELES CALM AFTER RIOT | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/20-die-in-argentine-crash.html | 20 Die in Argentine Crash | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/official-sees-business-slump-but-a-rapid-recovery-in-city.html | Official Sees Business Slump But a Rapid Recovery in City | True | By Clayton Knowles | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/parking-fine-collections-rise-under-new-system.html | Parking Fine Collections. Rise Under New System | True | By Farnsworth Fowle | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/pupil-busing-is-a-major-issue-in-political-campaigns-of-four.html | Pupil Busing Is a Major Issue in Political Campaigns of Four Southern States | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/canada-maps-tax-relief-for-the-mining-industry-canada-softens-taxes.html | Canada Maps Tax Relief For the Mining Industry | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/much-effort-little-reform.html | Much Effort, Little Reform | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/riverside-park-is-as-diverse-as-the-people-who-use-it.html | Riverside Park Is as Diverse as the People Who Use It | True | By Michael T. Kaufman | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/oau-council-acts-on-arms-resolution.html | O.A.U. COUNCIL ACTS ON ARMS RESOLUTION | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/3year-pact-ends-100day-tv-strike-metromedia-gives-2-locals-a-75.html | 3â€šÃ„Â¹YEAR PACT ENDS 100â€šÃ„Â¹DAY TV STRIKE | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/nichols-wins-dow-jones-golf-by-a-shot-on-69-for-276-us-keeps-davis.html | Nichols Wins Dow Jones Golf by a Shot on 69 for 276 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/bids-due-today-on-building-144-new-haven-cars.html | Bids Due Today on Building 144 New Haven Cars | True | By Robert Lindsey | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/pepitones-homer-lifts-cubs-to-2d-clout-with-2-on-in-ninth-defeats.html | PEPITONE'S HOMER LIFTS CUBS TO 2D | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/jury-reports-split-on-mclucas-but-judge-orders-it-to-continue.html | Jury Reports Split on McLucas, But Judge Orders It to Continue | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶ No Title | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/brewers-triumph-over-orioles-52-lockwood-wins-as-harper-clouts-26th.html | BREWERS TRIUMPH OVER ORIOLES, 5â€šÃ„Â¹2 | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/oz-and-kelpie-gain-title-in-greenwich-cove-sailing.html | Oz and Kelpie Gain Title In Greenwich Cove Sailing | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/justice-margett-of-queens-to-be-administrative-judge.html | Justice Margett of Queens To Be Administrative Judge | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/six-ind-riders-are-hurt-in-sudden-brooklyn-stop.html | Six IND Riders Are Hurt In Sudden Brooklyn Stop | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/hunter-studies-role-of-students-mrs-wexler-names-panel-on-governing.html | HUNTER STUDIES ROLE OF STUDENTS | True | By David A. Andelman | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/search-begins-for-doctors-to-serve-during-boycott.html | Search Begins for Doctors To Serve During Boycott | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/londons-chinatown-is-busy-and-growing.html | London's Chinatown Is Busy and Growing | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/johnson-of-fcc-advocates-right-of-tv-reply-to-president.html | Johnson of F.C.C. Advocates Right of TV Reply to President | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mortgage-lending-and-savings-grow.html | Mortgage Lending And Savings Grow | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/robbers-get-navy-weapons.html | Robbers Get Navy Weapons | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/30-tenants-protest-plan-to-raze-19th-st-buildings.html | 30 Tenants Protest Plan To Raze 19th St. Buildings | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/prospect.html | PROSPECT | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/american-airlines-uses-mixed-media-on-freight.html | American Airlines Uses Mixed Media on Freight | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/bond-momentum-expected-to-gain-a-continuing-push-on-rates-and.html | BOND MOMENTUM EXPECTED TO GAIN | True | By John H. Allan | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/new-action-in-cambodia.html | New Action in Cambodia | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/page-captures-crown-in-cotton-class-sailing.html | Page Captures Crown In Cotton Class Sailing | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/transport-strike-cripples-la-paz-roads-blocked-by-farmers-in.html | TRANSPORT STRIKE CRIPPLES LA PAZ | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/laver-overwhelms-carmichael-miss-melville-victor-in-finals.html | Laver Overwhelms Carmichael, Miss Melville Victor in Finals | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/hendrick-captures-trenton-200-to-win-prize-of-10400.html | Hendrick Captures Trenton 200 to Win Prize of $10,400 | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/10-pounds-of-heroin-seized-by-police-in-bronx-raid.html | 10 Pounds of Heroin Seized By Police in Bronx Raid | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/in-selassies-ethiopia-muted-voices-urge-change.html | In Selassie's Ethiopia, Muted Voices Urge Change | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/oldak-chosen-top-helmsman-of-manhasset-bay-race-week.html | Oldak Chosen Top Helmsman Of Manhasset Bay Race Week | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/sidney-m-sheldon.html | SIDNEY M. SHELDON | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/farm-union-signs-a-contract-with-lettuce-grower-on-coast.html | Farm Union Signs a Contract With Lettuce Grower on Coast | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/kenneth-e-brigham.html | KENNETH E. BRIGHAM | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/votes-of-the-week-in-congress.html | Votes of the Week In Congress | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/65-law-changes-ethnic-patterns-of-immigration-196970-figures-show.html | '65 LAW CHANGES ETHNIC PATTERNS OF IMMIGRATION | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/gordon-setter-best-at-rockland-show.html | GORDON SETTER BEST AT ROCKLAND SHOW | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/eller-ends-holdout-signs-with-vikings.html | Eller Ends Holdout, Signs With Vikings | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/advertising-bullish-look-at-the-agencies.html | Advertising Bullish Look at the Agencies | True | By Leonard Sloane | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/greeks-question-5-as-drug-smugglers.html | GREEKS QUESTION 5 AS DRUG SMUGGLERS | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/tiger-rally-in-8th-subdues-as-65.html | TIGER RALLY IN 8TH SUBDUES A'S, 6â€¦â€Š5 | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/joan-baez-sings-for-polish-youth-protest-of-no-place-to-go-finds.html | JOAN BAEZ SINGS FOR POLISH YOUTH | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/blight-on-the-corn.html | Blight on the Corn | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/javits-assails-administration-says-advisers-misled-nixon-on.html | JAVITS ASSAILS ADMINISTRATION | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/lucien-langlois.html | LUCIEN LANGLOIS | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/us-to-study-race-issues-among-troops-in-europe.html | U.S. to Study Race Issues Among Troops in Europe | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/smith-and-lutz-capture-doubles-score-by-63-75-64-for-30-lead-and.html | SMITH AND LUTZ CAPTURE DOUBLES | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/personal-finance-insurance-analysts-tell-of-problems-of-motorists.html | Personal Finance | True | By Robert J. Cole | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/man-in-soviet-georgia-gets-death-for-economic-crimes.html | Man in Soviet Georgia Gets Death for Economic Crimes | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/dr-agnes-byrnes-90-of-hunter-college.html | DR. AGNES BYRNES, 90, OF HUNTER COLLEGE | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/st-patricks-names-met-organist-as-musical-director.html | St. Patrick's Names Met Organist as Musical Director | True | By McCandlish Phillips | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/schoolman-in-the-middle-lucien-doyle-adams.html | Schoolman in the Middle | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/gethin-declared-victor-in-canam-mclaren-driver-movedup-after-hulme.html | GETHIN DECLARED VICTOR IN CANâ€“AM | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/books-of-the-times-there-always-was-an-england.html | Books of The Times | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/bengals-dolphins-and-oilers-upset-their-prestigious-foes.html | Bengals, Dolphins and Oilers Upset Their Prestigious Foes | True | By Sam Goldaper | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/for-the-inventive-child-a-varying-toy.html | For the Inventive Child, A Varying Toy | True | By Joan Cook | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/aides-promotion-canceled-by-us-state-department-complies-with.html | AIDE'S PROMOTION CANCELED BY U. S. | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/intrepid-named-cup-defender-bich-lists-complaints-selection-made.html | Intrepid Named Cup Defender | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/agnew-sees-gain-in-cambodia-war-ending-asian-trip-he-says-over-half.html | AGNEW SEES GAIN IN CAMBODIA WAR | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/william-o-wycoff.html | WILLIAM O. WYCOFF | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/1000-at-protest-in-portland-ore-parade-is-small-and-sedate-no.html | 1,000 AT PROTEST IN PORTLAND, ORE. | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/commandos-report-attacks-in-amman-by-jordans-army.html | Commandos Report Attacks in Amman By Jordan's Army | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/ickx-wins-honors-in-salzburg-race.html | ICKX WINS HONORS IN SALZBURG RACE | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/big-board-seems-headed-for-trial-suit-by-nonmember-broker-raises.html | BIG BOARD SEEMS HEADED FOR TRIAL | True | By Gene Smith | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/namath-makes-first-appearance-in-2d-period-as-vikings-rout-jets.html | Namath Makes First Appearance in 2d Period as Vikings Rout Jets, 52â€š,Ã‚Â²1 | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/use-buddy-system-for-night-patrols-policemen-ordered-patrolmen-told.html | Use Buddy System For Night Patrols, Policemen Ordered | True | By Linda Charlton | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/columbia-opens-unit-on-library-services.html | COLUMBIA OPENS UNIT ON LIBRARY SERVICES | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mclain-in-anger-at-campbell-is-asking-tigers-to-trade-him.html | McLain, in Anger at Campbell, Is Asking Tigers to Trade Him | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/allison-blues-band-reigns-at-festival.html | Allison Blues Band Reigns at Festival | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/israeli-cabinet-fails-to-decide-policy-on-talks-48hour-meeting-is-un.html | ISRAELI CABINET FAILS TO DECIDE POLICY ON TALKS | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/gay-ghettos-seen-as-police-targets-but-homosexuals-charge-of.html | â€š,Ã‚ÂGAY GHETTOSâ€š,Ã‚Â SEEN AS POLICE TARGETS | True | By C. Gerald Fraser | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/sports-of.html | Sports of | True | By Robert Lipsyte | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/agnew-the-diplomat-administration-is-pleased-by-results-of-mission.html | Agnew the Diplomat | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/editor-convicted-in-blast-inquiry-refused-to-testify-about-u-of.html | EDITOR CONVICTED IN BLAST INQUIRY | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/policemen-as-targets.html | Policemen as Targets | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/angels-set-back-indians-10-to-9-winning-run-scores-on-wild-pitch.html | ANGELS SET BACK INDIANS, 10 TO 9 | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/bridge-strong-hand-requires-tact-after-partner-opens-bidding.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/sound-motive-dubious-method.html | Sound Motive, Dubious Method | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/packers-overcome-raider-team-377-in-a-ragged-contest.html | Packers Overcome Raider Team, 37â€š,Ã‚Â7, In a Ragged Contest | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/training-plane-grounded.html | Training Plane Grounded | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/mets-lose-to-astros-95-and-drop-to-3d-place-giants-beat-pirates.html | Mets Lose to Astros, 9â€š,Ã‚Â5, and Drop to 3d Place | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/forgotten-extras.html | Forgotten Extras | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/poor-in-chile-seize-land-for-marxist-communities.html | Poor in Chile Seize Land for Marxist Communities | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/us-triumphs-9080-over-cuban-five.html | U.S. TRIUMPHS, 90â€š,Ã‚Â80, OVER CUBAN FIVE | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/first-clean-cars-cross-west-coast-finish-line.html | First â€š,Ã‚ÂCleanâ€š,Ã‚Â Cars Cross West Coast Finish Line | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/stephen-van-gluck.html | STEPHEN VAN GLUCK | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/machinetool-orders-up-a-bit-in-july-2d-consecutive-monthly-advance.html | Machineâ€š,Ã‚ÂTool Orders Up a Bit in July | True | By Gerde Wilcke | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/open-jumper-title-is-taken-by-18-kt.html | OPEN JUMPER TITLE IS TAKEN BY 18 KT. | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/fd-capital-fund-remains-clear-of-sec-charges.html | Fâ€š,Ã‚ÂD Capital Fund Remains Clear of S.E.C. Charges | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/service-academies-alumni-form-antiwar-unit.html | Service Academiesâ€š,Ã‚Â Alumni Form Antiwar Unit | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-08-31 | 1970-08-31 | https://www.nytimes.com/1970/08/31/archives/miss-susan-etess-is-married-to-barry-fallick-at-grossinger.html | Miss Susan Etess Is Married To Barry Fallick at Grossinger | True | | 1998-07-06 | RE0000784571 | B00000615034 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/lir-gets-court-order-barring-unions-sickin.html | L.I.R. Gets Court Order Barring Union's â€š,Ã‚ÂSickâ€š,Ã‚Âinâ€š,Ã‚Â | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bids-on-new-haven-cars-far-exceed-estimates.html | Bids on New Haven Cars Far Exceed Estimates | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/jarring-and-egyptian-mec.html | Jarring and Egyptian Mec | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/calm-new-haven-judge-harold-michael-mulvey.html | Calm New Haven Judge | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/10-poles-defect-to-denmark.html | 10 Poles Defect to Denmark | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/cotton-market.html | Cotton Market | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/black-educator-gets-top-dc-post-detroit-aide-36-is-chosen.html | BLACK EDUCATOR GETS TOP D.C. POST | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/trial-delayed-again.html | Trial Delayed Again | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/womens-lib-invades-boxing-for-place-in-fighters-corner.html | Women's Lib Invades Boxing For Place in Fighter's Corner | True | By Sam Goldaper | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/trenton-mayor-imposes-curfew-after-clash-outside-courtroom.html | Trenton Mayor Imposes Curfew After Clash Outside Courtroom | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/accident-avoided-as-anchor-snags-500ton-replica-of-british-frigate.html | ACCIDENT AVOIDED AS ANCHOR SNAGS | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/howard-clouts-no-38.html | Howard Clouts No. 38 | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/white-house-comment.html | White Rouse Comment | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/storm-strikes-toronto.html | Storm Strikes Toronto | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/importcurb-bill-praised-by-stans-charge-that-the-legislation-would.html | IMPORT–CURB BILL PRAISED BY STANS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/high-court-to-speed-ruling-on-busing-hearing-is-set-for-oct-12.html | High Court to Speed Ruling on Busing | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bridge-los-angeles-foursome-beats-rosenkranz-team-in-phoenix.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/steel-production-advances-in-week.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/panthers-raided-in-philadelphia-3-more-policemen-wounded-14-blacks.html | PANTHERS RAIDED IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/us-sending-arms-to-israel-to-keep-mideast-balance-laird-cautions.html | U.S SENDING ARMS TO ISRAEL TO KEEP MIDEAST BALANCE | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/article-2-no-title.html | Article 2 â€“ No Title | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/impasse-on-coffee-export-ends-quota-is-set-at-54-million-bags.html | Impasse on Coffee Export Ends; Quota Is Set at 54 Million Bags | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/spanish-theater-seeking-a-foothold.html | Spanish Theater Seeking a Foothold | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/highs-and-lows.html | Highs and Lows | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/nixon-in-tv-interview-is-cool-to-talk-of-mideast-peace-force.html | Nixon, in TV Interview, Is Cool to Talk of Mideast Peace Force | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/washington-four-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/sec-will-keep-surcharge-plan-brokers-fees-set-in-april-to-continue.html | S. E. C. WILL KEEP SURCHARGE PLAN | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/byers-a-burlingame-dies-at-70-former-studebaker-president-financial.html | Byers A. Burlingame Dies at 70; Former Studebaker President | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/carol-mann-poised-for-tee-time-today.html | Carol Mann Poised For Tee Time Today | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/compromise-set-in-seabed-treaty-us-and-soviet-agree-to-a-role-for.html | COMPROMISE SET IN SEABED TREATY | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/latonia-seeking-â€™72-hambletonian-kentucky-track-is-expected-to-put.html | LATONIA SEEKING â€™72 HAMBLETONIAN | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/ge-may-not-make-monochrome-tubes-ge-weighs-move-on-picture-tubes.html | G.E. May Not Make Monochrome Tubes | True | By Gene Smith | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/murtagh-rejects-panther-motions-rules-alleged-confessions-may-be.html | MURTAGH REJECTS PANTHER MOTIONS | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/2man-police-foot-patrol-has-little-effect-in-city.html | 2â€“Man PoliceFoot Patrol Has Little Effect in City | True | By Michael Knight | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/tour-of-dirty-city-planned-by-ribicoff-with-may-or-as-host.html | Tour of â€˜Dirty’ City Planned by Ribicoff With Mayor as Host | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/chlorine-peril-forces-evacuation-in-georgia.html | Chlorine Peril Forces Evacuation in Georgia | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/chaban-favored-in-bordeaux-race-premier-runs-for-assembly-against-9.html | CHABAN FAVORED IN BORDEAUX RACE | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/vote-on-war-curb-is-planned-today-senate-acts-on-amendment-by.html | VOTE ON WAR CURB IS PLANNED TODAY | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/gm-names-5-directors-as-publicissue-advisers-5-directors-are-named.html | G.M. Names 5 Directors As Publicâ€‹Ã‚Â¹Issue Advisers | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/increasing-demand-for-fancy-foods-is-forecast-high-demand-seen-for.html | Increasing Demand For Fancy Foods Is Forecast | True | By James J. Nagle | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/signs-of-impatience-on-us-response-grow-in-jerusalem-israel-files.html | Signs of Impatience on U.S. Response Grow in Jerusalem | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/pollution-by-toxic-metals-is-called-most-harmful.html | Pollution by Toxic Metals Is Called Most Harmful | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/guerrillas-and-guard-units-exchange-fire-in-uruguay.html | Guerrillas and Guard Units Exchange Fire in Uruguay | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/extremists-role-denied-by-obrien.html | EXTREMISTSâ€‹Ã‚Â´ ROLE DENIED BY O'BRIEN | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/jewish-cemetery-attacked-by-queens-vandals-again.html | Jewish Cemetery Attacked By Queens Vandals Again | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/credit-markets-reaction-is-awaited-to-865-yields-set-on-debentures.html | Credit Markets: Reaction Is Awaited to 8.65% Yields Set on Debentures | True | By John H. Allan | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/buddhist-slate-appears-to-win-10-seats-in-saigon-senate-race.html | Buddhist Slate Appears to Win 10 Seats in Saigon Senate Race | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/cab-drivers-are-promised-greater-police-protection.html | Cab Drivers Are Promised Greater Police Protection | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/lefkowitz-urges-school-bus-safety-calls-for-a-reinspection-before.html | LEFKOWITZ URGES SCHOOL BUS SAFETY | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/earnings-lifted-by-northwest-air-gains-for-the-quarter-and-first.html | EARNINGS LIFTED BY NORTHWEST AIR | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/clay-dons-gloves-again-tomorrow.html | Clay Dons Gloves Again Tomorrow | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/excrime-leader-sentenced.html | Exâ€‹Ã‚Â¹Crime Leader Sentenced | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/sad-smiles-of-alaskan-eskimos-speak-of-the-joy-and-harshness-of-the.html | Sad Smiles of Alaskan Eskimos Speak of the Joy and Harshness of Their Land | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/miners-strike-in-chile.html | Miners Strike in Chile | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/film-the-things-of-lifesautet-presents-a-man-many-would-envy.html | Film: 'The Things of Life'.Sautet Presents a Man Many Would Envy | True | By Roger Greenspun | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/house-panel-to-investigate-magazine-sales-efforts.html | House Panel to Investigate Magazine Sales Efforts | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/matteawan-man-given-transfer-hospital-scored-by-judge-in-case-of-in.html | MATTEAWAN MAN GIVEN TRANSFER | True | By Craig R. Whitney | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/pow-policies-assailed.html | P.O.W. Policies Assailed | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/lakers-beat-bucks-claim-to-hetzel-68-forward.html | Lakers Beat Bucksâ€‹Ã‚Â¹ Claim To Hetzel, 6â€‹Ã‚Â¾8 Forward | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/hanoi-movie-of-pows-is-shown-in-washington.html | Hanoi Movie of P.O.W.'s Is Shown in Washington | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/650-more-british-soldiers-to-leave-northern-ireland.html | 650 More British Soldiers To Leave Northern Ireland | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/lincoln-doctors-asked-to-return-city-tells-them-safety-is-assured.html | LINCOLN DOCTORS ASKED TO RETURN | True | By Irving Spiegel | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/mr-agnew-shows-the-flag.html | Mr. Agnew â€‹Ã‚Â¹Shows the Flagâ€‹Ã‚Â¹ | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/rca-consolidates-divisions.html | RCA Consolidates Divisions | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bishop-walsh-greeted-on-return-to-us.html | Bishop Walsh Greeted on Return to U.S. | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/white-house-reported-aware-of-retreat-by-rogers-on-aide.html | White House Reported Aware Of Retreat by Rogers on Aide | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/panther-paper-case-dismissed-upstate.html | PANTHER PAPER CASE DISMISSED UPSTATE | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/miss-stevenson-to-be-married-to-navy-officer.html | Miss Stevenson To Be Married To Navy Officer | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/job-bank-is-planned-to-aid-long-island.html | Job Bank Is Planned to Aid Long Island. | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/mclucas-guilty-of-plotting-in-panther-murder-case-mclucas-guilty-of.html | McLucas Guilty of Plotting In Panther Murder Case | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/shoelessness-on-rise-to-podiatrists-dismay.html | Shoelessness on Rise to Podiatristsâ€‹Ã‚Â¹ Dismay | True | By Grace Lichtenstein | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/facts-on-food-stamps.html | Facts on Food Stamps | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/overseas-weeklys-editor-forced-out.html | Overseas Weekly's Editor Forced Out | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/market-averages.html | Market Averages | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/spear-is-removed-from-mans-head.html | SPEAR IS REMOVED FROM MAN'S HEAD | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/caution-school-bus.html | Caution: School Bus | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/richmonds-black-pupils-want-whites-to-feel-at-home.html | Richmond's Black Pupils Want Whites to Feel at Home | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/wreckage-spotted-in-india.html | Wreckage Spotted in India | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/faa-orders-xray-of-engines-of-747s-as-result-of-blast.html | F.A.A. Orders Xâ€šÃ„Â´ray Of Engines of 747's As Result of Blast | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/big-board-makes-token-declines-on-wall-st-analysts-talk-of-a.html | BIG BOARD MAKES TOKEN DECLINES | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/profit-takers-hit-futures-trading-drop-in-soybeans-and-corn-follows.html | PROFIT TAKERS HIT FUTURES TRADING | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/herbel-acquired-to-prop-bull-pen-mets-trim-pirates-lead-to-1-games.html | HERBEL ACQUIRED TO PROP BULL PEN | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/city-abortion-total-is-11200-since-july.html | CITY ABORTION TOTAL IS 11,200 SINCE JULY | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/dart-hanover-joins-rich-yonkers-trots.html | DART HANOVER JOINS RICH YONKERS TROTS | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/diane-gillman-of-duke-faculty-is-married-to-james-charney.html | Diane Gillman of Duke Faculty Is Married to James Charney | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/sociologist-assails-use-of-colleges-as-battleground.html | Sociologist Assails Use of Colleges as Battleground | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/3dquarter-net-up-92-at-wells-rich-greene.html | 3â€šÃ„Â´Quarter Net Up 92% At Wells, Rich, Greene | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/police-say-wealthy-roman-killed-wife-lover-himself.html | Police Say Wealthy Roman Killed Wife, Lover, Himself | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/food-stamp-plan-under-way-here-relief-recipients-line-up-to-buy-us.html | FOOD STAMP PLAN UNDER WAY HERE | True | By Peter Kihss | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/aetna-insurance-reports-on-hurricane-celia-claims.html | Aetna Insurance Reports On Hurricane Celia Claims | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/milwaukee-gets-softball.html | Milwaukee Gets Softball | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/english-pop-fete-ends-in-bitterness.html | English Pop Fete Ends in. Bitterness | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/funds-bill-gains-in-senate.html | Funds Bill Gains in Senate | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/amex-rise-is-cut-by-profit-taking-index-at-2102-its-highest-level.html | AMEX RISE IS CUT BY PROFIT TAKING | True | By Alexander R. Hammer | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/pba-head-asks-shotguns-be-added-to-all-police-cars.html | P.B.A. Head Asks Shotguns Be Added To All Police Cars | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/fulbright-urges-2-us-peace-steps-in-reply-to-nixon-he-asks-key.html | FREIGHT URGES 2 ES. PEACE STEPS | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/southamptons-polish-families-the-heritage-remains-strong.html | Southampton's Polish Families: The Heritage Remains Strong | True | By Enid Nemy Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/princeton-gets-fusion-grant.html | Princeton Gets Fusion Grant | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/coventry-gets-fullback.html | Coventry Gets Fullback | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/legion-marches-in-portland-ore-crowds-are-small-parade-held-without.html | LEGION MARCHES IN PORTLAND, ORE. | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/chileans-win-doubles-final-from-laver-and-gimeno.html | Chileans Win Doubles Final From Laver and Gimeno | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/court-lifts-garden-city-bar-to-day-care-center.html | Court Lifts Garden City Bar to Day â€šÃ„Â´Care Center | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/market-place-pros-confused-in-bear-market.html | Market Place | True | By Terry Robards | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/malaysians-celebrate.html | Malaysians Celebrate | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/police-accused.html | Police Accused | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/raiders-cannon-dropped-by-club-exheisman-trophy-winner-10y-ear-star.html | RAIDERSâ€šÃ„Â´ CANNON DROPPED BY CLUB | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/television.html | Television | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/mrs-gene-fowler.html | MRS. GENE FOWLER | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/red-sox-ace-snaps-tie.html | Red Sox Ace Snaps Tie | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/george-stegerwald.html | GEORGE STEGERWALD | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bill-rates-register-an-advance-at-treasurys-weekly-auction.html | Bill Rates Register an Advance At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/danger-on-the-job.html | Danger on the Job | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/graham-getting-checkup.html | Graham Getting Checkup | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/rapidamerican-seeks-to-acquire-the-dunes-hotel-acquisitions-and.html | Rapidâ€šÃ„Â¶American Seeks to Acquire The Dunes Hotel | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/books-of-the-times-a-mans-will-and-the-winds-will.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/chautauqua-head-resigns.html | Chautauqua Head Resigns | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/john-c-crawley-78-of-law-firm-here.html | JOHN C. CRAWLEY, 78, OF LAW FIRM HERE | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/price-rigging-laid-to-japanese-firms.html | PRICE RIGGING LAID TO JAPANESE FIRMS | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/phillies-get-pitcher.html | Phillies Get Pitcher | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/ibm-suit-dropped-by-data-processing.html | I.B.M. SUIT DROPPED BY DATA PROCESSING | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/18000-taken-in-holdup.html | $18,000 Taken in Holdup | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/breslin-returns-from-ireland-after-an-encounter-with-police.html | Breslin Returns From Ireland After an Encounter With Police | True | By Martin Arnold | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/att-planning-digital-network-privateline-system-to-be-operating-in.html | A.T. & T. PLANNING DIGITAL NETWORK | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/utility-maps-197074-outlay.html | Utility Maps 1970â€šÃ„Â¶74 Outlay | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/ef-hutton-chooses-new-chief-executive.html | E. F. Hutton Chooses New Chief Executive | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/li-parties-trade-charges-of-fraud-suffolk-nominating-petitions-for.html | L.I. PARTIES TRADE CHARGES OF FRAUD | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/european-stocks-edge-down-a-bit-london-market-is-closed-in-summer.html | EUROPEAN STOCKS EDGE DOWN A BIT | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/upstate-indians-to-evict-whites-court-gives-permission-for-action.html | UPSTATE INDIANS TO EVICT WHITES | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/landry-standout-as-lions-triumph-317-victory-over-eagles-is-marked.html | LANDRY STANDOUT AS LIONS TRIUMPH | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/us-inquiry-urged-for-a-riot-victim-mexicanamericans-dispute-los.html | U.S.INQUIRY URGED FOR A RIOT VICTIM | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/riggs-3set-victor-in-senior-grass-net.html | RIGGS 3â€šÃ„Â¶SET VICTOR IN SENIOR GRASS NET | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/dr-everett-el-hawkins-64-professor-at-wisconsin.html | Dr. Everett D. Hawkins, 64, Professor at Wisconsin | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/defense-spending-eased-in-quarter.html | DEFENSE SPENDING EASED IN QUARTER | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/dr-samuel-r-powers.html | DR. SAMUEL R. POWERS | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/50footlong-banner-just-a-birthday-card.html | 50â€šÃ„Â¶Footâ€šÃ„Â¶Long Banner Just a Birthday Card | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/nbc-spots-calling-attention-to-other-networks-good-shows.html | N.B.C. Spots Calling Attention To Other Networksâ€šÃ„Â¥ Good Shows | True | By George Gent | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/goldberg-flies-to-chicago-today-to-ask-campaign-contributions.html | Goldberg Flies to Chicago Today To Ask Campaign Contributions | True | By Frank Lynn | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/picketing-of-hearst-ruled-illegal-on-31-nlrb-vote.html | Picketing of Hearst Ruled Illegal on 3â€šÃ„Â¶1 N.L.R.B. Vote | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/hospital-siege-in-nhatrang-ends-doctor-dead-after-leading-4day.html | HOSPITAL â€šÃ„Â¶SIEGEâ€šÃ„Â¶ IN NHATRANG ENDS | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/soviet-foreign-policy-new-tactics-emphasize-the-advantage-of.html | Soviet Foreign Policy | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/newsprint-consumption-off-11-in-july-16-in-1970.html | Newsprint Consumption Off 1.1% in July, 1.6% in 1970 | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bucs-moving-to-memphis-under-a-new-ownership.html | Bucs Moving to Memphis Under a New Ownership | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/british-boxing-team-on-way.html | British Boxing Team on Way | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/drug-pledge-gets-a-mixed-reaction-goldberg-finds-skepticism-from.html | DRUG PLEDGE GETS A MIXED REACTION | True | By Clayton Knowles | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/changes-listed-by-philharmonic-2-piatigorsky-concerts-set-4.html | CHANGES LISTED BY PHILHARMONIC | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/observer-like-days-of-old.html | Observer: Like Days of Old | True | By Russell Baker | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/selfdescribed-defector-back-in-us.html | SelfâÂÂDescribed Defector Back in U.S. | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/miss-martha-kendall-stearns-and-robert-c-patrick-to-wed.html | Miss Martha Kendall Stearns And Robert C. Patrick to Wed | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/2-tristar-jets-on-order-by-pacific-southwest-air.html | 2 Tristar Jets on Order By Pacific Southwest Air | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/temple-boasts-4-quarterbacks-plentiful-sophomore-talent-to-aid-22.html | TEMPLE BOASTS 4 QUARTERBACKS | True | By Al Marvin Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/now-food-stamps.html | Now, Food Stamps | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/volkswagen-plans-to-introduce-2-versions-of-beetle-this-fall.html | Volkswagen Plans to Introduce 2 Versions of Beetle This Fall | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/now-i-know-for-sure-we-are-going-to-eat-welfare-family-of-5-shops.html | âÂÂNow I Know for Sure We Are Going to EatâÂÂ | True | By Lacey Fosburgh | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/south-peaceful-as-many-schools-are-integrated-280000-negro-pupils.html | SOUTH PEACEFUL AS MANY SCHOOLS ARE INTEGRATED | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bell-developing-a-pocket-laser-wide-communications-uses-seen-for.html | BELL DEVELOPING A POCKET LASER | True | By Jane E. Brody | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/3-seized-in-shooting-of-a-harlem-pusher.html | 3 SEIZED IN SHOOTING OF A HARLEM PUSHER | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/ends-storage-charge-companies-take-pricing-actions.html | Ends Storage Charge | True | By Robert Walker | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bank-rate-is-cut-to-6-in-canada-reduction-of-05-is-third-in-the.html | BAR RATE IS CUT TO 6âÂ½% IN CANADA | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/herman-knaust-built-ashelter-turned-mushroom-tunnels-into-bombproof.html | HERMAN KNAUST, BUILT AâÂÂSHELTER | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/mrs-harry-b-epstein.html | MRS. HARRY B. EPSTEIN | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/5-unearned-runs-score-on-miscues-brooks-robinsons-homer-finishes.html | 5 UNEARNED RUNS SCORE ON MISCUES | True | By Murray Chass | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/agnew-is-flying-back-to-see-nixon-day-early.html | Agnew Is Flying Back To See Nixon Day Early | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/blass-keeps-busy-and-expanding.html | Blass Keeps Busy (And Expanding) | True | By Angela Taylor | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/money.html | Money | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/lfc-financial-holds-talks-on-merger-president-of-savings-and-loan.html | LFC Financial Holds Talks on Merger | True | By H. Erich Heinemann | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/belle-haven-wins-junior-sail-title-defeats-larchmont-2-to-1-protest.html | BELIE HAVEN WINS JUNIOR SAIL TITLE | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/youre-right-august-was-hotter-than-usual.html | You're RightâÂÂAugust Was Hotter Than Usual | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/roosevelt-aides-dispute-lindberghs-view-on-war.html | Roosevelt Aides Dispute Lindbergh's View on War | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/ghana-parliament-elects-former-justice-president.html | Ghana Parliament Elects Former Justice President | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/us-five-triumphs-over-brazil-8586.8575.html | U.S. FIVE TRIUMPHS OVER BRAZIL, 85&8586.Â*75 | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/mrs-george-e-ingham.html | MRS. GEORGE E. INGHAM | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/central-park-festival-presents-louis-and-black-dance-troupes.html | Central Park Festival Presents Louis and Black Dance Troupes | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/article-1-no-title.html | Article 1 âÂÂâÂÂ No Title | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/police-say-man-chopped-18-holes-in-jet.html | Police Say Man Chopped 18 Holes in Jet | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/cairo-feels-complaints-by-foe-are-hurting-peace-chances-cairo-sees.html | Cairo Feels Complaints by Foe Are Hurting Peace Chances | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/cholera-warning-to-travelers.html | Cholera Warning to Travelers | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/mine-inspectors-restricted-by-us-but-officials-say-aim-is-to.html | MINE INSPECTORS RESTRICTED BY U.S. | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/newark-police-get-antiitalian-mail.html | NEWARK POLICE GET ANTIâÂÂITALIAN MAIL | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/strong-running-attack-makes-delawares-prospects-bright.html | Strong Running Attack Makes Delaware's Prospects Bright | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/cox-turns-down-broadcast-post-aide-leaving-fcc-rejects-offer-by.html | COX TURNS DOWN BROADCAST POST | True | By Jack Gould | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/dr-francis-j-cronin.html | DR. FRANCIS J. CRONIN | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/bearne-and-garelik-are-chided-for-stands-against-budget-bill.html | Bearne and Garelik Are Chided For Stands Against Budget Bill | True | By Edward Ranzal | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/article-3-no-title.html | Article 3 âÂÂâÂÂ No Title | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/a-versatile-ingredient-for-casseroles.html | A Versatile Ingredient for Casseroles | True | By Jean Hewitt | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/guerrillas-warn-jordans-regime-paper-cautions-king-after-a-night-of.html | GUERRILLAS WARN JORDAN'S REGIME | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/68-columbia-candidates-report-to-football-camp.html | 68 Columbia Candidates Report to Football Camp | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/benson-storfer.html | BENSON STORFER | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/neutrality-urged-in-governor-race.html | NEUTRALITY URGED IN GOVERNOR RACE | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/ashe-fights-back-to-topple-kuhnke-with-injury-he-wins-5set-record.html | ASHE FIGHTS BACK TO TOPPLE KUHNKE | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/wood-field-and-stream-rapidspilling.html | Wood, Field and Stream Rapidâ€¦â€"Spilling | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/club-is-expected-to-settle-down-ewbank-minimizes-3-losses-and-says.html | CLUB IS EXPECTED TO SETTLE DOWN | True | By Dave Anderson | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/allies-report-a-drop-in-activity-by-the-enemy-in-south-vietnam.html | Allies Report a Drop in Activity By the Enemy in South Vietnam | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/gis-abroad-spurn-name-entert-ainers.html | G.I.'S ABROAD SPURN NAME ENTERTAINERS | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/the-olsen-affair.html | The Olsen Affair | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/ta-wee-triumphs-by-a-neck-as-racing-returns-to-belmont-140pound.html | Ta Wee Triumphs by a Neck as Racing Returns to Belmont | True | By Joe Nichols | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/insurance-companies-elect.html | Insurance Companies Elect | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/cornfeld-regains-ios-board-seat-he-agrees-to-drop-most-of-suits-and.html | CORNFELD REGAINS I.O.S. BOARD SEAT | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/nuptials-for-joan-brewster-garver.html | Nuptials for Joan Brewster Garver | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/chinese-envoy-presents-credentials-in-warsaw.html | Chinese Envoy Presents Credentials in Warsaw | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/alternate-casts-impress-in-agon-city-ballet-offers-classic-in.html | ALTERNATE CASTS IMPRESS IN â€˜â€™AGONâ€™â€¦â€™ | True | By Anna Kisselgoff | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/city-will-distribute-3000-wire-baskets-in-all-5-boroughs.html | City Will Distribute 3,000 Wire Baskets In All 5 Boroughs | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/british-seek-to-end-wildcat-auto-strike.html | BRITISH SEEK TO END WILDCAT AUTO STRIKE | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/new-state-law-offers-insurance-aid.html | New State Law Offers Insurance Aid | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/sears-earnings-up-66-in-2d-quarter-sears-profit-up-66-in-quarter.html | Sears Earnings Up 6.6% In 2d Quarter | True | By Isadore Barmash | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/us-envoy-leaves.html | U.S. Envoy Leaves | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/largest-drop-since-48-average-down-3-for-farm-prices.html | Largest Drop Since â€¦â€"48 | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/sports-of-the-times-next.html | Sports of The Times | True | By Leonard Koppett | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/advertising-new-chief-at-business-press.html | Advertising New Chief at Business Press | True | By Philip H. Dougherty | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/drop-in-state-traffic-deaths.html | Drop in State Traffic Deaths | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/south-jersey-judge-orders-prompt-arraignment-of-migrants.html | South Jersey Judge Orders Prompt Arraignment of Migrants | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/jp-stevens-says-earnings-slumped.html | J. P. STEVENS SAYS EARNINGS SLUMPED | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/miss-dinah-day-future-bride.html | Miss Dinah Day Future Bride | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/rationing-urged-for-oil-and-coal-public-power-group-warns-of.html | RATIONING URGED FOR OIL AND COAL | True | By Robert D. McFadden | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/role-of-kennedy-in-1961-assessed-kennan-says-he-failed-at-talks.html | ROLE OF KENNEDY IN 1961 ASSESSED | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/brooklyn-policeman-wounded-by-shot-while-answering-call.html | Brooklyn Policeman Wounded By Shot While Answering Call | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/robert-d-milne-40-a-contract-lawyer.html | ROBERT D. MILNE, 40, A CONTRACT LAWYER | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/birrell-first-in-car-race.html | Birrell First in Car Race | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/army-intercepts-missile-in-abm-test-over-pacific-missile.html | Army Intercepts Missile in ABM Test Over Pacific | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/us-court-denies-extradition-curb-member-of-manson-family-loses.html | U.S. COURT DENIES EXTRADITION CURB | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/indonesian-rebels-kill-dutch-policeman-in-storming-embassy-in-the.html | Indonesian Rebels Kill Dutch Policeman in Storming Embassy in The Hague | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/lily-darvas-gets-part.html | Lily Darvas Gets Part | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/oilers-linebacker-sidelined.html | Oilersâ€šÃ„Â´ Linebacker Sidelined | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/webster-admits-team-looks-bad-giants-coach-warns-im-going-to-do.html | WEBSTER ADMITS TEAM LOOKS BAD | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/tv-ban-eased-by-mitchell-for-deportation-hearings.html | TV Ban Eased by. Mitchell For Deportation Hearings | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/card-of-thanks.html | Card of Chanks | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/paul-horgan-at-64-displays-literary-versatility.html | Paul Horgan, at 64, Displays Literary Versatility | True | By Alden Whitman | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/julius-goldstein-lawyer-66-dead-was-active-in-antinazi-and-civil.html | JULIUS GOLDSTEIN, LAWYER, 66, DEAD | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/4-yonkers-buildings-burn.html | 4 Yonkers Buildings Burn | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/uniroyal-line-moving-to-minneapolis-agency.html | Uniroyal Line Moving To Minneapolis Agency | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/vermont-college-head-quits.html | Vermont College Head Quats | True | | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-01 | 1970-09-01 | https://www.nytimes.com/1970/09/01/archives/unusual-combination-of-dances-closes-philadelphia-folk-fete.html | Unusual Combination of Dances Closes Philadelphia Folk Fete | True | By John S. Wilson Special to The New York Times | 1998-07-06 | RE0000783475 | B00000615033 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/market-retreats-on-a-broad-front-blue-chips-decline-as-big-3-auto.html | MARKET RETREATS ON A BROAD FRONT | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/cannon-wins-bid-for-renomination-in-nevada-primary.html | Cannon Wins Bid For Renomination in Nevada Primary | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/market-place-pros-and-cons-of-membership.html | Market Place; | True | By Terry Robards | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | ShippingMails | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/ios-board-schedules-meeting-to-restore-cornfelds-place.html | I.O.S. Board Schedules Meeting To Restore Cornfeld's Place | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/japanese-aide-to-visit-us.html | Japanese Aide to Visit U.S. | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mrs-myles-b-gaynor.html | MRS, MYLES B. GAYNORâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/manufacturers-inventories-rose-in-july-rise-put-at-1billion-by-the.html | Manufacturersâ€šÃ„Â´ Inventories Rose in July | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/bell-supply-unit-lifts-prices-28-western-electric-cites-its.html | BELL SUPPLY UNIT LIFTS PRICES 2.8% | True | By Douglas W. Cray | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/shoemaker-gets-triple-is-4-short-of-record.html | Shoemaker Gets Triple, Is 4 Short of Record | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/packers-adderley-traded-to-cowboys.html | PACKERSâ€šÃ„Â´ ADDERLEY TRADED TO COWBOYS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mrs-agnes-meyer-dies-at-83-writer-active-in-social-causes-widow-of.html | Mrs. Agnes Meyer Dies at 83; Writer Active in Social Causes | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/columbia-sc-follows-nixons-ideas-on-integration.html | Columbia, S. C., Follows Nixon's Ideas on Integration | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/buckley-calls-his-two-rivals-white-flag-candidates-on-war.html | Buckley Calls His Two Rivals â€šÃ„Â²White Flagâ€šÃ„Â´ Candidates on War | True | By Thomas P. Ronan | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/its-not-everyone-who-can-relax-on-an-island-all-his-own.html | It's Not Everyone Who Can Relax on an Island All His Own | True | By Joan Cook Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/us-and-soviet-bid-parley-back-seabed-treaty.html | U.S. and Soviet Bid Parley Back Seabed Treaty | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/labor-party-unit-shuns-pinning-onus-of-loss-on-wilson.html | Labor Party Unit Shuns Pinning Onus Of Loss on Wilson | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/carol-mann-finds-liberation-on-links-is-12-strokes-away.html | Carol Mann Finds Liberation on Links Is 12 Strokes Away | True | By Maureen Orcutt Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/israel-postpones-action-on-peace-in-missile-crisis-dayan-prevails.html | ISRAEL POSTPONES ACTION ON PEACE IN MISSILE CRISIS | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/the-proceedings.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/vatican-increases-prices-and-causes-employe-protests.html | Vatican Increases Prices and Causes Employe Protests | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/us-is-convinced-uar-broke-truce-nixon-is-shown-evidence-senate.html | U.S IS CONVINCED U.A.R. BROKE TRUCE | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/the-key-panther-witness-is-still-to-come.html | The Key Panther Witness Is Still to Come | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/nader-fears-computer-will-turn-us-into-slaves.html | Nader Fears Computer Will Turn Us Into Slaves | True | By Lacey Fosburgh | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/hussein-escapes-another-attempt-at-assassination-hussein-escapes-at.html | Hussein Escapes Another Attempt At Assassination | True | By Eric Pace Special to The New York Tames | 1998-07-06 | RE0000783474 | B00000615032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/goldberg-in-chicago-on-fundraising-trip.html | GOLDBERG IN CHICAGO ON FUNDâ€šÃ„Â¹RAISING TRIP | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/rutgers-offense-looks-potent-but-lack-of-depth-is-problem.html | Rutgers Offense Looks Potent, But Lack of Depth Is Problem | | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/careers-wrecked-by-wisconsin-blast-careers-in-ruins-after-wisonsin.html | Careers Wrecked by Wisconsin Blast | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/soybean-prices-show-a-decline-grain-futures-also-share-in-general.html | SOYBEAN PRICES SHOW A DECLINE | True | By James J. Nagle | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/the-cast.html | The Cast | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/peace-corpsmen-quit-bolivia-bolivia-area-12-evacuated-from-region-periled.html | PEACE CORPSMEN QUIT BOLIVIA AREA | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/60-reported-dead-in-guinea-of-cholera-now-in-guinea-killing.html | 60 Reported Dead in Guinea of Cholera | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/athens-drops-list-of-banned-books.html | ATHENS DROPS LIST OF BANNED BOOKS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/ample-power-expected-in-east-big-utilities-see-no-problems-despite.html | Ample Power Expected in East | True | By Frank J. Prial | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/citys-population-put-at-7771730-10254-below-60-forecasts-of-a-major.html | CITY'S POPULATION PUT AT 7,771,730, | True | By Peter Kihss | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/how-the-cities-rank.html | How the Cities Rank | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/stocks-off-a-bit-on-london-board-queensland-mines-its-rise.html | STOCKS OFF A BIT ON LONDON BOARD | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/griffin-tv-show-moving-to-coast-programs-host-hopes-to-present.html | GRIFFIN TV SHOW EYING TO COAST | True | By George Gent | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/bicycle-standards-set-up-for-us-manufacturers.html | Bicycle Standards Set Up For U.S. Manufacturers | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/robert-anderson-of-finance-group-secretary-of-council-for-aid-to.html | ROBERT ANDERSON OF FINANCE GROUP | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/marriages.html | Marriages | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/article-1-no-title.html | 29 Seized in Disturbance At a City, in Arkansas | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/classics-mingle-with-jazz-dances-festival-in-central-park-presents.html | CLASSICS MINGLE WITH JAZZ DANCES | True | By Anna Kisselgoff | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/dr-smith-is-back-in-lincoln-post-but-return-of-department-head.html | DR. SMITH IS BACK IN LINCOLN POST | True | By John Sibley | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/senate-warning-on-vietnam.html | Senate Warning on Vietnam | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/nadel-co-ceases-broker-operations.html | NADEL & CO. CEASES BROKER OPERATIONS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/outoftown-exchanges.html | Outâ€šÃ„Â¹ofâ€šÃ„Â¹Town Exchanges | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/rh-lapin-co-is-formed-by-fanny-may-s-eschief.html | R. H. Lapin & Co. Is Formed By Fanny May's Esâ€šÃ„Â¹Chief | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/wharram-quits-hockey.html | Wharram Quits Hockey | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/va-to-keep-beds-open.html | V.A. to Keep Beds Open | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/cultural-center-will-offer-two-film-retrospectives.html | Cultural Center Will Offer Two Film Retrospectives | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/north-korea-increases-pay-average-raise-put-at-315.html | North Korea Increases Pay; Average Raise Put at 31.5% | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/hostile-silence-at-the-signing.html | Hostile Silence At the Signing | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/divestiture-is-goal-of-us-trust-suit-against-company-divestiture.html | Divestiture Is Goal Of U.S. Trust Suit Against Company | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/nigeria-reconciled-with-four-nations.html | NIGERIA RECONCILED WITH FOUR NATIONS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/senate-defeats-end-war-move-by-vote-of-5539-amendment-by-hatfield.html | SENATE DEFEATS â€šÃ„Â¹END WARâ€šÃ„Â¹ MOVE BY VOTE OF 55â€šÃ„Â¹Ã„Â¹39 | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/state-fair-opens.html | State Fair Opens | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/harold-d-maine.html | HAROLD D. MAINE | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/linda-goodwin-to-be-married.html | Linda Goodwin To Be Married | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/2-charged-in-omaha-blast.html | 2 Charged in Omaha Blast | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/man-is-accused-of-enticing-girl-addicts.html | Man Is Accused of Enticing Girl Addicts | True | By Morris Kaplan | 1998-07-06 | RE0000783474 | B00000615032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/julianne-rash-to-be-a-bride.html | Julianne Rash To Be a Bride | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/jets-save-a-move-on-philbins-status.html | Jets Save a Move on Philbin's Status | True | By William N. Wallace | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/monday-night-fight.html | Monday Night Fight | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/census-data-listed-for-3state-region-new-york.html | Census Data Listed For 3â€‹Â¬Â¢State Region | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/school-openings-delayed-in-districts-near-st-louis.html | School Openings Delayed In Districts Near St. Louis | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/negro-democrats-put-up-a-slate-of-169-for-elections-in-alabama.html | Negro Democrats Put Up a Slate Of 169 for Elections in Alabama | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/petitions-for-dodd-pass-total-needed.html | PETITIONS FOR DODD PASS TOTAL NEEDED | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/japanese-counter-dumping-charge.html | JAPANESE COUNTER â€‹Â¬Â¬DUMPINGâ€‹Â¬Â¬ CHARGE | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/al-sager-weds-carole-bayer.html | A. L. Sager Weds Carole Bayer | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/anthony-ryan-plans-to-marry-rose-d-cutler.html | Anthony Ryan Plans to Marry Rose D. Cutler | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/contracts-are-down-for-construction-july-construction-contracts-off.html | Contracts Are Down for Construction | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/guns-and-crossbow-found-in-eviction-of-bronx-tenant.html | Guns and Crossbow Found In Eviction of Bronx Tenant | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/riggs-wins-75-60.html | Riggs Wins, 7â€‹Â¬Â¢5, 6â€‹Â¬Â¢0 | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/2-on-bronx-street-wounded-by-sniper.html | 2 ON BRONX STREET WOUNDED BY SNIPER | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/burger-is-chided-on-order-to-press-editor-criticizes-restriction-on.html | BURGER IS CHIDED ON ORDER TO PRESS | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/vote-in-senate.html | Vote in Senate | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/how-states-populations-have-changed-in-decade.html | How Statesâ€‹Â¬Â¢ Populations Have Changed in Decade | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mclain-apology-accepted-suspension-ends-saturday.html | McLain Apology Accepted, Suspension Ends Saturday | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/gm-calls-in-4400-trucks-for-bolt-safety-inspection.html | G.M. Calls In 4,400 Trucks For Bolt Safety Inspection | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/soviet-says-a-survey-ship-rescued-drifting-us-yacht.html | Soviet Says a Survey Ship Rescued Drifting U.S. Yacht | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/giants-put-through-strenuous-drill-webster-orders-full-scrimmage-is.html | Giants Put Through Strenuous Drill | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/aspen-colo-the-philosophers-at-bay.html | Aspen, Colo.: The Philosophers at Bay | True | By Mrnes Reston | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/plumbers-strike-in-boston.html | Plumbers Strike in Boston | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/how-stable-the-census.html | How Stable the Census? | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/plants-used-by-peruvian-indians-are-analyzed-as-contraceptives.html | Plants Used by Peruvian Indians Are Analyzed as Contraceptives | True | BY Nancy Hicks | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mayor-disputes-poverty-workers-on-their-view-of-dead-end-jobs.html | Mayor Disputes Poverty Workers On Their View of Dead End Jobs | True | By Edward Ranzal | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/police-assaults-held-unrelated-lindsay-and-leary-find-no-conspiracy.html | POLICE ASSAULTS HELD UNRELATED | True | By Paul L. Montgomery | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/war-protester-arrested.html | War Protester Arrested | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/asarco-reduces-lead-price-again-st-joe-and-amax-call-stop.html | ASARCO REDUCES LEAD PRICE AGAIN | True | By Robert Walker | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/city-opera-calmly-prepares-to-open.html | City Opera Calmly Prepares to Open | True | By Donal Henahan | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/british-halt-ulster-clash.html | British Halt Ulster Clash | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/united-plans-new-seating.html | United Plans New Seating | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/article-2-no-title.html | Article 2 â€‹Â¬Â¢â€‹Â¬Â¢ No Title | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/gis-find-marijuana-is-plentiful.html | G.I.'s Find Marijuana Is Plentiful | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/176000-us-open-tennis-starts-today-with-tiebreaker-adding-to-drama.html | $176,000 U.S. Open Tennis Starts Today With Tiebreaker Adding to Drama | True | By Neil Amdur | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/television.html | Television | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/railroads-seek-freight-rate-rise-of-15-linesin-eastand-west.html | Railroads Seek Freight Rate Rise of 15% | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/government-acts-on-carpet-safety-nursing-homes-face-strict.html | GOVERNMENT ACTS ON CARPET SAFETY | | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/vanquished-felt-that-nobler-ideal-won-world-war-ii.html | Vanquished Felt That Nobler Ideal Won World War II | | By Toshikazu Kase Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/physicist-49-becomes-head-of-los-alamos-laboratory.html | Physicist, 49, Becomes Head Of Los Alamos Laboratory | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/sports-illustrated-magazine-announces-editorial-shifts.html | Sports Illustrated Magazine Announces Editorial Shifts | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/bich-castigated-for-complaints-americas-cup-aide-rebuts-frenchmans.html | BICH CASTIGATED FOR COMPLAINTS | True | By Parton Keese | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/james-sweeney.html | JAMES SWEENEY | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/books-of-the-times-the-politics-of-the-birds-and-the-bees.html | Books of The Times | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/jones-bats-in-run-that-stops-gibson-fly-ball-tallies-garrett-and.html | JONES BATS IN RUN THAT STOPS GIBSON | | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/francois-mauriac.html | Francois Mauriac | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mansfields-bill-on-smut-opposed-witnesses-fear-it-would-confuse.html | MANSFIELD'S BILL ON SMUT OPPOSED | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/the-box-score.html | The Box Score | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/agnew-briefs-president-sees-hope-for-cambodia.html | Agnew Briefs President, Sees Hope for Cambodia | | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/iraqi-threat-reported.html | Iraqi Threat Reported | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/john-h-baker-60-shipbuilder-dies-todd-sales-chief-had-been-with.html | JOHN H. BAKER, 60, SHIPBUILDER, DIES | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/heinz-results-in-quarter-reach-record-despite-a-45day-strike.html | Heinz Results in Quarter Reach Record Despite a 45-Day Strike | True | By Clare M. Reckert | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/hickel-visiting-finland.html | Hickel Visiting Finland | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/bravo-acquires-marks-tractor-equipment-distributor-gets-some-stock.html | BRAVO ACQUIRES MARKS TRACTOR | True | By Thomas W. Ennis | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/arthur-w-greason.html | ARTHUR W. GREASON | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/amex-is-lower-as-trading-ebbs-drops-outnumber-advances-by-a-ratio.html | AMEX IS LOWER AS TRADING EBBS | True | By Alexander R. Hammer | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/roundup-bombers-have-4-busy-evening-in-boston.html | Roundup: Bombers Have A Busy Evening in Boston | True | By Murray Chass | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/money.html | Money | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/miss-verdy-injects-swan-queen-role-with-lyric-quality.html | Miss Verdy Injects Swan Queen Role With Lyric Quality | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/new-haven-to-try-zones-in-evening-better-service-is-promised-fares.html | NEW HAVEN TO TRY â€˜Zâ€™ZONESâ€™ IN EVENING | True | By Robert Lindsey | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/gop-race-tight-in-dakota.html | G.O.P. Race Tight in Dakota | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/aerials-to-spur-villanova-drive-4-star-receivers-available-backs.html | AERIALS TO SPUR VILLANOVA DRIVE | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/city-school-chief-starts-working-chancellor-scribner-meets-board.html | CITY SCHOOL CHIEF STARTS WORKING | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/advertising-ddb-hails-a-new-executive.html | Advertising: D.D.B. Hails a New Executive | True | By Philip H. Dougherty | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/westmoreland-visits-seoul.html | Westmoreland Visits Seoul | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/tv-suspends-paying-dividends-on-its-preferred-ltvs-dividends-to-be.html | Lâ€˜Tâ€™V Suspends Paying Dividends On Its Preferred | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/score-for-martinique.html | â€˜Scoreâ€™ for Martinique | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/list-of-activities-for-the-children.html | List of Activities For the Children | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/canam-needing-competition-looks-to-bigname-europeans.html | Can-Am, Needing Competition, Looks to Big-Name Europeans | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/aitcheson-rides-top-bid-to-international-chase-victory-setting.html | Aitcheson Rides. Top Bid to International Chase Victory, Setting Track Mark | True | By Gerald Eskenazi | 1998-07-06 | RE0000783474 | B00000615032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/chess-computer-loses-game-in-a-kingsize-blunder.html | Chess Computer Loses Game in a Kingâ€™Size Blunder | True | By John C. Devlin | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/michael-i-begun.html | MICHAEL I. BEGUN | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/power-rationing-discussed.html | Power Rationing Discussed | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/plans-to-increase-forces.html | Plans to Increase Forces | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/yale-president-declines-comment-on-mclucas.html | Yale President Declines Comment on McLucas | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/a-victor-in-saigon-senate-race-vu-van-mau.html | Victor in Saigon Senate Race | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/drama-of-indians-past-plight-aids-carolina-cherokees-now.html | Drama of Indiansâ€™ Past Plight Aids Carolina Cherokees Now | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/philip-murphy-62-builder-of-bridges.html | PHILIP MURPHY, 62, BUILDER OF BRIDGES | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/quality-and-diversity-mark-the-edinburgh-festival.html | Quality and Diversity Mark the Edinburgh Festival | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/us-acts-to-deport-italian-alleged-to-be-executioner.html | U.S. Acts to Deport Italian Alleged to Be â€˜Executionerâ€™ | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/new-hampshire-called-goal-of-hashish-seized-on-crete.html | New Hampshire Called Goal Of Hashish Seized on Crete | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/city-halts-a-loan-for-60million-burlington-buildings-fund-tied-to.html | CITY HALTS A LOAN FOR $60â€‹MILLION | True | By Edward C. Burks | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/bridge-leagues-book-gives-details-of-recent-world-tournament.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/booker-t-ervin-39-jazz-saxophonist.html | BOOKER T. ERVIN, 39, JAZZ SAXOPHONIST | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/ohio-stations-held-unfair-to-negroes.html | OHIO STATIONS HELD UNFAIR TO NEGROES | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/bronx-landlords-warn-of-a-strike-report-halt-in-talks-with-building.html | BRONX LANDLORDS WARN OF A STRIKE | True | By David K. Shipler | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/david-miller-kate-dilworth-wed-in-saigon.html | David Miller, Kate Dilworth Wed in Saigon | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/large-find-of-uranium-reported-in-australia.html | Large Find of Uranium Reported in Australia | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/university-computing-unit-closes-for-lack-of-orders.html | University Computing Unit Closes for Lack of Orders | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/the-concorde-flies-over-populated-areas.html | The Concorde Flies Over Populated Areas | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/miss-victoria-schofield-plans-bridal.html | Miss Victoria Schofield Plans Bridal | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/bronx-man-68-dies-after-he-is-mugged.html | BRONX MAN, 68, DIES AFTER HE IS MUGGED | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/census-lists-200-million-12-house-seats-may-shift-200-million-in.html | Census Lists 200 Million; 12 House Seats May Shift | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/cordier-in-farewell-as-columbias-head.html | CORDIER IN FAREWELL AS COLUMBIA'S HEAD | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/osaka-finds-philharmonic-wonderful.html | Osaka Finds Philharmonic â€˜Wonderfulâ€™ | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/us-drops-its-appeal-on-ruling-voiding-federal-antistrike-curb.html | U.S. Drops Its Appeal on Ruling Voiding Federal Antistrike Curb | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/fire-officers-group-elects.html | Fire Officersâ€™ Group Elects | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/israel-reports-raid-on-area-in-lebanon.html | ISRAEL REPORTS RAID ON AREA IN LEBANON | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/3-explosions-rock-downtown-st-paul.html | 3 EXPLOSIONS ROCK DOWNTOWN ST. PAUL | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/peddlers-in-harlem-fear-new-code-is-a-death-blow-street-peddlers-in.html | Peddlers in Harlem Fear New Code Is a Death Blow | True | By Charlayne Hunter | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/weaver-to-be-a-consultant.html | Weaver to Be a Consultant | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/proudest-roman-suffers-hairline-fracture-in-drill.html | Proudest Roman Suffers Hairline Fracture in Drill | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/william-gaston.html | WILLIAM GASTON | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/winds-curb-tuna-tourney.html | Winds Curb Tuna Tourney | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mrs-gandhi-fights-to-stop-rajas-pay.html | MRS. GANDHI FIGHTS TO STOP RAJASâ€™ PAY | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mdaniel-records-22d-save-in-ninth-helps-peterson-to-get-16th.html | M'DANIEL RECORDS 22D SAVE IN NINTH | True | By Leonard Koppett | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/nasa-adds-476million-for-viking-shots-to-mars.html | NASA Adds $47.6â€‹Million For Viking Shots to Mars | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/earl-s-potter-racing-steward-once-an-amateur-rider-dead.html | Earl S. Potter, Racing Steward, Once an Amateur Rider, Dead | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/stage-oriental-fantasy-the-emerald-slippers-is-at-gramercy-arts.html | Stage: Oriental Fantasy | True | By Mel Gussow | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/143630-hambletonian-today-draws-field-of-15-trotters.html | $143,630 Hambletonian Today Draws Field of 15 Trotters | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/two-policemen-indicted-in-south-as-accuses-white-officers-in.html | TWO POLICEMEN INDICTED IN SOUTH | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/coast-to-get-cordone-play.html | Coast to Get Cordone Play | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/56-of-foe-reported-slain-in-8hour-battle.html | 6 of Foe Reported Slain in 8â€šÃ„Â´Hour Battle | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/two-faces-of-justice.html | Two Faces of Justice | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/basketball-transactions.html | Basketball Transactions | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/follmer-in-lime-rock-field.html | Follmer in Lime Rock Field | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/helen-grand.html | HELEN GRAND | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/car-makers-offer-6year-raise-proposal-for-pay-and-fringe-benefits.html | CAR MAKERS OFFER 6%â€šÃ„Â´Aâ€šÃ„Â´YEAR RAISE | True | By Jerry M. Flint Special to the New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/volpe-would-aid-buses-to-cut-traffic-jams.html | Volpe Would Aid Buses To Cut Traffic Jams | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/rates-continue-to-move-lower-bond-markets-price-rise-on-fixedincome.html | RATES CONTINUE TO MOVE LOWER | True | By John H. Allan | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/us-tops-italy-by-9556-to-gain-basketball-final.html | U.S. Tops Italy by 95â€šÃ„Â´56 To Gain Basketball Final | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/attwood-named-to-head-newsday-cowles-editor-in-chief-given-post-as.html | ATTWOOD NAMED TO HEAD NEWSDAY | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/agnew-to-assist-kentucky-liberal-vice-president-will-campaign-for.html | AGNEW TO ASSIST KENTUCKY LIBERAL | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/chamber-of-commerce-criticizes-nixons-welfare-reform-plan.html | Chamber of Commerce Criticizes Nixon's Welfare Reform Plan | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/market-averages.html | Market Averages | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/as-summer-advanced-amendment-lobby-waned.html | As Summer Advanced, Amendment Lobby Waned | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/ronan-pledges-public-hearings-on-2d-ave-subway-station-sites-ronan.html | Ronan Pledges Public Hearings On 2d Ave. Subway Station Sites | True | By Richard Reeves | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/expert-defends-integration-foes-says-white-resistance-is-often.html | EXPERT DEFENDS INTEGRATION FOES | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/newsmen-protest-state-dept-action.html | NEWSMEN PROTEST STATE DEPT. ACTION | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/cotton-market.html | Cotton Market | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/british-soccer-results.html | British Soccer Results | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/poland-tempers-antigerman-mood-on-anniversary-of-39-invasion.html | Poland Tempers Antiâ€šÃ„Â´German Mood on Anniversary of â€šÃ„Â´39 Invasion | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/budget-director-of-city-is-sworn-in-by-mayor.html | Budget Director of City Is Sworn In by Mayor | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/rockefeller-faces-union-vote-fight-state-aflcio-divided-on.html | ROCKEFELLER FACES UNION VOTE FIGHT | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/ministry-is-restored-in-soviet-for-administration-of-justice.html | Ministry Is Restored in Soviet For Administration of Justice | True | By Bernard Gwertzman Special to New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/michael-j-harrison-physicist-weds-ann-tukey-in-michigan.html | Michael J. Harrison, Physicist, Weds Ann Tukey in Michigan | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/1000-join-march-in-portland-ore-youths-protest-racism-and-american.html | 4,000 JOIN MARCH IN PORTLAND, ORE | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/new-york-weather-in-august.html | New York Weather in August | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/release-is-denied-to-14-seized-in-philadelphia-raids.html | Release Is Denied to 14 Seized in Philadelphia Raids | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/film-about-eisenhower-bows-in-kansas-city.html | Film About Eisenhower Bows in Kansas City | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/sports-of-the-times-the-forgotten-quarterback.html | Sports of The Times | True | By Dave Anderson | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/blood-shortage-in-boston.html | Blood Shortage in Boston | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/those-white-house-flowers.html | Those White House Flowers | True | By Rita Reif | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/foodstamp-lines-get-longer-here-city-relief-agency-pleased-by.html | FOODâ€šÃ„Â´STAMP LINES GET LONGER HERE | True | By Edward Hudson | 1998-07-06 | RE0000783474 | B00000615032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/lloyds-bank-unit-planning-to-merge.html | LLOYDS BANK UNIT PLANNING TO MERGE | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/meany-to-the-democrats.html | Meany to the Democrats | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/14-senators-urge-nixon-seek-truce-at-vietnam-talks-14-senators-ask.html | 14 Senators Urge Nixon Seek Truce At Vietnam Talks | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/trial-of-manson-is-delayed-again-miss-atkinss-illness-causes.html | TRIAL OF MANSON IS DELAYED AGAIN | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/reubio-thomas.html | REUBIO THOMAS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/canada-troubled-by-joblessness-bank-rate-cut-reflects-an-easier.html | CANADA TROUBLED BY JOBLESSNESS | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/300-in-subway-help-tilt-car-and-release-boys-wedged-foot.html | 300 in Subway Help Tilt Car and Release Boy's Wedged Foot | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/mrs-george-mallett.html | MRS. GEORGE MALLETT | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/labor-and-the-economy-bluecollar-workers-shifting-status-plays.html | Labor and the Economy | True | By Leonard S. Silk | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/moodys-is-blocked-on-fundsale-plan-moodys-blocked-on-its-fund-plan.html | Moody's Is Blocked On Fundâ€šÃ„Ã"Sale Plan | True | By H. Erich Heinemann | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/state-schedules-hearings-on-4-independent-parties.html | State Schedules Hearings On 4 Independent Parties | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/miss-daviss-pay-halted-by-ucla-faculty-unit.html | Miss Davis's Pay Halted By U.C.L.A. Faculty Unit | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/clay-set-tonight-for-2-exhibitions-4round-bouts-in-atlanta-to-bc.html | CLAY SET TONIGHT FOR 2 EXHIBITIONS | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/selling-surge-puts-pound-at-lowest-point-in-a-year.html | Selling Surge Puts Pound At Lowest Point in a Year | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/senate-rescinds-action.html | Senate Rescinds Action | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-02 | 1970-09-02 | https://www.nytimes.com/1970/09/02/archives/cash-prices.html | Cash Prices | True | | 1998-07-06 | RE0000783474 | B00000615032 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/big-four-meet-again.html | Big Four Meet Again | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/chrysler-recalls-1278-cars-for-inspection-for-defects.html | Chrysler Recalls 1,278 Cars For Inspection for Defects | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/after-8-years-of-dictatorship-burma-gives-her-people-little-basis.html | After 8 Years of Dictatorship, Burma Gives Her People Little Basis for Hope | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/oncebustling-rangoon-now-quiet-and-crumbling.html | Onceâ€šÃ„Ã"Bustling Rangoon Now Quiet and Crumbling | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/stocks-in-london-continue-to-fall-government-bonds-weaken-as-gold.html | STOCKS IN LONDON CONTINUE TO FALL | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/culebra-explosives-planted-navy-says.html | CULEBRA EXPLOSIVES PLANTED, NAVY SAYS | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/agnew-plea-asks-mutual-respect-vice-president-tells-legion-of-need.html | AGNEW PLEA ASKS â€šÃ„Ã"MUTUAL RESPECTâ€šÃ„Â´ | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/smith-beats-lutz-in-4set-struggle-gonzales-santana-victors-as.html | SMITH BEATS LUTZ IN 4â€šÃ„Ã"SET STRUGGLE | True | By Neil Amdur | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/nixons-housing-policy-views-on-school-desegregation-seen-as-element.html | Nixon's Housing Policy | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/2-sisters-from-isle-of-wight-here-to-judge-kerry-terriers.html | 2 Sisters From Isle of Wight Here to Judge Kerry Terriers | True | By Walter R. Fletcher | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/nasa-layoffs-hit-von-braun-team-layoffs-by-nasa-hit-von-brauns.html | NASA Layoffs Hit von Braun Team | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/restructuring-air-service.html | Restructuring Air Service | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/president-praises-smooth-transition-in-souths-schools-president.html | President Praises Smooth Transition In South's Schools | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/il-bowman-jr-plans-to-marry-judith-e-reed.html | â€šÃ„Ã"Schlock Artâ€šÃ„Â â€šÃ„Ã¢â€šÃ„Â´It's Just Like Making a Carâ€šÃ„Â´ | True | By Michael Knight | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/detached-scalp-restored.html | Detached Scalp Restored | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/home-builder-retrenches.html | Home Builder Retrenches | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/south-africa-seeks-nooses.html | South Africa Seeks Nooses | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/2-moon-landings-dropped-by-nasa-in-economy-move-space-officials-say.html | 2 MOON LANDINGS DROPPED BY NASA IN ECONOMY MOVE | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/soviet-press-marks-end-of-world-war.html | SOVIET PRESS MARKS END OF WORLD WAR | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/stones-hurled-at-pope-suspect-hospitalized.html | Stones Hurled at Pope; Suspect Hospitalized | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/world-exports-rise-13-in-2d-quarter.html | WORLD EXPORTS RISE 13% IN 2D QUARTER | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/summaries-of-us-open-tennis.html | Summaries of U.S. Open Tennis | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/mayor-says-check-shows-census-missed-thousands-city-check-hints-at.html | Mayor Says Check Shows Census Missed Thousands | True | By Peter Kihss | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/british-reserves-off-last-month-432million-drop-is-first-fall-since.html | BRITISH RESERVES OFF LAST MONTH | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/prices-advance-in-amex-trading-index-gains-004-to-2102-volume-also.html | PRICES ADVANCE IN AMEX TRADING | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/4-boys-seized-in-burning-of-us-flags-at-cemetery.html | 4 Boys Seized in Burning Of U.S. Flags at Cemetery | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/computer-show-fascinating-to-and-by-the-numbers.html | Computer Show Fascinating to and by the Numbers | True | By Lacey Fosburgh | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/higher-con-ed-rates-to-begin-on-tuesday.html | HIGHER CON ED RATES TO BEGIN ON TUESDAY | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/federal-reserve-approves-british-banks-stock-move.html | Federal Reserve Approves British Bank's Stock Move | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/television.html | Television | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/rural-industry-lets-many-quit-the-farm-but-not-the-country.html | Rural Industry Lets Many Quit The Farm but Not the Country | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/native-partner-belmont-victor-oxford-stables-filly-takes-maskette.html | NATIVE PARTNER BELMONT VICTOR | True | By Joe Nichols | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/city-says-no-job-need-be-dead-end-statement-is-issued-by-aide-and.html | CITY SAYS NO JOB NEED BE DEAD END | True | By Murray Schumach | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/philippines-declares-emergency-as-floods-kill-24.html | Philippines Declares Emergency as Floods Kill 24 | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/city-refuses-talks-with-25-physicians-still-off-their-job.html | City Refuses Talks With 25 Physicians Still Off Their Job | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/schlock-art-its-just-like-making-a-car.html | â€šÃ‚Â¡"Schlock Artâ€šÃ‚Â â€šÃ‚Â ;â€šÃ‚Â¡It's Just Like Making a Carâ€šÃ‚Â | True | By Michael Knight | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/kheel-going-to-paris-to-offer-aid-at-talks.html | Kheel Going to Paris To Offer Aid at Talks | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/pan-am-weighing-move-from-midtown-to-suburb.html | Pan Am Weighing Move From Midtown to Suburb | True | By Robert Lindsey | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/aug-2131-sales-of-cars-down-7-only-chrysler-lists-a-gain-in-the.html | AUG. 21â€šÃ‚Â¬â€"31 SALES OF CARS DOWN 7% | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/lombardi-in-coma-and-near-death-redskins-coach-suffering-from.html | LOMBARDI IN COMA AND NEAR DEATH | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/text-of-the-fbi-affidavit-charging-four-in-university-of-wisconsin.html | Text of the F.B.I. Affidavit Charging Four in University of Wisconsin Bombing | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/eagles-release-baker.html | Eagles Release Baker | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/angelo-a-simonetti-is-dead-a-tammany-leader-30-years.html | Angelo A. Simonetti Is Dead; A Tammany Leader 30 Years | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/sports-of-the-times-a-match.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/foreign-exchange.html | Foreign Exchange | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/advertising-old-bazaar-man-gets-saucier.html | Advertising Old Bazaar Man Gets Saucier | True | By Philip H. Dougherty | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/film-festival-in-venice-closes-amid-attacks-on-artistic-level.html | Film Festival in Venice Closes Amid Attacks on Artistic Level | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/cambodian-rail-service-back-with-feeble-chug.html | Cambodian Rail Service Back, With Feeble Chug | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/weather-outlook-month-of-september.html | Weather Outlook: Month of September | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/chanteymen-offering-audiences-a-taste-of-the-sea-at-pier-on-south.html | Chanteymen Offering Audiences a Taste of the Sea at Pier on South Street | True | By John S. Wilson | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/lindsay-apologizes-for-remark-about-bridgeports-dirty-areas.html | Lindsay Apologizes for Remark About Bridgeport's Dirty Areas | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/census-bureau-explains-revisions-for-connecticut.html | Census Bureau Explains Revisions for Connecticut | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/delta-faces-rights-boycott.html | Delta Faces Rights Boycott | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/black-gang-leader-held-in-a-chicago-police-killing.html | Black Gang Leader Held In a Chicago Police Killing | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/marian-blum-bride-of-marvin-gruber.html | Marian Blum Bride Of Marvin Gruber | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/hurricane-cost-estimated.html | Hurricane Cost Estimated | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/fda-to-establish-levels-on-nutrition.html | F.D.A. TO ESTABLISH LEVELS ON NUTRITION | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/bronx-crash-kills-driver.html | Bronx Crash Kills Driver | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/2-get-20-days-for-profanity.html | 2 Get 20 Days for Profanity | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/facts-on-us-open.html | Facts on U.S. Open | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/british-football-results.html | British Football Results | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/lois-gilson-wed-to-ronald-kuzon.html | Lois Gilson Wed to Ronald Kuzon | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/back-in-capital.html | Back in Capital | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/late-rally-lifts-futures-prices-corn-and-soybeans-up-after-two.html | LATE RALLY LIFTS FUTURES PRICES | True | By James J. Nagle | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/pennzoil-develops-process.html | Pennzoil Develops Process | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/dr-william-browne.html | DR. WILLIAM BROWNE | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/kings-point-gets-aid-from-the-top-new-superintendent-helpful-to.html | KINGS POINT GETS AID FROM THE TOP | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/colt-overcomes-a-coughing-spell-simpson-at-27-is-youngest-to-drive.html | COLT OVERCOMES A COUGHING SPELL | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/trial-is-resumed-in-tate-murders-judge-orders-that-it-go-on-despite.html | TRIAL IS RESUMED IN TATE MURDERS | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/edward-wallerstein-dies-at-78-exâ€‹Ã‚ÂHead of Columbia Records | Edward Wallerstein Dies at 78; Exâ€‹Ã‚ÂHead of Columbia Records | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/5-from-soviet-win-university-events.html | 5 FROM SOVIET WIN UNIVERSITY EVENTS | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/market-place-status-of-plohn-stirs-questions.html | Market Place: | True | By Terry Robards | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/peru-takes-over-control-of-bank-buys-banco-internacional-in.html | TAKES OVER CONTROL OF BANK | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/plot-is-discounted-in-bronx-policemans-shooting-roberts-says-no.html | Plot Is Discounted in Bronx Policeman's Shooting | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/bomb-threat-shuts-bridge.html | Bomb Threat Shuts Bridge | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/spending-plans-for-year-cut-by-business-rise-of-66-from-1969-is.html | Spending Plans For Year Cut by Business | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | ShippingMails | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/jets-and-giants-floundering-decide-to-curb-experimentation.html | Jets and Giants, Floundering, Decide to Curb Experimentation | True | By George Vecsey | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/clay-slow-at-220-in-ring-exhibition-fights-8-rounds-against-3-foes.html | CLAY SLOW AT 220 IN RING EXHIBITION | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/maddox-writes-nixon-backing-indicted-police.html | Maddox Writes Nixon Backing Indicted Police | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/first-of-huge-buoys-is-installed-here.html | First of Huge Buoys Is Installed Here | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/market-averages.html | Market Averages | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/arab-league-meeting-asked.html | Arab League Meeting Asked | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/olin-and-dow-lift-prices-of-chlorine-and-caustic-soda.html | Olin and Dow Lift Prices of Chlorine And Caustic Soda | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/mets-records.html | Metsâ€‹Ã‚Â´ Records | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/salesmanship-for-safeguard.html | Salesmanship for Safeguard | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/wood-field-and-stream-natures-beauty-rewards-sportsmen-on-rugged.html | Wood | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/ford-capri-wins-clean-car-race-entry-by-4-detroit-students-has.html | FORD CAPRI WINS â€‹Ã‚Â´CLEAN CARâ€‹Ã‚Â´ RACE | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/us-jet-explosion-kills-3.html | U.S. Jet Explosion Kills 3 | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/us-turns-over-copter-unit-to-saigon.html | U. S. Turns Over Copter Unit to Saigon | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/gutteridge-is-released-as-white-sox-manager.html | Gutteridge Is Released As White Sox Manager | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/panama-tells-us-that-proposed-canal-treaties-are-unacceptable.html | Panama Tells U.S. That Proposed Canal Treaties Are Unacceptable | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/israel-said-to-give-us-2-weeks-to-honor-pledge-cabinet-in.html | Israel Said to Give U.S. 2 Weeks to Honor Pledge | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/monetary-tensions-speculative-funds-flow-increasingly-into-europes.html | Monetary Tensions | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/british-scientist-doubts-mass-higher-educations-aim.html | British Scientist Doubts Mass Higher Education's Aim | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/movie-on-tchaikovsky-begins-run-in-moscow.html | Movie on Tchaikovsky Begins Run in Moscow | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/seaver-fans-11-for-18th-triumph-breaks-his-losing-streak-at-4-games.html | SEAVER FANS 11 FOR 181 TRIUMPH | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/census-ranks-the-city-first-in-3-ways.html | Census Ranks the City First in 3 Ways | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/doctor-named-assistant-to-city-hospitals-chief.html | Doctor Named Assistant To City Hospitals Chief | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/connoisseur-of-mayors.html | Connoisseur of Mayors | True | By Burton Lindheim | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/senate-to-consider-popular-vote-plan.html | SENATE TO CONSIDER POPULAR VOTE PLAN | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/lubovitch-dancers-perform-ecstasy-at-festival-in-park.html | Lubovitch Dancers Perform â€šÃ„Ã¹Ecstasyâ€šÃ„Ã¹ At Festival in Park | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/france-will-honor-mauriac-at-2-rites.html | FRANCE WILL HONOR MAURIAC AT 2 RITES | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/curbs-in-prison-face-challenge-state-civil-liberties-union-plans.html | CURBS IN PRISON FACE CHALLENGE | True | By David Burnham | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/goldberg-asks-labor-in-state-to-reject-recession-makers.html | Goldberg Asks Labor in State To Reject â€šÃ„Ã¹Recession Makersâ€šÃ„Ã¹ | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/personal-finance-taking-a-look-at-solicitation-mailed-from-a.html | Personal Finance | True | By Robert J. Cole | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/nancy-c-dowling-to-be-bride-of-william-c-petty-3d-yale-63.html | Nancy C. Dowling to Be Bride Of William C. Petty 3d, Yale â€šÃ„Ã¹63 | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/the-oneroom-school-it-is-going-but-not-gone-the-oneroom-schoolhouse.html | The Oneâ€šÃ„Ã¹Room School: It Is Going but Not Gone | True | By Andrew H. Malcolm Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/us-hunting-ways-to-salvage-truce-along-suez-canal-evidence-shows.html | U.S. HUNTING WAYS TO SALVAGE TRUCE ALONG SUEZ CANAL | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/portnoys-complaint-seized.html | â€šÃ„Ã¹Portnoy's Complaintâ€šÃ„Ã¹ Seized | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/baruch-dean-accepts-post.html | Baruch Dean Accepts Post | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/outoftown-exchanges.html | Outâ€šÃ„Ã¹ofâ€šÃ„Ã¹Town Exchanges | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/late-surge-trims-big-board-losses-dow-average-off-6-points-at-noon.html | LATE SURGE TRIMS BIG BOARD LOSSES | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/goodell-shifts-campaign-chief-sweet-removed-as-manager-after-series.html | GOODELL SHIFTS CAMPAIGN CHIEF | True | By Richard Reeves | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/villagers-returning-to-street-without-joy.html | Villagers Returning to â€šÃ„Ã¹Street Without Joyâ€šÃ„Ã¹ | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/uaw-selects-both-gm-and-chrysler-as-its-strike-targets.html | U.A.W. Selects Both G.M. and Chrysler as Its Strike Targets | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/municipal-hospitals-issue-urgent-plea-for-blood-donors.html | Municipal Hospitals Issue Urgent Plea For Blood Donors | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/extortion-suspect-arrested.html | Extortion Suspect Arrested | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/more-policemen-demanded-in-greenwich-village.html | More Policemen Demanded in. Greenwich Village | True | By Edward Hudson | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/roundup-darks-moves-backfire-as-indians-lose.html | Roundup: Dark's Moves Backfire as Indians Lose | True | By Murray Crass | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/tavern-owned-by-exwife-of-willie-mays-is-held-up.html | Tavern Owned by Exâ€šÃ„Ã¹Wife Of Willie Mays Is Held Up | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/star-to-receive-125000-salary-2year-pact-includes-option-his-court.html | STAR TO RECEIVE $125,000 SALARY | True | By Parton Keese | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/observer-a-tiny-dissent-on-womens-lib.html | Observer: A Tiny Dissent on Women's Lib | True | By Russell Baker | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/rail-union-postpones-strike.html | Rail Union Postpones Strike | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/extension-of-debt-for-18-months-set-by-conglomerate-debt-is.html | Extension of Debt For 18 Months Set By Conglomerate | True | By Isadore Barmash | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/new-zealand-offers-to-help-pay-fares-of-us-emigrants.html | New Zealand Offers To Help Pay Fares Of U.S. Emigrants | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/black-market-in-burma-keeping-coffee-sweet.html | Black Market in Burma Keeping Coffee Sweet | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/sanders-is-next-5-are-tied-at-69-collegians-dominate-first-round-on.html | SANDERS IS NEXT; 5 ARE TIED AT 69 | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/nostrike-clause-deleted.html | Noâ€šÃ„Â'Strike Clause Deleted | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/ford-grants-aid-studies-of-emotions-in-learning.html | Ford Grants Aid Studies Of Emotions in Learning | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/august-retail-sales-fell-56-retail-sales-in-august-fell-56-but-at.html | August Retail Sales Fell 5.6% | True | By Herbert Koshetz | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/legion-bids-congress-propose-restrictions-on-supreme-court.html | Legion Bids Congress Propose Restrictions on Supreme Court | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/florida-thrift-unit-pares-its-rate-to-8-from-8-.html | Florida Thrift Unit Pares Its Rate to 8% From 8Ã¬Â¼% | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/gms-public-role.html | G.M.'s Public Role | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/bonita-gail-zeese-is-engaged-to-marry-dodge-o-dorland.html | Bonita Gail Zeese Is Engaged To Marry Dodge O. Dorland | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/fbi-hunts-4-young-men-charged-in-madison-blast-fbi-hunts-four-young.html | F.B.I. Hunts 4 Young Men Charged in Madison Blast | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/loss-is-reported-by-king-resources-sales-and-earnings-statistics.html | Loss Is Reported By King Resources | True | By Alexander R. Hammer | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/a-2d-line-for-rockefeller.html | A 2d Line for Rockefeller | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/chess-wide-differences-apparent-in-nonlosers-at-buenos-aires.html | Chess: | True | By Al Horowitz&#8217; | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/migrant-farm-workers-propose-10.html | Migrant Farm Workers Propose 10 | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/princeton-elevens-chief-topic-how-to-win-with-limitations.html | Princeton Eleven's Chief Topic: How to Win With Limitations | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/arafat-berates-amman-officials-commando-chief-accuses-them-of-ugly.html | ARAFAT BERATES AMMAN OFFICIALS | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/paul-crowell-reporter-dies-covered-city-hall-for-times-service.html | Paul Crowell, Reporter, Dies; Covered City Hall for Times | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/tentative-accord-reached-in-british-auto-plant-strike.html | Tentative Accord Reached In British Auto Plant Strike | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/major-league-box-scores.html | Major League Box Scores | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/jerseys-ocean-county-not-surprised-by-rapid-rate-of-growth.html | Jersey's Ocean County Not Surprised by Rapid Rate of Growth | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/a-new-mortgage-venture-enters-housing-markets-unit-of-home-loan.html | A New Mortgage Venture Enters Housing Markets | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/laird-may-review-campus-facilities-says-violence-could-force-change.html | LAIRD MAY REVIEW CAMPUS FACILITIES | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/atlantic-city-electric-co-issue-spotlights-rise-in-bond-yields.html | Atlantic City Electric Co. Issue Spotlights Rise in Bond Yields | True | By Joan H. Allan | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/pfizer-weighing-exlax-purchase-tentative-price-for-general-cigar.html | PFIZER WEIGHING EXâ€šÃ„Â'LAX PURCHASE | True | By Thomas W. Ennis | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/charcoal-warning-proposed.html | I Charcoal Warning Proposed | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/good-start-on-desegregation.html | Good Start on Desegregation | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/edinburgh-drama-recitals-evoke-lives-of-2-queens.html | Edinburgh Drama Recitals Evoke Lives of 2 Queens | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/calm-gm-negotiator-earl-ralph-bramblett.html | Calm G.M. Negotiator | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/ervin-sets-hearing-on-data-collecting.html | ERVIN SETS HEARING. ON DATA COLLECTING | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/mitchell-aides-to-visit-colleges-hope-to-convince-students-agency.html | MITCHELL AIDES TO VISIT COLLEGES | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/the-proceedings-in-the-un-today.html | The Proceedings. In the U.N. Today | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/e-germans-star-in-world-rowing-win-9oared-heat-and-gain-final-at-st.html | E. GERMANS STAR IN WORLD ROWING | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/students-occupy-office-of-training-schools-chief.html | Students Occupy Office of Training School's Chief | True | By Nancy Moran | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/chou-says-us-tries-at-to-end-war-through-schemes.html | Chou Says U.S. Tries at Talks To End War Through â€šÃ„Â'Schemesâ€šÃ„Â' | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/henry-van-r-scheel.html | HENRY VAN R. SCHEEL | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/esso-units-in-libya-told-to-cut-output.html | ESSO UNITS IN LIBYA TOLD TO CUT OUTPUT | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/city-plans-to-use-piers-as-a-cultural-playground-city-plans-culture.html | City Plans to Use Piers as a Cultural Playground | True | By George Gent | 1998-07-06 | RE0000783479 | B00000615039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/braniff-airways-picks-new-operating-chief.html | Braniff Airways Picks New Operating Chief | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/us-women-swimmers-set-world-medley-relay-mark.html | U.S. Women Swimmers Set World Medley Relay Mark | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/museum-may-keep-dialapoem-phones.html | MUSEUM MAY KEEP DIAL‎â€‎‎Â‎,‎Â‎‎â€‎‎Â‎‎Â‎,‎Â‎POEM PHONES | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/li-bank-to-meet-on-merger.html | L.I. Bank to Meet on Merger | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/culinary-cultural-revolution-topples-the-chinese-standbys.html | Culinary Cultural Revolution Topples the Chinese Standbys | True | By Craig Claiborne | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/books-of-the-times-the-courage-of-sj-perelman.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/arthur-j-costigan-radio-innovator-76.html | ARTHUR J. COSTIGAN, RADIO INNOVATOR, 76 | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/catholics-may-take-wine-at-communion.html | CATHOLICS MAY TAKE WINE AT COMMUNION | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/bridge-three-commercial-leagues-get-ready-for-new-season.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/mrs-john-f-murray.html | MRS. JOHN F. MURRAY | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/chile-bars-times-reporter-charging-hostile-articles.html | Chile Bars Times Reporter, Charging Hostile Articles | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/foe-reinforces-srang.html | Foe Reinforces Srang | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/allegra-kent-bows-in-jewels-ballet.html | ALLEGRA KENT BOWS IN ‎â€‎‎Â‎,‎Â‎JEWELS‎â€‎‎Â‎,‎Â‎ BALLET | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/bankers-conviction-is-upheld-by-court.html | BANKER'S CONVICTION IS UPHELD BY COURT | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/lakeview-fire-department-told-to-take-vetoed-black-applicant.html | Lakeview Fire Department‎â€‎‎Â‎,‎Â‎Told To Take Vetoed Black Applicant | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/home-device-ready-to-tape-tv-shows.html | HOME DEVICE READY TO TAPE TV SHOWS | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/3000-tickets-available-for-giantseagles-contest.html | 3,000 Tickets Available For Giants‎â€‎‎Â‎,‎Â‎Eagles Contest | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/parents-are-held-in-death-of-boy-4-taken-from-foster-home-he-dies.html | PARENTS ARE HELD IN DEATH OF BOY, 4 | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/upstate-board-validates-mccarthys-candidacy.html | Upstate Board Validates McCarthy's Candidacy | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/bowker-changes-stand-on-7-seek-lecturers-reappointments-are-now-to.html | Bowker Changes Stand on 7 SEEK Lecturers | True | By M. A. Farber | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/sickout-at-rikers-city-prisons-to-get-300-more-officers.html | Sick‎â€‎‎Â‎,‎Â‎Out at Rikers; City Prisons to Get 300 More Officers | True | By Michael T. Kaufman | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/cholera-and-politics.html | Cholera and Politics | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/800000-nhl-indemnity-voted-for-vancouver-rights.html | $800,000 N.H.L. Indemnity Voted for Vancouver Rights | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/mrs-pogue-wall-st-aide-marry-here.html | Mrs. Pogue, Wall St. Aide Marry Here | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/scrooge-chosen-as-music-halls-christmas-film.html | ‎â€‎‎Â‎,‎Â‎Scrooge‎â€‎‎Â‎,‎Â‎ Chosen as Music Hall's Christmas Film | True | By Howard Thompson | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/realty-company-to-return-money-to-investors-in-state.html | Realty Company to Return Money to Investors in State | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/2-armed-men-invade-ramapo-police-station.html | 2 Armed Men Invade Ramapo Police Station | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/mrs-gandhi-wins-crucial-vote-and-rajas-will-lose-allowances.html | Mrs. Gandhi Wins Crucial Vote and Rajas Will Lose Allowances | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/henry-zweifel-led-texas-gop-leader-of-taft-backers-at-1952.html | HENRY ZWEIFEL, LED TEXAS CLOT | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/songmy-action-delay.ed.html | Songmy Action Delayed | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/coast-forest-fires-curbed.html | Coast Forest Fires Curbed | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/floods-kill-20-in-nigeria.html | Floods Kill 20 in Nigeria | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/mdaniel-seals-kekichs-victory-clarkes-tworun-double-decisive.html | FOAM SEALS KEKICH'S VICTORY | True | By Leonard Koppett | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/soviet-discloses-cholera-caused-deaths-in-south.html | Soviet Discloses Cholera Caused Deaths in South | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/nebraska-convicts-free-hostages-and-surrender.html | Nebraska Convicts Free Hostages and Surrender | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/kretchmer-promises-much-cleaner-city-in-60-days-kretchmer-promises.html | Kretchmer Promises Much Cleaner City in 60 Days | True | By David Bird | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/bureaucracy-may-drive-tavern-owner-to-drink.html | Bureaucracy May Drive Tavern Owner to Drink | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/record-maker-announces-4channel-sound-system.html | Record Maker Announces 4â€ŽÂ‚Ââ€ŽChannel Sound System | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/rockefeller-plans-action-on-water-cites-7-challenges-that-remain-in.html | ROCKEFELLER PLANS ACTION ON WATER | | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/safeway-explains-codes-on-products.html | SAFEWAY EXPLAINS CODES ON PRODUCTS. | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/diana-sands-star-of-sitting-service.html | Diana Sands: Star Of Sitting Service | True | By Judy Klemesrud | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/tom-evans-74-dies-truman-counselor.html | TOM EVANS, 74, DIES; TRUMAN COUNSELOR | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/safety-unit-to-study-personnel-records-of-transit-workers.html | Safety Unit to Study Personnel Records Of Transit Workers | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/screen-stranger-with-a-fast-drawvan-cleef-heads-cast-in-sabata-at.html | Screen: Stranger With a Fast Draw:Van Cleef Heads Cast in 'Sabata' at De Mille Italian Western Also at Other Theaters | True | By Roger Greenspun | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/thuy-rules-out-plan.html | Thuy Rules Out Plan | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-03 | 1970-09-03 | https://www.nytimes.com/1970/09/03/archives/blast-kills-2-near-us-athens-embassy.html | Blast Kills 2 Near U.S. Athens Embassy | True | | 1998-07-06 | RE0000783479 | B00000615039 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/veterans-fight-security-forces-in-saigon.html | Veterans Fight Security Forces in Saigon | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/gold-price-up-in-london-japan-cool-to-asian-plan-trading-shows-rise.html | Gold Price Up in London; Japan Cool to Asian Plan | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/stocks-advance-on-london-board-indexes-up-on-encouraging-reports-by.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/union-carbide-ends-some-discounting-companies-take-pricing-actions.html | Union Carbide Ends Some Discounting | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/retarded-youths-honored.html | Retarded Youths Honored | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/paul-d-weathers-amherst-treasurer.html | PAUL D. WEATHERS, AMHERST TREASURER | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/summaries-of-us-open-tennis.html | Summaries of U.S. Open Tennis | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/aspen-colo-the-enduring-frontier-spirit.html | Aspen, Colo.: The Enduring Frontier Spirit | True | By James Reston | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/bruce-and-thuy-meet-at-paris-talks-for-the-first-time-hanois.html | Bruce and Thuy Meet at Paris Talks for the First Time | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/jonathan-cerf-rosanne-novick-wed-in-suburbs.html | Jonathan Cerf, Rosanne Novick Wed in Suburbs | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/advertising-plymouth-joins-in-gin-race.html | Advertising Plymouth Joins â€ŽÂ‚ÂInâ€ŽÂ‚Â' Gin Race | True | By Philip H. Dougherty | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/plus-and-minus-on-seabed.html | Plus and Minus on Seabed | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/transport-notes-twu-seeks-role.html | Transport Notes: T.W.U. Seeks Role | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/errors-and-walks-help-orioles-trounce-yanks-84.html | Errors and Walks Help Orioles Trounce Yanks, 8â€ŽÂ‚Â4 | True | By Murray Chass | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/outoftown-exchanges.html | Outâ€ŽÂ‚Âofâ€ŽÂ‚ÂTown Exchanges | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/cambodia-calls-on-world-to-back-her-just-cause.html | Cambodia Calls on World To Back Her â€ŽÂ‚ÂJust Causeâ€ŽÂ‚Â' | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/art-gallery-wants-works-owned-by-deported-forger.html | Art Gallery Wants Works Owned by Deported Forger | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/laura-kramer-is-bride-of-charles-seymour-3d.html | Laura Kramer Is Bride Of Charles Seymour 3d | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/giants-and-jets-study-offenses-both-clubs-show-imbalance-in-scoring.html | GIANTS AND JETS STUDY OFFENSES | True | By Gerald Eskenazi | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/british-studies-of-blacks-and-police-show-tensions.html | British Studies of Blacks and Police Show Tensions | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/crime-bill-planned.html | Crime Bill Planned | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/world-church-fund-to-combat-racism.html | WORLD CHURCH FUND TO COMBAT RACISM | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/icis-profit-off-on-record-sales-fall-in-firsthalf-net-is-laid-to-in.html | I.C.I.'S PROFIT OFF ON RECORD SALES | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/france-seeking-to-halt-incometax-cheating-bill-before-assembly.html | France Seeking to Halt Incomeâ€ŽÂ‚ÂTax Cheating | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/straub-and-lohren-get-71s-in-long-island-qualifying.html | Straub and Lohren Get 71's In Long Island Qualifying | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/costello-named-trustee.html | Costello Named Trustee | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/major-league-box-scores.html | Major League Box Scores | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/nixon-is-host-to-the-president-of-mexico-in-california.html | Nixon Is Host to the President of Mexico in California | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mexicanamerican-hostility-deepens-in-tense-east-los-angeles.html | Mexicanâ€ŽÂ‚ÂAmerican Hostility Deepens in Tense East Los Angeles | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/lindsays-apology-accepted.html | Lindsay's Apology Accepted | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/rum-customer-52-for-tonights-pace.html | RUM CUSTOMER 5â€šÃ„Â*2 FOR TONIGHT'S PACE | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/arthur-einstein-jr-will-marry-miss-mimi-matsner-an-editor.html | Arthur Einstein Jr. Will Marry Miss Mimi Matsner, an Editor | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/australia-denounces-a-times-report-on-troops-paper-says-article-on.html | Australia Denounces a Times Report on Troops | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/frances-hesterberg-is-prospective-bride.html | Frances Hesterberg Is Prospective Bride | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/australia-bars-us-cleric.html | Australia Bars U.S. Cleric | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/unionist-for-rockefeller-raymond-richard-corbett.html | Unionist for Rockefeller | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/us-banks-units-abroad-lifted-assets-79-in-1969.html | U.S. Banksâ€šÃ„Â´ Units Abroad Lifted Assets 79% in 1969 | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/industry-blamed-in-fish-deaths.html | Industry Blamed in Fish Deaths | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/old-new-haven-society-clubhouse-to-be-street-peoples-center-youths.html | Old New Haven Society Clubhouse to Be â€šÃ„Â'Street People'sâ€šÃ„Â´ Center | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/theater-prospect-company-pays-visit-to-edinburgh-festival-john.html | Theater: Prospect Company Pays Visit to Edinburgh Festival | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/us-oarsmen-advance-in-repechage-vesper-eight-2d-to-soviet-shell.html | U.S. Oarsmen Advance in Repechage | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/dr-cordiers-farewell.html | Dr. Cordier's Farewell | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/london-metal-market.html | London Metal Market | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/president-leads-tributes.html | President Leads Tributes | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/care-unit-plans-benefit-fashion-show-in-westport.html | Care Unit Plans Benefit Fashion Show in Westport | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/books-of-the-times-still-another-type-of-german.html | Books of The Times | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/paterson-soldier-killed.html | Paterson Soldier Killed | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/casey-turns-in-his-bat-at-klemtner-ad-agency.html | Casey Turns in His Bat At Klemtner Ad Agency | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/repechage-summaries.html | REPECHAGE SUMMARIES | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/7-arrested-in-atlantic-city-on-bomb-possession-count.html | 7 Arrested in Atlantic City On Bomb Possession Count | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/army-reserve-aide-named.html | Army Reserve Aide Named | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/extradition-move.html | Extradition Move | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/bond-prices-slip-as-supply-grows-issue-by-georgia-power-lags-as.html | BOND PRICES SLIP AS SUPPLY GROWS | True | By John H. Allan | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/retreat-from-the-moon.html | Retreat From the Moon | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/met-museums-moves-in-park-face-review.html | Met Museum's Moves In Park Face Review | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/thomas-j-maccabe-sr.html | THOMAS J. MACCABE SR. | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/5-airlines-curtail-plans-for-suburban-substations.html | 5 Airlines Curtail Plans For Suburban Substations | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/state-trooper-shot-4-youths-captured-on-the-jersey-pike.html | State Trooper Shot, 4 Youths Captured On the Jersey Pike | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/honor-pacts-or-lose-jobs-labor-chief-tells-unions.html | Honor Pacts or Lose Jobs, Labor Chief Tells Unions | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/3-superb-swiss-restaurants.html | Superb Swiss Restaurants | True | By Craig Claiborne | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/doctors-return-to-lincoln-jobs-normal-service-is-restored-in.html | DOCTORS RETURN TO LINCOLN JOBS | True | By John Sibley | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/jerseynew-yorkparis-phone-calls-avert-suicide.html | Jerseyâ€šÃ„Â/New Yorkâ€šÃ„Â'Paris Phone Calls Avert Suicide | True | By Linda Charlton | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/monetary-reserves-up-in-west-germany.html | MONETARY RESERVES UP IN WEST GERMANY | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/calm-prevails-in-cairo.html | Calm Prevails in Cairo | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mauch-suspended-3-days.html | Mauch Suspended 3 Days | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/cuba-leads-in-aircraft.html | Cuba Leads in Aircraft | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/us-acts-against-whites-in-alabama-school-sitin-us-acts-to-block.html | U.S. Acts Against Whites In Alabama School Sit'In | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/for-status-100-shawl-is-answer.html | For Status, $100 Shawl Is Answer | True | By Enid Nemy | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/apollo-14-passes-test.html | Apollo 14 Passes Test | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/numbered-accounts-adopted.html | Numbered Accoutns Adopted | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/television.html | Television | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/leo-frederick-burt.html | Leo Frederick Burt | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/bearded-policeman-sues-to-get-his-city-job-back.html | Bearded Policeman Sues To Get His City Job Back | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/goldberg-is-not-allowed-to-speak-at-state-fair-farming-candidate.html | Goldberg Is Not Allowed to Speak at State Fair | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/matteos-dancers-perform-in-park.html | MATTEO'S DANCERS PERFORM IN PARK | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/city-facing-loss-of-2-house-seats-district-merger-is-possible-in.html | CITY FACING LOSS OF 2 HOUSE SEATS | True | By Peter Kerbs | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/they-liked-the-way-they-looked-others-didnt.html | They Liked the Way They Looked â€¦ Others Didn't | True | By Judy Klemesrud | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/bombing-and-a-weatherman-myth.html | Bombing and a Weatherman Myth | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/goodell-critical-of-us-crime-act-asks-stress-on-prevention-instead.html | GOODELL CRITICAL OF U.S. CRIME ACT | True | By Edward C. Burks | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/impasse-rallies-to-triumph-by-nose-and-returns-4060-at-belmont-park.html | Impasse Rallies to Triumph by Nose and Returns $40.60 at Belmont Park | True | By Joe Nichols | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/state-blames-the-driver-in-bus-crash-injuring-15.html | State Blames the Driver In Bus Crash Injuring 15 | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/city-asks-stations-for-time-to-rebut-tv-gasoline-ads.html | City Asks Stations For Time to Rebut TV Gasoline Ads | True | By David Bird | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/article-1-no-title.html | Article 1 â€¦ â€¦ â€‘ No Title | | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/school-strike-curb-sought.html | School Strike Curb Sought | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/drilling-for-oil-poses-a-new-threat-to-the-great-barrier-reef.html | Drilling for Oil Poses a New Threat to the Great Barrier Reef | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/a-teacher-with-10-poems-wins-the-welsh-bard-title.html | A Teacher With 10 Poems Wins the Welsh Bard Title | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mrs-meir-pressing-us-to-cancel-egypts-gains-mrs-meir-presses-for.html | Mrs. Meir Pressing U.S. To Cancel Egypt's Gains | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/scientists-decry-moon-flight-cut-false-economy-discerned-in.html | SCIENTISTS DECRY MOON FLIGHT CUT | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/cards-return-weatherwax.html | Cards Return Weatherwax | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/brooklyn-shopping-center-to-open-in-week-brooklyn-shopping-center.html | Brooklyn Shopping Center to Open in Week | True | By Isadore Barmash | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/2-unions-give-auto-workers-35million-credit-pledges-by-steelworkers.html | 2 Unions Give Auto Workers $35â€¦ â€¦ â€‘Million Credit | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/amex-stocks-gain-in-rising-volume-advances-top-declines-by-better.html | AMEX STOCKS GAIN IN RISING VOLUME | True | By Alexander R. Hammer | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/east-german-sets-1711-vault-mark-nordwig-snaps-own-world-record-at.html | EAST GERMAN SETS 17â€¦ â€¦ â€‘11 VAULT MARK | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/76ers-clark-paces-victors-in-st-johns-charity-game.html | 76ersâ€¦ â€¦ â€‘ Clark Paces Victors In St. John's Charity Game | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/phone-rate-rise-granted-by-psc-16million-yearly-is-added-to.html | PHONE RATE RISE GRANTED BY P.S.C. | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/two-textile-executives-indicted-in-tax-bribery.html | Two Textile Executives Indicted in Tax Bribery | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/duffey-says-foes-of-war-are-ignoring-other-issues.html | Duffey Says Foes of War Are Ignoring Other Issues | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/shippingmails.html | Shipping/Mails | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/pulford-traded-to-kings.html | Pulford Traded to Kings | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/court-backs-army-ban.html | Court Backs Army Ban | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/cornfeld-is-back-as-ios-director-board-votes-to-take-loan-by.html | CORNFELD IS BACK AS I.O.S. DIRECTOR | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mr-and-mrs-palinkas-at-home-this-weekend.html | Mr. and Mrs. Palinkas At Home This Weekend | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/gen-pierre-koenig-hero-of-world-war-ii-dead-among-earliest-recruits.html | Gen. Pierre Koenig, Hero of World War II, Dead | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/rockefeller-urges-more-us-arms-for-israel.html | Rockefeller Urges More U.S. Arms for Israel | True | By Irving Spiegel | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/curb-on-mine-inspectors-expected-to-be-dropped.html | Curb on Mine Inspectors Expected to Be Dropped | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/piano-debut-oct13-for-joan-kennedy.html | PIANO DEBUT OCT. 13 FOR JOAN KENNEDY | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/swiss-may-try-mall-plan.html | Swiss May Try Mall Plan | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/smith-wins-in-400-at-warsaw-track.html | SMITH WINS IN 400 AT WARSAW TRACK | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/august-sales-up-for-chain-stores-sears-penney-woolworth-kresge-and.html | AUGUST SALES UP FOR CHAIN STORES | True | By Herbert Koshetz | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/avon-calling-is-heard-at-ogilvy-mather.html | â€ŠÂ¿Avon Callingâ€ŠÂ¿ Is Heard At Ogilvy & Mather | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/yankee-records.html | Yankee Records | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/schools-remain-closed-in-summerton-sc-whites-in-minority-balk-at.html | Schools Remain Closed in Summerton, S.C. | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/australia-will-send-arms-to-cambodia-if-necessary.html | Australia Will Send Arms To Cambodia, â€ŠÂ¿If Necessaryâ€ŠÂ¿ | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/pentagon-budgetcutting-senates-critics-of-military-spending-make.html | Pentagon Budgetâ€ŠÂ¿Cutting | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/store-sales-reported.html | Store Sales Reported | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/air-force-women-to-drill.html | Air Force Women to Drill | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/david-sylvan-fine.html | David Sylvan Fine | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/how-verdy-retains-own-style-with-the-city-ballet.html | How Verdy Retains Own Style With the City Ballet | True | By Anna Kisselgoff | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/carlton-averts-a-4game-sweep-mets-bungle-opportunities-against.html | CARLTON AVERTS A 4â€ŠÂ¿GAME SWEEP | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/dr-joseph-s-landa-dental-specialist.html | DR. JOSEPH S. LANDA, DENTAL SPECIALIST | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/yost-discusses-crisis.html | Yost Discusses Crisis | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/neighborhoods-serenity-of-marine-park-is-periled.html | Neighborhoods: Serenity Of Marine Park Is Periled | True | By Steven R. Weisman | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/injured-students-to-get-aid.html | Injured Students to Get Aid | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mccormack-aide-is-given-2189-years-sweig-also-gets-2000-fine-for.html | M'CORMACK AIDE IS GIVEN 2â€“Ï© YEARS | True | By Craig R. Whitney | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/sports-of-the-times-farewell-to-vince.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/african-meeting-ends-with-call-for-support-of-jarrings-effort.html | African Meeting Ends With Call For Support of Jarring's Effort | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/indiana-democrats-pin-hopes-on-a-young-professor.html | Indiana Democrats Pin Hopes on a Young Professor | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/2d-union-rejects-offer.html | 2d Union Rejects Offer | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/pan-am-plans-sale-of-loan-certificates-to-buy-jumbo-jets-pan-am.html | Pan Am Plans. Sale Of Loan Certificates To Buy Jumbo Jets | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/indians-on-alcatraz-reject-effort-to-win-5year-lease.html | Indians on Alcatraz Reject Effort to Win 5â€ŠÂ¿Year Lease | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/hardhats-march-in-miami.html | Hardhats March in Miami | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/us-bids-soviet-and-egypt-avoid-new-violations-asks-immediate.html | U.S. BIDS SOVIET AND EGYPT AVOID NEW VIOLATIONS | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/hugh-ferguson-69-in-research-field.html | HUGH FERGUSON, 69, IN RESEARCH FIELD | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/roundup-smiths-value-rises-in-boston.html | Roundup: Smith's Value Rises in Boston | True | By Sam Goldaper | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/8th-film-festival-opens-thursday-45-programs-due-to-be-screened-at.html | 8th Film Festival Opens Thursday | True | By McCandlish Phillips | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/rca-shows-new-computer-for-timesharing-users.html | RCA Shows New Computer For Timeâ€ŠÂ¿Sharing Users | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/a-royal-ham-replies-to-jersey-mans-call.html | A Royal Ham Replies To Jersey Man's Call | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/3-banks-and-savings-office-are-robbed-of-13800-here.html | 3 Banks and Savings Office Are Robbed of $13,800 Here | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/jail-guards-sickout-spreads-city-orders-paychecks-held-up.html | Jail Guardsâ€ŠÂ¿ Sickâ€ŠÂ¿Out Spreads; City Orders Paychecks Held Up | True | By Michael T. Kaufman | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/film-protest-almost-real.html | Film Protest Almost Real | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/80-votes-separate-rivals-for-dakota-congress-seat.html | 80 Votes Separate Rivals For Dakota Congress Seat | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/world-unity-of-blacks-sought-at-parley.html | World Unity of Blacks Sought at Parley | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/pacifists-and-panthers-get-pow-letters-from-hanoi.html | Pacifists and Panthers Get P.O.W. Letters From Hanoi | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/arms-survey-shows-aid-by-soviet-has-rebuilt-arabs-to-prewar-power.html | Arms Survey Shows Aid by Soviet Has Rebuilt Arabs to Prewar Power | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/west-point-cadet-loses-fight-in-court-for-objector-discharge-west.html | West Point Cadet Loses Fight In Court for Objector Discharge | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/karleton-lewis-armstrong-dwight-alan-armstrong.html | Karleton Lewis Armstrong Dwight Alan Armstrong | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/market-place-hayden-stones-status-studied.html | Market Place | True | By Terry Robards | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/chile-votes-for-a-president-today-amid-uncertainty.html | Chile Votes for a President Today Amid Uncertainty | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/george-katz-97-advertising-man-sales-companys-head-dies-in-field.html | GEORGE KATZ, 97, ADVERTISING MAR | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/shoemaker-needs-2-more.html | Shoemaker Needs 2 More | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/soviet-puts-cases-of-cholera-at-453.html | SOVIET PUTS CASES OF CHOLERA AT 453 | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/ky-to-address-rally-in-us.html | Ky to Address Rally in U.S. | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/li-school-district-is-ordered-to-admit-27-at-mitchel-field.html | L.I. School District Is Ordered to Admit 27 at Mitchel Field | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/broadcast-music-offers-young-composers-prizes.html | Broadcast Music Offers Young Composers Prizes | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mrs-0malleys-crew-wins-north-american-laurels.html | Mrs. O'Malley's Crew Wins North American Laurels | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/bituminous-coal-output-up.html | Bituminous Coal Output Up | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/burma-reports-battle-toll.html | Burma Reports Battle Toll | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/kentucky-expects-us-aid-to-improve-strip-mining.html | Kentucky Expects U.S. Aid to Improve Strip Mining | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mayor-calls-on-senate-to-halt-funds-for-sst.html | Mayor Calls on Senate To Halt Funds for SST | True | By Robert Lindsey | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/roche-eliminates-cox-and-laver-beats-stone-in-4-sets-at-us-open-mrs.html | Roche Eliminates Cox and Laver Beats Stone in 4 Sets at U.S. Open | True | By Neil Amdur | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/green-acquitted-of-assault-closing-hockey-brawl-case.html | Green Acquitted of Assault, Closing Hockey Brawl Case | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/1million-tennis-series-listed-for-top-32-players-next-y-ear.html | $1â€šÃ„Ã´Million Tennis Series Listed For Top 32 Players Next Year | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/us-with-670pound-catch-leads-in-tuna-tournament.html | U.S., With 670â€šÃ„Ã´Pound Catch, Leads in Tuna Tournament | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/john-a-sexauer-89-plumbing-supplier.html | JOHN A. SEXAUER, 891 PLUMBING SUPPLIER | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/reserve-presses-policy-of-monetary-expansion-funds-availability-has.html | Reserve Presses Policy Of Monetary Expansion | True | By H. Erich Heinemann | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/vince-lombardi-football-coach-dies-vince-lombardi-pro-football.html | Vince Lombardi, Football Coach, Dies | True | By William N. Wallace | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/touring-us-group-reports-big-gains-in-south-vietnam.html | Touring U.S. Group Reports Big Gains in South Vietnam | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/guerrillas-get-hussein-appeal-he-calls-for-peace-between-commandos.html | GUERRILLAS GET HUSSEIN APPEAL | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/australia-bars-us-cleric-355792732.html | Australia Bars U.S. Cleric | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mk-argus-dies-writernewsman-columnist-for-a-russian-paper-here-was.html | M. K. ARGUS DIES; WRITERâ€šÃ„Ã´NEWSMAN | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/humanistic-psychology-shows-its-force.html | Humanistic Psychology Shows Its Force | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/rubins-tax-exemption-to-get-federal-review.html | Rubin's Tax Exemption To Get Federal Review | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/riggs-and-johansson-reach-semifinals-in-senior-tennis.html | Riggs and Johansson Reach Semifinals in Senior Tennis | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/exact-fare-on-jersey-bus.html | Exact Fare on Jersey Bus | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/32-cars-warm-up-for-500-on-coast-leonard-has-best-unofficial-time.html | 32 CARS WARM UP FOR 500 ON COAST | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/mccormack-mass-tomorrow.html | McCormack Mass Tomorrow | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/paul-crowell.html | Paul Crowell | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/ceasefire-for-vietnam.html | Ceaseâ€šÃ„Ã´Fire for Vietnam | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/sartas-68-leads-jersey-qualifiers.html | SARTA'S 68 LEADS JERSEY QUALIFIERS | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/screen-van-cleef-rideswestern-barquero-on-view-at-victoria.html | Screen: Van Cleef Rides;Western 'Barquero' on View at Victoria | True | By Howard Thompson | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/fire-at-brooklyn-base.html | Fire at Brooklyn Base | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/3-die-in-libya-explosion.html | 3 Die in Libya Explosion | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/us-jury-indicts-exjudge-of-peru-held-at-kennedy-last-year-in.html | U. S. JURY INDICTS EX‑JUDGE OF PERU | True | By Morris Kaplan | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/all-copperexport-curbs-are-discontinued-by-us.html | All Copper‑Export Curbs Are Discontinued by U.S. | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/poverty-agency-faces-fund-loss-puerto-ricans-stage-protest-as-its.html | POVERTY AGENCY FACES FUND LOSS | True | By Will Lissner | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/general-tire-bid-on-byers-weighed-owner-of-81-of-stock-is.html | GENERAL TIRE BID ON BYERS WEIGHED | True | By Thomas W. Ennis | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/arms-talks-close-as-vote-supports-treaty-on-seabed-ussoviet-plan.html | ARMS TALKS CLOSE AS VOTE SUPPORTS TREATY ON SEABED | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/boy-16-accused-of-murder-in-slaying-of-stamford-girl.html | Boy, 16, Accused of Murder In Slaying of Stamford Girl | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/minor-league.html | Minor Leagues | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/cards-fine-absentee-250.html | Cards Fine Absentee $250 | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/judith-elen-bob-r-h-bronstein-married-on-li.html | Judith Elen Bob, R. H. Bronstein Married on L.I. | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/new-legion-chief-plans-pow-drive-plans-pow-drive-coast-lawyer-seeks-public-support.html | NEW LEGION CHIEF PLANS P.O.W. DRIVE | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/big-board-will-process-amex-stock-certificates.html | Big Board Will Process Amex Stock Certificates | True | By Leonard Sloane | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/lindsay-gives-blood-in-appeal-for-donors.html | Lindsay Gives Blood In Appeal for Donors | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/market-averages.html | Market Averages | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/2-coast-car-plants-damaged-by-bombs.html | 2 COAST CAR PLANTS DAMAGED BY BOMBS | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/stock-prices-rise-in-a-broad-swath-dow-surges-863-to-76527-with.html | STOCK PRICES RISE IN A BROAD SWATH | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/fine-backs-and-strong-defense-give-boston-college-top-rating.html | Fine Backs and Strong Defense Give Boston College Top Rating | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/india-curbs-foreign-filming.html | India Curbs Foreign Filming | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/home-savings-and-loan-considers-going-public.html | Home Savings and Loan Considers Going Public | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/students-decide-to-end-strike-at-college-for-human-services.html | Students Decide to End Strike At College for Human Services | True | By Nancy Moran | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/hentz-and-hendricks-penalized-by-sec-for-violations-of-rules-hentz.html | Hentz and Hendricks Penalized By S.E.C. for Violations of Rules | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/money.html | Money | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/eight-policemen-indicted-over-3-beatings-in-ohio.html | Eight Policemen Indicted Over 3 Beatings in Ohio | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/special-on-vince-lombardi-scheduled-by-abc-tonight.html | Special on Vince Lombardi Scheduled by A.B.C. Tonight | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/7-in-chicago-street-gangs-indicted-in-police-killing.html | 7 in Chicago Street Gangs Indicted in Police: Killing | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/ground-game-key-to-lehigh-attack-petrillo-diorio-and-rizzo.html | GROUND GAME KEY TO LEHIGH ATTACK | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/bridge-exhibition-bidding-contest-set-in-knickerbocker-event-here.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/immunization-scorned-by-many-in-texas-diphtheria-epidemic.html | Immunization Scorned by Many In Texas Diphtheria Epidemic | True | By Sandra Blakeslee | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/murder-suspects-fingerprints-found-at-tate-home-jury-told.html | Murder Suspects' Fingerprints Found at Tate Home, Jury Told | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/lawyer-teams-to-observe-demonstrations-here-bar-to-observe.html | Lawyer Teams to Observe Demonstrations Here | True | By David Burnham | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/article-2-no-title.html | EXHIBITION FOOTBALL | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/63-gis-are-listed-as-killed-in-week.html | 63 G.I.'s Are Listed as Killed in Week | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/us-donates-10000-to-aid-flood-victims-in-philippines.html | U.S. Donates $10,000 to Aid Flood Victims in Philippines | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/national-drop-reported-in-losses-from-traffic.html | National Drop Reported In Losses From Traffic | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/alan-wilson-27-guitarist-of-canned-heat-ensemble.html | Alan Wilson, 27, Guitarist Of Canned Heat Ensemble | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/marine-acquitted-in-death-of-a-vietnamese-woman.html | Marine Acquitted in Death Of a Vietnamese Woman | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/insurance-hearing-set.html | Insurance Hearing Set | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/4-piers-picketed-by-dock-workers-plans-for-cultural-centers-opposed.html | 4 PIERS PICKETED BY DOCK WORKERS | True | By Werner Bamberger | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/kites-136-leads-amateur-by-3-shots-mednyk-cowan-tied-for-second.html | Kite's 136 Leads Amateur by 3 Shots | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/hickman-drives-in-4-chicago-tallies-jenkins-gains-18th-victory.html | HICKMAN DRIVES IN 4 CHICAGO TALLIES | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/vertical-double-parking-tested-here.html | Vertical Double Parking Tested Here | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/trading-in-shares-of-unexcelled-inc-is-halted-on-amex-trading.html | Trading in Shares Of Unexcelled, Inc., Is Halted on Amex | True | By Robert J. Cole | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/horton-is-hospitalized.html | Horton Is Hospitalized | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/peter-pohly-to-wed-miss-hallie-horn.html | Peter Pohly to Wed Miss Hallie Horn | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/wagner-supports-goldberg-slate-he-calls-it-ablest-named-by-party.html | WAGNER SUPPORTS GOLDBERG SLATE | True | By Thomas P. Ronan | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/william-h-walters-chairman-of-diamond-international-dies.html | William H. Walters, Chairman Of Diamond International, Dies | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/wheat-gains-cut-by-profit-taking-export-calls-send-futures-surging.html | WHEAT GAINS CUT BY PROFIT TAKING | True | By James J. Nagle | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/fbi-detains-sliter.html | F.B.I. Detains Sliter | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/miss-jonna-gane-will-be-bride.html | Miss Jonna Gane Will Be Bride | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/siemens-talking-with-soviet-union.html | SIEMENS TALKING WITH SOVIET UNION | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/savings-bond-sales-end-long-redemption-drain.html | Savings Bond Sales End Long Redemption Drain | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/delegates-welcome-governor-at-aflcio-parley-labor-convention-backs.html | Delegates Welcome Governor at A.F.L.â€¦Â C.I.O. Parley | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/menus-suggested.html | Menus Suggested | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/final-3-are-freed-in69-cornell-case.html | FINAL 3 ARE FREED IN â€¦Â '69 CORNELL CASE | True | | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-04 | 1970-09-04 | https://www.nytimes.com/1970/09/04/archives/madison-blast-suspect-linked-to-dynamite-in-earlier-attempt.html | Madison Blast Suspect Linked To Dynamite in Earlier Attempt | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783482 | B00000615042 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/turkish-bus-collision-kills-15.html | Turkish Bus Collision Kills 15 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/robert-w-powers.html | ROBERT W. POWERS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/union-city-with-cuban-exiles-in-mind-withdraws-welcome.html | Union City, With Cuban Exiles In Mind, Withdraws Welcome | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/topics-genetic-manipulation-and-morality.html | Topics: Genetic Manipulation and Morality | True | By Amitai Etzioni | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/no-voice-of-labor.html | No Voice of Labor | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/judge-spurns-action-in-caribia-dispute.html | JUDGE SPURNS ACTION IN CARIBIA DISPUTE | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/short-circuit-injures-2.html | Short Circuit Injures 2 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/giant-step-for-south-major-gains-achieved-in-desegregation-but-some.html | Giant Step for South | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/nixon-bids-jews-happy-new-year-message-expresses-a-wish-for-peace-a.html | NIXON BIDS JEWS HAPPY NEW YEAR | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/bertram-work-68-led-aircraft-firm.html | BERTRAM WORK, 68; LED AIRCRAFT FIRM | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/classic-sculpture-is-a-real-puzzler.html | Classic Sculpture Is a Real Puzzler | True | By Rita Reif | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/con-ed-temporarily-cuts-power-by-5.html | Con Ed. Temporarily Cuts Power by 5% | True | By Robert D. McFadden | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/israel-reports-jet-attack-on-guerrillas-in-lebanon.html | Israel Reports Jet Attack On Guerrillas in Lebanon | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/publication-suspended.html | Publication Suspended | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/kites-207-leads-golf-by-2-strokes-wadkins-2d-simons-at-210-in-us.html | KITE'S 207 LEADS GOLF BY 2 STROKES | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/senator-coopers-wife-hostess-to-royalty-and-girl-scouts.html | Senator Cooper's Wife Hostess to Royalty â€¦Â and Girl Scouts | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/obituary-3-no-title.html | Obituary 3 â€¦Â â€¦Â Â° No Title | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/5nation-group-seeks-ban-on-arms-for-south-africa.html | 5â€š Ã,Â'Nation Group Seeks Ban On Arms for South Africa | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/13-panthers-appeal-to-us-to-remove-murtagh-from-case.html | 13 Panthers Appeal To U.S. to Remove Murtagh From Case | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/key-jet-positions-at-stake-tonight-tannen-and-2-quarterbacks-get.html | KEY JET POSITIONS AT STAKE TONIGHT | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/ulan-of-us-sets-400meter-record-in-track-at-turin.html | Ulan of U.S. Sets 400â€š Ã,Â'Meter Record In Track at Turin | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-pair-upsets-favored-aussies-pasardllvan-dillen-defeat.html | OS. PAIR UPSETS FAVORED AUSSIES | True | By Neil Amdur | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/ios-signs-pact-for-15million-controls-unit-gets-2-board-seats-in.html | I.O.S. SIGNS PACT FOR $15â€š Ã,Â'MILLION | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/the-cast.html | The Cast | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/icc-will-study-rates-on-freight-to-weigh-any-increase-plan-by.html | I.C.C. WILL STUDY RATES ON FREIGHT | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/saigon-police-warn-disabled-veterans.html | SAIGON POLICE WARN DISABLED VETERANS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/bureau-drops-curb-on-mine-inspectors.html | BUREAU DROPS CURB ON MINE INSPECTORS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/pledge-of-allegiance-law-overturned-in-maryland.html | Pledge of Allegiance Law Overturned in Maryland | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/a-leading-soviet-ballerina-gets-asylum-in-britain-a-soviet-dancer.html | A Leading Soviet Ballerina Gets Asylum in Britain | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/george-guerdan-72-exofficer-of-first-national-city-is-dead.html | George Guerdan, 72, Exâ€š Ã,Â'Officer Of First National City, Is Dead | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/fiber-imports-set-a-record-for-july.html | FIBER IMPORTS SET A RECORD FOR JULY | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/9-cities-to-draft-antibomb-accord-western-officials-seek-to-stem.html | 9 CITIES TO DRAFT ANTIBOMB ACCORD | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mrs-george-p-flint-dies-4h-club-pioneer-in-li.html | Mrs. George P. Flint Dies; 4â€š Ã,Â'H Club Pioneer in L.I. | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/meany-scores-nixon-and-says-workers-want-bigger-share.html | Meany Scores Nixon and Says Workers Want â€š Ã,Â'Bigger Shareâ€š Ã,Â' | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/roundup-corkins-begins-drive-to-reshape-image.html | Roundup: Corkins Begins Drive to Reshape Image | True | By Sam Goldaper | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/books-of-the-times-dont-shoot-the-piano-player.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/15-die-in-bus-blast-in-brazil.html | 15 Die in Bus Blast in Brazil | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/preseason-football.html | Preseason Football | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/raise-over-6-ends-canada-mail-tieup.html | RAISE OVER 6% ENDS CANADA MAIL TIEâ€š Ã,Â'UP | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/the-42yearold-pro-outlasts-young-soviet-star-22-in-35game-match-at.html | The 42â€š Ã,Â'Yearâ€š Ã,Â'Old Pro Outlasts Young Soviet Star (22) in 35â€š Ã,Â'Game Match at Forest Hills | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/elcor-chemical-again-has-a-loss-deficit-for-the-fiscal-year-widens.html | ELCOR CHEMICAL AGAIN HAS A LOSS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/veterans-for-peace-simulate-the-war.html | Veterans for Peace Simulate the War | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/bus-crash-kills-9-in-chile.html | Bus Crash Kills 9 in Chile | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/jana-vaughan-jonathan-allen-plan-to-marry.html | Jana Vaughan, Jonathan Allen Plan to Marry | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/soviet-cites-desire-for-accord-us-envoy-confers-at-kremlin-moscow.html | Soviet Cites Desire for Accordâ€š Ã,Â'U.S. Envoy Confers at Kremlin | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/warren-in-tribute-to-vince-lombardi.html | WARREN IN TRIBUTE TO VINCE LOMBARDI | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/ky-trip-for-a-rally-discouraged-by-us.html | KY TRIP FOR A RALLY DISCOURAGED BY U.S. | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mrs-gerson-nonas.html | MRS. GERSON NONAS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/symbols-soon-to-replace-word-on-signs-in-the-national-park-goal-is.html | Symbols Soon to Replace Word: On Signs in the National Park | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/pitt-hires-a-black-coach.html | Pitt Hires a Black Coach | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/prices-of-yarns-in-car-tires-cut-by-celanese-unit-prices-cut-for.html | Prices of Yarns In Car Tires Cut By Celanese Unit | True | By Robert Walker | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/trading-is-mixed-in-commodities-wheat-corn-and-soybeans-lead-in.html | TRADING IS MIXED IN COMMODITIES | True | By James J. Nagle | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/getting-out-was-half-the-battle-weekend-crowds-jam-air-bus-and.html | GETTING OUT WAS HALF THE BATTLE | True | By Grace Lichtenstein | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/udall-charges-hickel-tried-to-smear-him-in-interest-case.html | Udall Charges Hickel Tried To Smear Him in Interest Case | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/pound-under-pressure.html | Pound Under Pressure | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-seeks-to-curb-use-of-job-tests-asks-court-to-limit-those-that.html | U.S. SEEKS TO CURB USE OF JOB TESTS | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/outdoor-art-show-opens-around-washington-square.html | Outdoor Art Show Opens Around Washington Square | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/francis-h-blake.html | FRANCIS H. BLAKE | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/diaz-ordaz-says-trade-curbs-by-us-may-threaten-latin-economy.html | Diaz Ordaz Says Trade Curbs by U.S. May Threaten Latin Economy | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mrs-vincent-marin.html | MRS. VINCENT MARIN | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/panthers-in-philadelphia-for-parley.html | Panthers in Philadelphia for Parley | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/robert-sterling-95-a-financier-is-dead.html | ROBERT STERLING, 95, A FINANCIER, IS DEAD | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/four-tv-newsmen-are-reported-dead.html | FOUR TV NEWSMEN ARE REPORTED DEAD | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/lafayette-to-rely-on-mckay-star-passer-to-spark-offense.html | Lafayette to Rely on McKay, Star Passer, to Spark Offense | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/baruch-students-train-to-help-freshmen.html | Baruch Students Train to Help Freshmen | True | By Steven R. Weisman Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/british-auto-parts-workers-to-continue-wildcat-strike.html | British Auto Parts Workers To Continue Wildcat Strike | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/goodell-defends-his-gop-record-tries-to-overcome-strength-of.html | GOODELL DEFENDS HIS G.O.P. RECORD | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/young-lords-council-removes-luciano-as-national-chairman.html | Young Lords Council Removes Luciano as National Chairman | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/goldberg-scores-a-mideast-plan-says-a-suggestion-of-a-peace-force-is.html | GOLDBERG SCORES A MIDEAST PLAN | True | By Irving Spiegel | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/2-iraqi-leaders-visit-guerrillas-in-jordan.html | 2 Iraqi Leaders Visit Guerrillas in Jordan | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/for-lovie-browns-pies-or-roast-pig-they-come-from-all-over.html | For Lovie Brown's Pies or Roast Pig, They Come From All Over | True | By Angela Taylor Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/turnover-swells-as-stocks-climb-volume-up-to-1536-million-shares-on.html | TURNOVER SWELLS AS STOCKS CLIMB | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/city-invites-union-to-assist-in-talks-on-ship-terminal.html | City Invites Union To Assist in Talks On Ship Terminal | True | By Nancy Moran | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/15-road-deaths-hasten-decision-for-crash-barriers-in-britain.html | 15 Road Deaths Hasten Decision For Crash Barriers in Britain | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/giants-to-evaluate-playing-personnel-after-eagles-game.html | Giants to Evaluate Playing Personnel After Eagles Game | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/liquidator-named-for-orvis-brothers.html | Liquidator Named For Orvis Brothers | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/irs-to-set-up-li-facility-jobs-are-expected-for-4000.html | I.R.S. to Set Up L.I. Facility; Jobs Are Expected for 4,000 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/dispute-over-mafia-despite-bans-on-the-word-experts-say-brotherhood.html | Dispute Over â€šÃ„Ã´Mafiaâ€šÃ„Ã´ | True | By Charles Grutzner | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/black-watch-farms-files-in-chapter-11.html | BLACK WATCH FARMS FILES IN CHAPTER 11 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-auto-output-up-for-the-week-136882-units-produced-truck-building.html | U.S. AUTO OUTPUT UP FOR THE WEEK | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/hester-warns-nyu-wont-tolerate-disruptions.html | Hester Warns N.Y.U. Won't Tolerate Disruptions | True | By Frank J. Prial | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/new-zealand-hints-racial-test-for-immigrants.html | New Zealand Hints Racial Test for Immigrants | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/credit-union-chief-named.html | Credit Union Chief Named | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/dance-kirov-in-london-giselle-stars-makarova-with-soloviev-as.html | Dance: Kirov in London | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/andrew-j-steiger-exsoviet-reporter.html | ANDREW J. STEIGER, EXâ€šÃ„Ã²SOVIET REPORTER | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/west-point-cadet-who-lost-co-suit-is-going-to-resign.html | West Point Cadet Who Lost C.O. Suit Is Going to Resign | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/corona-residents-may-be-evicted-city-will-seek-court-action.html | CORONA RESIDENTS MAY BE EVICTED | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/karen-prendergast-ithaca-70-betrothed-to-neil-w-kingsley.html | Karen Prendergast, Ithaca â€šÃ¸â€™70, Betrothed to Neil W. Kingsley | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/computer-keeps-tabs-on-inventories-variety-of-ideas-patented.html | Computer Keeps Tabs on Inventories | | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/unexcelled-deposits-funds-in-escrow-to-pay-interest.html | Unexcelled Deposits Funds In Escrow to Pay Interest | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/beatty-dance-pays-a-tribute-to-king.html | BEATTY DANCE PAYS A TRIBUTE TO KING | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/institute-honors-chemist.html | Institute Honors Chemist | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/guards-back-on-job-at-two-city-prisons.html | GUARDS BACK ON JOB AT TWO CITY PRISONS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-navys-visa-requests-worry-chile.html | U.S. Navy's Visa Requests Worry Chile | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/4-policemen-hurt-in-brooklyn-street-during-an-arrest.html | 4 Policemen Hurt In Brooklyn Street During an Arrest | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/amex-rises-again-in-active-trading-index-gains-016-to-2135-593.html | AMEX RISES AGAIN IN ACTIVE TRADING | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/j-w-mays-says-earnings-in-fiscal-year-set-record.html | J. W. Mays Says Earnings In Fiscal Year Set Record | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/ky-and-the-victory-rally.html | Ky and the â€šÃ¸â€™Victoryâ€šÃ¸â€™ Rally | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/steelers-trounce-patriots-31-to-3-pittsburghs-attack-directed-by.html | STEELERS TROUNCE PATRIOTS, 31 TO 3 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/city-council-will-sponsor-appeal-for-blood-thursday.html | City Council Will Sponsor Appeal for Blood Thursday | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/karen-wattel-is-wed-to-gregory-arenson.html | Karen Wattel Is Wed To Gregory Arenson | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/bill-rates-register-an-advance-at-treasurys-weekly-auction.html | Bill Rates Register an Advance At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-urged-to-ease-oil-import-curbs-utility-aide-says-step-will.html | U.S. URGED TO EASE OIL IMPORT CURBS | True | By Brendan Jones | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/television.html | Television | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/citys-population-put-at-79-million-civic-unit-says-preliminary.html | CITY'S POPULATION PUT AT 7.9 MILLION | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/sewerage-aid-for-rahway.html | Sewerage Aid for Rahway | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/united-jersey-banks-elects.html | United Jersey Banks Elects | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/rebound-is-made-in-new-offerings-two-of-four-companies-are-well.html | REBOUND IS MADE IN NEW OFFERINGS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/lack-of-size-expected-to-keep-boston-u-running-at-minimum.html | Lack of Size Expected to Keep Boston U. Running at Minimum | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/market-place-troubled-firms-have-backstops.html | Market Place: | True | By Terry Robards | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/cleveland-facing-orchestra-strike.html | CLEVELAND FACING ORCHESTRA STRIKE | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/paper-concern-sued-on-lake-pollution.html | PAPER CONCERN SUED ON LAKE POLLUTION | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/film-jerry-lewis-at-warwhich-way-to-front-on-local-screens.html | Film: Jerry Lewis at War:'Which Way to Front?' on Local Screens | True | By Howard Thompson | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-offers-to-cut-strings-on-aid-if-other-nations-do-us-offers-to.html | U.S. Offers to Cut Strings On Aid if Other Nations Do | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/uaw-gives-chrysler-notice.html | U.A.W. Gives Chrysler Notice | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/soviet-plans-to-return-a-space-capsule-to-us.html | Soviet Plans to Return A Space Capsule to U.S. | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/indian-head-is-proud-of-its-liquidity.html | Indian Head Is Proud of Its Liquidity | True | By Herbert Koshetz | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/yankees-win-32-on-hits-by-gibbs-catcher-clouts-homer-and-single.html | YANKEES WIN, 3â€šÃ¸â€™2, ON HITS BY GIBBS | True | By Al Harvin | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/hundleys-single-key-hit-in-rally-basesfilled-blow-tallies-2-as-bull.html | HUNDLEY'S SINGLE KEY HIT IN RALLY | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/-and-washingtons-role.html | and Washington's Role | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-nonenvoy-in-egypt-donald-clayton-bergus.html | U.S. â€šÃ¸â€™Nonenvoyâ€šÃ¸â€™ in Egypt | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/tia-pan-an-easy-winner.html | Tia Pan an Easy Winner | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/jobless-rate-up-to-51-highest-since-fall-of-64-rises-by-01-point.html | JOBLESS RATE UP TO 5.1%, HIGHEST SINCE FALL OF â€šÃ¸â€™64 | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/charts-of-races-at-belmont-1970-by-triangle-publications-inc-the.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/albert-e-koehl-63-led-ad-agency-here.html | ALBERT E. KOEHL, 63, LED AD AGENCY HERE | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/state-health-aide-named.html | State Health Aide Named | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/antiques-pewter-of-1500s-and-1600s-years-marked-by-fine-examples-of-.html | Antiques: Pewter of 1500's and 1600's | True | By Marvin D. Schwartz | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/a-white-academy-gets-public-texts-jackson-miss-transfers-800-books.html | A WHITE ACADEMY GETS PUBLIC TEXTS | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/dousing-of-writers-puts-denny-mclain-back-in-hot-water.html | Dousing of Writers Puts Denny McLain Back in Hot Water | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/state-dept-asks-a-â€šÃ„Â¯RECTIFICATIONâ€šÃ„Â¯-OF-suez-breaches-statement-viewed-a.html | STATE DEPT. ASKS A â€šÃ„Â¯RECTIFICATIONâ€šÃ„Â¯ OF SUEZ BREACHES | | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/southern-school-officials-quitting-over-integration-white-educators.html | Southern School Officials Quitting Over Integration | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/met-opera-tickets-go-on-sale-tomorrow.html | Met Opera Tickets Go on Sale Tomorrow | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/new-party-urged-for-world-blacks-leroi-jones-outlines-goal-at.html | NEW PARTY URGED FOR WORLD BLACKS | True | By Charlayne Hunter Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mets-score.html | Metsâ€šÃ„Â¯ Score | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mrs-meir-advances-trip.html | Mrs. Meir Advances Trip | True | By Peter Grose Special to The New York Times Tinted | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/bridge-knickerbocker-event-to-test-teams-for-international-play.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/summaries-of-us-open-tennis.html | Summaries of U.S. Open Tennis | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/70-pupils-feared-dead-in-india-as-a-boat-sinks.html | 70 Pupils Feared Dead In India as a Boat Sinks | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/philadelphias-city-bank-closed-because-of-unsound-practices.html | Philadelphia's City Bank Closed Because of â€šÃ„Â¯Unsound Practicesâ€šÃ„Â¯ | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/gardik-statement-assailed-by-socialist-workers-party.html | Gardik Statement Assailed By Socialist Workers Party | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/ellington-to-play-free.html | Ellington to Play Free | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/edward-everett-horton-ill.html | Edward Everett Horton Ill | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/virginia-klan-loses-bid-to-arrest-us-judge.html | Virginia Klan Loses Bid To Arrest U.S. Judge | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/stocks-in-london-have-a-slow-day-prices-show-little-change-rank.html | STOCKS IN LONDON HAVE A SLOW DAY | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/step-to-aid-rebels-irks-south-africa-world-council-of-churches.html | STEP TO AID REBELS IRKS SOUTH AFRICA | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/cambodia-drive-begun-by-saigon-1000-vietnamese-move-into-the.html | CAMBODIA DRIVE BEGUN BY SAIGOV | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/pretty-note-chicago-victor.html | Pretty Note Chicago Victor | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/pirates-leading-suspended-game-failure-of-tarp-halts-play-in-7th-at.html | PIRATES LEADING SUSPENDED GAME | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/dutch-spurring-export-of-funds-controls-relaxed-to-avoid.html | DUTCH SPURRING EXPORT OF FUNDS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/skippers-from-us-triumph-in-canada.html | SKIPPERS FROM U.S. TRIUMPH IN CANADA | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/charge-dropped-in-songmy-deaths-corporals-case-dismissed-sergeant.html | CHARGE DROPPED IN SONNY DEATHS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/commune-built-by-republican-types.html | Commune Built by â€šÃ„Â¯Republican Typesâ€šÃ„Â¯ | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/blood-needed.html | Blood Needed | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/12-events-will-make-up-interval-concerts-season.html | 12 Events Will Make Up Interval Concerts Season | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/fcc-withdraws-jackson-license-control-of-tv-station-given-to.html | F.C.C. WITHDRAWS JACKSON LICENSE | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/coup-in-oman-out-of-arabian-nights-into-20th-century.html | Coup in Oman: Out of Arabian Nights Into 20th Century | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/li-union-leader-killed.html | L.I. Union Leader Killed | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/five-hardhit-cities-facing-problem-of-jobless-survey-shows-they.html | Five Hardâ€šÃ„Â¯Hit Cities Facing Problem of Jobless | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/tanner-is-appointed-white-sox-manager.html | TANNER IS APPOINTED WHITE SOX MANAGER | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/todays-matches.html | Today's Matches | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/italian-production-of-hair-gets-a-cool-reception-from-critics.html | Italian Production of â€šÃ„Â¯Hairâ€šÃ„Â¯ Gets A Cool Reception From Critics | | | 1998-07-06 | RE0000783490 | B00000631113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/leftist-leading-as-chileans-vote-for-a-president-governing-party.html | LEFTIST LEADING AS CHILEANS VOTE FOR A PRESIDENT | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/tough-all-over.html | Tough All Over | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/charles-e-hensel.html | CHARLES E. HENSEL | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/2-algerians-held-in-israel-reported-on-hunger-strike.html | 2 Algerians Held in Israel Reported on Hunger Strike | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/nader-says-g-m-suppresses-data-says-tests-showed-early-corvairs.html | NADER SAYS G.M. SUPPRESSES DATA | True | By Joan D. Morris Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mistake-on-18th-thwarts-murphy-he-takes-a-5-and-finishes-tied-with.html | MISTAKE ON 18TH THWARTS MURPHY | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/fireworks-help-one-french-republic-recall-another.html | Fireworks Help One French Republic Recall Another | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/miss-mckenna-to-be-a-bride.html | Miss McKenna To Be a Bride | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/trotter-to-start-in-2-rich-stakes-fresh-yankee-is-named-for-gotham.html | TROTTER TO START IN 2 RICH STAKES | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/economy-in-city-is-called-stable-us-analysts-doubt-effects-of.html | ECONOMY IN CITY. IS CALLED STABLE | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/council-firm-on-decision.html | Council Firm on Decision | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/extradition-fought-by-black-panthers.html | EXTRADITION FOUGHT BY BLACK PANTHERS | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/wholesale-price-index-fell-last-month-by-only-04.html | Wholesale Price Index Fell Last Month by Only 0.4% | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mrs-john-randolph-dies-widow-of-writer-for-times.html | Mrs. John Randolph Dies; Widow of Writer for Times | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mideast-deception.html | Mideast Deception | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/gas-mask-group-stresses-the-brass-at-village-gate.html | Gas Mask Group Stresses the Brass At Village Gate | True | By Mike Jahn | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/use-of-commercial-blood-donors-increases-with-shortage-in-us-use-of.html | Use of Commercial Blood Donors Increases With Shortage in U. S. | True | By Lawrence K. Altman | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/jersey-crash-kills-youth.html | Jersey Crash Kills Youth | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/labor-to-review-vote-on-governor-state-aflcio-recesses-convention.html | LABOR TO REMEW VOTE ON GOVERNOR | True | By Damon Stetson | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/msgr-james-s-tully.html | MSGR. JAMES S. TULLY | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/adams-cast-as-buckleys-poor-cousin.html | Adams Cast as Buckley's Poor Cousin | True | By Frank Lynn | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/maltese-women-forsake-lace-to-make-dungarees-maltese-women-make.html | Maltese Women Forsake Lace to Make Dungarees | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/police-challenged-in-suit-on-prisoners-property.html | Police Challenged in Suit On Prisoners'Â‚Â¨Â Property | True | By Craig R. Whitney | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/meg-newhouse-makes-a-debut.html | Meg Newhouse Makes a Debut | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/sports-of-the-times-since-you-went-away.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/beard-school-getting-man-in-charge-for-first-time.html | Beard School Getting Man In Charge for First Time | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/kings-point-appoints-its-first-woman-professor.html | Kings Point Appoints Its First Woman Professor | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/dr-matthew-digiorgi-74-obstetriciangynecologist.html | Dr. Matthew DiGiorgi, 74, ObstetricianÂ§Â„Â¨Gynecologist | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/royal-tom-wins-by-6-lengths-and-returns-880-at-belmont.html | Royal Tom Wins by 6 Lengths And Returns $8.80 at Belmont | True | By Joe Nichols | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/jays-defeat-bulls-in-opener-22-to-21.html | JAYS DEFEAT BULLS IN OPENER, 22 TO 21 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/minor-leagues.html | Minor Leagues | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/shoe-rides-winner-needs-2-for-record.html | SHOE RIDES WINNER; NEEDS 2 FOR RECORD | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/friday-night-box-scores.html | Friday Night Box Scores | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/lieut-steve-z-ardussi-to-wed-corliss-scheremeta-trinity-67.html | Lieut. Steve Z. Ardussi to Wed Corliss Scheremeta, Trinity â€šÂ„Â¨'67 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/egypt-denies-violations-moscow-to-study-charges-cairo-terms-charges.html | Egypt Denies Violations; Moscow to Study Charges | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/98-yachts-make-a-fast-getaway-fleet-starts-stamford-test-in-wild.html | 98 YACHTS MAKE A FAST GETAWAY | True | BY John Rendel Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/mccormack-mass-sept-12.html | McCormack Mass Sept. 12 | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/manson-jury-told-of-gun-by-boy-11-witness-says-he-reminded-police.html | MANSON JURY TOED OF GUN BY BOY, 11 | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/pan-am-on-the-wing.html | Pan Am on the Wing? | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/many-having-abortions-here-journey-from-out-of-town.html | Many Having Abortions Here Journey From Out of Town | True | By Joseph P. Fried | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/libya-in-accord-with-occidental-oil-concern-to-pay-higher-price-to.html | LIBYA IN ACCORD WITH OCCIDENTAL | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/2-bombing-suspects-unrecognized-freed-2-bomb-suspects-held-for-an.html | 2 Bombing Suspects, Unrecognized, Freed | True | By Martin Gansberg Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/ottinger-2d-line-ruled-off-ballot-partys-name-called-too-similar-to.html | Ottinger 2d Line Ruled Off Ballot | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/us-judge-curbs-9-in-school-seizure-orders-alabama-whites-to-cease.html | U.S. JUDGE CURBS 9 IN SCHOOL SEIZURE | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/obituary-1-no-title.html | Births | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/article-1-no-title.html | Article 1 â€ŠÂ€â€ŠÂ€ No Title | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-05 | 1970-09-05 | https://www.nytimes.com/1970/09/05/archives/criticism-from-rhodsians.html | Criticism From Rhodesians | True | | 1998-07-06 | RE0000783490 | B00000631113 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/democratic-test-near-in-bay-state-close-fight-by-4-expected-in.html | DEMOCRATIC TEST NEAR IN BAY STATE | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/petraglia-leads-by-20-pins.html | Petraglia Leads by 20 Pins | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/security-council-demands-israelis-end-lebanon-raid-attack-by-tanks.html | SECURITY COUNCIL DEMANDS ISRAELIS END LEBANON RAID | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/congram-is-named-by-yale-as-freshman-crew-coach.html | Congram Is Named by Yale As Freshman Crew Coach | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/us-beaten-7871-by-soviet-quintet-victors-gold-medal-is-23d-at.html | U.S. BEATEN, 78â€ŠÂ€â€71, BY SOVIET QUINTET | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/landis-and-lizzi-to-lead-lafayette-soccer-squad.html | Landis and Lizzi to Lead Lafayette Soccer Squat | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/schools-2-the-court-will-rule-on-some-key-issues.html | Schools 2: The Court Will Rule On Some Key Issues | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hello-david-must-we-talk-david-and-dolly.html | Hello, David, Must We Talk | True | By Tom Burke | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/who-won-the-war.html | Who Won the War? | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/school-prayer-in-cambridge.html | School Prayer in Cambridge | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/chess-three-of-the-best-from-buenos-aires.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/great-yachts-in-a-glamour-race-americas-cup-defenders.html | Great yachts in a glamour race | True | By Bill Robinson | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/pravda-accuses-us-on-truce-charges.html | PRAVDA ACCUSES U.S. ON TRUCE CHARGES | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/unvellings.html | Hnuelings | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/point-of-view-growth-in-condominiums-desirable-for-city-growth-in.html | Point of View | True | By Stanley Rosenthal | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/moonshining-stills-to-stage-comeback-at-2-national-parks.html | Moonshining Stills To Stage Comeback At 2 National Parks | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/microwave-contract.html | Microwave Contract | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/flatlands-industrial-park-year-old-making-strides-flatlands-park.html | Flatlands Industrial Park, Year Old, Making Strides | True | By Glenn Fowler | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mideast-4-pressures-from-all-sides-on-hussein.html | Mideast 4: Pressures From All Sides on Hussein | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/photography-picture-story-from-britain.html | Photography | True | By Gene Thornton | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/would-a-spy-in-vienna-bide-a-blue-trolley.html | Would a Spy in Vienna Ride a Blue Trolley? | True | By Jack Goodman | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hijackers-trial-adjourned.html | Hijackersâ€ŠÂ€ Trial Adjourned | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/missile-belle-81-scores-in-gazelle-at-belmont-park-beats.html | MISSILE BELLE, 8â€ŠÂ€â1, SCORES IN GAZELLE AT BELMONT PARK | True | By Joe Nichols | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/state-u-expecting-195000-to-enroll.html | State U. Expecting 195,000 to Enroll | True | By M. S. Handler | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/carolyn-o-atkinson-is-bride-of-richard-paul-thomell.html | Carolyn O. Atkinson Is Bride Of Richard Paul Thornell | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-nation-economy-what-is-effect-of-defense-cutbacks.html | The Nation | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/gabriel-feigenbaum-realty-executive.html | GABRIELFEIGENBAUM, REALTY EXECUTIVE | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-airconditioned-census.html | The Airâ€ŠÂ€Â°Conditioned Census | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/lakeland-is-best-in-jersey-show-special-edition-gains-14th-top.html | LAKELAND IS BEST IN JERSEY SHOW | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/dayan-voices-optimism-that-war-will-end-soon.html | Dayan Voices Optimism That War Will End Soon | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/plunkett-and-stanford-stand-between-usc-and-rose-bowl.html | Plunkett and Stanford Stand Between U.S.C. and Rose Bowl | True | By Bill Becker Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hoff-in-senate-race-in-vermont-primary.html | HOFF IN SENATE RACE IN VERMONT PRIMARY | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/son-to-mrs-mutterperl.html | Son to Mrs. Mutterperl | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/card-of-thanks.html | Card of Thanks | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/us-prosecutors-joined-by-woman-columbia-alumna-gets-post-in.html | U.S. PROSECUTORS JOINED BY WOMAN | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/malaysia-in-shift-of-policy-to-seek-us-pullout-in-war.html | Malaysia, in Shift, Of Policy, to Seek U.S Pullout in War | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/music-time-for-rudi-to-do-his-bing.html | Music | True | By Harold C. Schonberg | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/de-beauvoir-lessing-now-kate-millett-sexual-politics-sexual.html | De Beauvoir, Lessingâ€¦â€¦now Kate Millett | True | By Barbara Hardy | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/he-cox-jr-fiance-of-julia-dempsey.html | H. E. Cox Jr. Fiance of Julia Dempsey | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/food-spending-above-estimate.html | Food Spending Above Estimate | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/comedy-dead-some-nights-you-could-die-laughing.html | Comedy Dead? Some Nights You Could Die Laughing | True | By Joan Rivers | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/theres-just-no-relief-for-those-labor-day-pains.html | There's Just No Relief for Those Labor Day Pains | True | By John Canaday | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/some-changes-in-the-pattern-of-violence.html | Some Changes In the Pattern of Violence | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/astros-rout-dodgers-72.html | Astros Rout Dodgers, 7â€¦â€¦2 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/tokyo-taipei-ties-cool-over-trade-offshore-islands-with-oil.html | TOKYOâ€¦â€¦TAIPEI TIES COOL OVER TRADE | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/science-new-cures-for-apollo-no-gas-for-the-rolls-royce.html | Science | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/expos-top-cards-on-sixhitter-60-stoneman-gets-first-victory-over-st.html | EXPOS TOP CARDS ON SIXâ€¦â€¦HITTER, 6â€¦â€¦0 | True | By Edward C. Burks Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/passenger-ships-still-reign-on-the-rhine.html | Passenger Ships Still Reign on the Rhine | True | By Mary Ann Crenshaw | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/for-animal-lovers.html | For animal lovers | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/tennis-fans-voice-approval-of-sudden-death-tiebreaker.html | Tennis Fans Voice Approval 01 â€¦â€¦Sudden Deathâ€¦â€¦ Tiebreaker | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/contributions-total-a-record-550213-for-fresh-air-fund.html | Contributions Total A Record $550,213 For Fresh Air Fund | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/tennis-has-an-amicus-curiae-named-joe.html | Tennis Has an Amicus Curiae Named Joe | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/braves-sweep-giants-52-53.html | Braves Sweep Giants, 5â€¦â€¦2, 5â€¦â€¦3 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/noknock-writs-issue-in-canada-centuryold-special-powers-used.html | â€¦â€¦NOâ€¦â€¦KNOCKâ€¦â€¦ WRITS ISSUE IN CANADA | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/reds-anderson-and-aides-signed-to-contract-for-71.html | Redsâ€¦â€¦ Anderson and Aides Signed to Contract for â€¦â€¦'71 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/three-books-that-suggest-a-radical-critique-of-modern-america.html | Three books that suggest a radical critique of modern America | True | By Kenneth Keniston | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/remember-dada-man-ray-at-80-remember-dada-man-ray-at-80-oxteau.html | Remember Dada â€¦â€¦Man Ray At 80 | True | By Sancue de Gramont | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/giants-triumph-over-eagles-277-tarkenton-connects-for-3-scoring.html | GIANTS TRIUMPH OVER EAGLES, 27â€¦â€¦7 | True | By George Veezey Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jordan-announces-troop-pullback-from-capital.html | Jordan Announces Troop Pullback From Capital | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/sills-to-perform-two-title-roles-soprano-to-do-manon-and-lucia-with.html | SILLS TO PERFORM TWO TITLE ROLES | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/police-classify-leary-as-a-missing-person.html | Police Classify Leary as a Missing Person | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-nation-agnew-limbers-up-for-tough-campaign-ahead.html | The Nation | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/art-mailbag.html | Art Mailbag | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/brooklyn-turbine-closed-for-repair-con-edison-activates-other-units.html | BROOKLYN TURBINE CLOSED FOR REPAIR | True | By Grace Lichtenstein | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-madeira-cy-blaicher-wed-in-maine.html | Miss Madeira, C. Y. Blaicher Wed in Maine | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/summaries-of-us-open-tennis.html | Summaries of U.S. Open Tennis | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/crew-abandons-greek-ship.html | Crew Abandons Greek Ship | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/fear-and-tension-grip-salinas-valley-in-farm-workers-strike.html | Fear and Tension Grip Salinas Valley in Farm Workersâ€¦â€¦ Strike | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/marxist-victory-in-chile.html | Marxist Victory in Chile | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/killer-and-decoy-in-the-gay-world-cruising.html | Killer and decoy in the gay world | True | By James M. Cain | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/exhibitions.html | EXHIBITIONS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/new-and-recommended.html | New and Recommended | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/us-oarsmen-gain-only-one-of-7-finals-at-world-event-european-crews.html | U. S. Oarsmen Gain Only One of 7 Finals at World Event | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/maritime-examiner-retires.html | Maritime Examiner Retires | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/moscows-ballet-drain.html | Moscow's Ballet Drain | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/agriculture-college-backs-continued-use-of-parathion.html | Agriculture College Backs Continued Use of Parathion | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-merchants-view-retailers-cautiously-optimistic-on-consumer.html | The Merchant's View: | True | By Herbert Hoshetz | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/anniversaries.html | Anniversaries | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/gains-made-on-counter-and-amex.html | Gains Made On Counter And Amex | True | By Alexander R. Hammey | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/patterson-is-the-same-eager-boxer-working-hard-to-give-good.html | Patterson Is the Same Eager Boxer, Working Hard to Give Good Performance | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/exhibition-football.html | Exhibition Football | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mcarthys-name-taken-off-ballot.html | M'CARTHYS NAME TAKEN OFF BALLOT | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/capitols-top-knights-136-bomb-scare-delays-game.html | Capitols Top Knights, 13â€šÃ„Â¢6; Bomb Scare Delays Game | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/washington-back-to-the-economic-realities.html | Washington: Back to the Economic Realities | True | By James Reston | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/portrait-of-helen-wills-to-be-unveiled-at-open.html | Portrait of Helen Wills To Be Unveiled at Open | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hollandia-farms-jump-derby-is-rescheduled-for-sept-15.html | Hollandia Farms Jump Derby Is Rescheduled for Sept. 15 | True | By Ed Corrigan | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/letters-355817212.html | Letters | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/2mile-attempt-by-keino-fails-olympic-champion-unable-to-lower.html | 2â€šÃ„Â¢MILE ATTEMPT BY KEINO FAILS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/14-supporters-of-squatters-arrested-in-village.html | 14 Supporters of Squatters Arrested in â€šÃ„Â¢Villageâ€šÃ„Â¢ | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/looking-forward-forward.html | Looking Forward | True | By Walter Lord | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/device-made-at-rutgers-to-cut-drivers-drinking.html | Device Made at Rutgers To Cut Driversâ€šÃ„Â´ Drinking | True | By Richard J. H. Johnston Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/sightseeing-cum-antiquing-on-a-oneday-prowl-in-jersey-sights-and.html | Sightseeing Cum Antiquing On a One Day Prowl in Jersey | True | By Christopher Bent | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/education-student-unrest-is-a-global-problem.html | Education | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/murphy-cards-132-for-stroke-lead-grant-is-2d-in-hartford-golf-with.html | MURPHY CARDS 132 FOR STROKE LEAD | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/us-agency-issues-phosphate-list-percentage-in-detergents-is-given.html | U.S. AGENCY ISSUES PHOSPHATE LIST | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/maybe-a-slow-start-will-bring-a-better-season-to-bring-a-better.html | Maybe a Slow Start Will Bring a Better Season? | True | By Walter Kerr | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/barbara-bamford-will-be-married.html | Barbara Bamford Will Be Married | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/article-5-no-title.html | Summaries of Stamford Y.C. Vineyard Trophy Sailing | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/reds-rally-to-win-from-padres-62-five-consecutive-singles-score-3.html | REDS RALLY TO WIN FROM PADRES, 6â€šÃ„Â¢2 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/trainer-and-rider-account-for-triple-at-rockingham.html | Trainer and Rider Account For Triple at Rockingham | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jesus-christ-as-a-crimsonspotted-fungus-the-sacred-mushroom-and-the.html | Jesus Christ as a crimsonâ€šÃ„Â¢spotted fungus | True | By Jack Finegan | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/faubus-underdog-in-party-runoff-moderate-newcomer-said-to-be.html | FAUBUS UNDERDOG IN PARTY RUNOFF | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/a-famous-biographers-autobiography-memoirs-18851967.html | A famous biographer's autobiography | True | By Bernard Grebanier | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/cowboys-acquire-van-ness.html | Cowboys Acquire Van Ness | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/john-lotz-suspended-for-golf-alteration.html | John Lotz Suspended For Golf Alteration | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/prudence-hartshorn-wed-to-louis-ryan.html | Prudence Hartshorn Wed to Louis Ryan | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/elizabeth-ann-skillin-is-married.html | Elizabeth Ann Skillin Is Married | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/blast-kills-one-in-ireland.html | Blast Kills One in Ireland | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/spotlight-highlow-picture-changes.html | Spotlight. | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/black-elevens-play-here-friday-n-carolina-a-and-t-meets-southern-at.html | BLACK ELEVENS PLAY HERE FRIDAY | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/kathleen-sullivan-wed-in-roslyn.html | Kathleen Sullivan Wed in Roslyn | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/major-league-leader.html | Major League Leader | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/a-plan-for-street-parking-put-into-effect-in-boston.html | A Plan for Street Parking Put Into Effect in Boston | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/to-love-a-renoir-movie-properly-to-love-a-renoir-movie-properly.html | To Love a Renoir Movie Properly | True | By Roger Greenspun | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/prior-service-here-traditional-for-police-heads-leary-an-exception.html | Prior Service Here Traditional for Police Heads | True | By Steven R. Weisman | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ethiopian-women-offered-new-life-group-provides-opportunity-for.html | ETHIOPIAN WOMEN OFFERED NEW LIFE | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/other-developments.html | Other Developments | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/83043-fans-see-san-diego-rally-domess-is-star-in-21point-4th-period.html | 83,043 FANS SEE SAN DIEGO RALLY | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/house-plant-vacations-are-over-vacations-are-over.html | House Plant Vacations Are Over | True | By Elda Haring | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-scranton-wed-to-richard-wolf.html | Miss Scranton Wed to Richard Wolf | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/yachting-series-starts-tuesday-four-former-winners-seek-onedesign.html | YACHTING SERIES STARTS TUESDAY | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/minifolk-festival-at-east-river-attracts-throng-of-minipeople.html | Miniâ€‹Â‘Folk Festival at East River Attracts Throng of Miniâ€‹Â‘People | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/outlook-at-a-glance2.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/for-squares-open-house-at-synanon-for-squares-open-house-at-synanon.html | For Squares: Open House At Synanon | True | By Gertrude Samuels | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/smoke-from-fire-on-ind-forces-evacuation-of-train.html | Smoke From Fire on IND Forces Evacuation of Train | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/wedding-is-held-for-gail-putnam-and-a-teacher.html | Wedding Is Held For Gail Putnam And a Teacher | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/foxhall-taylor.html | FOXHALL TAYLOR | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/bridge-how-an-exotic-slam-doublе-turned-into-a-disastrous-sacrifice.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/met-games-this-week.html | Met Games This Week | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/cambodians-report-attack-at-saang-near-capital.html | Cambodians Report Attack at Saang, Near Capital | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jockey-places-2d-twice-at-del-mar-misses-chance-for-record-but-is.html | JOCKEY PLACES 2D TWICE AT DEL MAE | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/deaths-of-police-linked-to-hatred-berkeley-chief-explains-3-recent.html | DEATHS OF POLICE LINKED TO HATRED | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/leftists-and-black-militants-seen-joining-to-attack-israel.html | Leftists and Black Militants Seen Joining to Attack Israel | True | By Irving Spiegel | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/music-mailbag.html | Music Mailbag | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/a-good-and-bad-year.html | A Good and Bad Year | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/joan-t-higgins-to-be-a-bride.html | Joan T. Higgins To Be a Bride | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/aid-centers.html | AID CENTERS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/border-a-battle-area.html | Border a Battle Area | True | By Dana Adams Schmidt Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/soviet-scores-novelties-coaching-for-soccer-defeat.html | Soviet Scores â€‹Â‘Novelties,â€‹Â‘ Coaching for Soccer Defeat | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/strong-dartmouth-may-get-challenge-from-cornell.html | Strong Dartmouth May Get Challenge From Cornell | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/30-nations-compete-in-chess-olympiad.html | 30 NATIONS COMPETE IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/angela-stein-to-be-a-bride.html | Angela Stein To Be a Bride | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/dr-leopold-levis-86-dies-columnist-of-staatszeitung.html | Dr. Leopold Levis, 86, Dies; Columnist of Staatsâ€‹Â‘Zeitung | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/john-crowther-weds-miss-carla-romanelli.html | John Crowther Weds Miss Carla Romanelli | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/repechage-is-in-store-for-one-travel-agent.html | Repechage Is in Store For One Travel Agent | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/five-killed-and-five-hurt-in-jersey-highway-crash.html | Five Killed and Five Hurt In Jersey Highway Crash | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/article-7-no-title.html | Article 7 â€¡Ã‚Â°â€¡Ã‚Â° No Title | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/letters.html | Letters: | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-waldinger-to-wed.html | Miss Waldinger to Wed | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/foes-ability-to-wage-war-found-sharply-curtailed.html | Foe's Ability to Wage War Found Sharply Curtailed | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/peter-elias-weds-cynthia-binkert.html | Peter Elias Weds Cynthia Binkert | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/gormley-at-55-victor-on-jumper-takes-intermediate-crown-with.html | GORMLEY, AT 55, VICTOR ON JUMPER | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/article-4-no-title.html | Article 4 â€¡Ã‚Â°â€¡Ã‚Â° No Title | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/a-september-serendipity-to-assist-a-youth-service.html | â€¡Ã‚Â° A September Serendipityâ€¡Ã‚Â° to Assist Youth Service | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/observer-father-did-better.html | Observer: Father Did Better | True | By Russell Baker | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ondine-and-baccara-lead-stamford-y-c-sailing-73footers-ahead-at.html | Ondine and Baccara Lead Stamford Y. C. Sailing | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/will-a-marxist-become-president-of-chile.html | Will a Marxist Become President of Chile? | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-robin-lee-davies-is-married.html | Miss Robin Lee Davies Is Married | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/townhouse-plan-from-conception-to-completion-townhouse-diary-start.html | Townhouse Plan: From Conception To Completion | True | By Jack Freidin | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ruth-victoria-martin-is-married.html | Ruth Victoria Martin Is Married | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/navy-remembers-maine.html | Navy Remembers Maine | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mcdaniel-checks-indians-saving-game-for-bahnsen-yankees-triumph.html | McDaniel Checks Indians, Saving Game for Bahnsen | True | By Al Harvin | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/four-un-issues-due-from-geneva-sept-22.html | Four U.N. Issues Due from Geneva Sept. 22 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/riggs-is-ousted-in-senior-tennis-defender-bows-to-johansson-in.html | RIGGS IS OUSTED IN SENIOR TENNIS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/french-turf-industry-shaken-by-success-of-equine-tourists.html | French Turf Industry Shaken By Success of Equine Tourists | True | By James Brown Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/recordings-roger-his-late-works-were-lighthearted.html | Recordings | True | By Allen Hughes | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/king-of-cricket-coast-victor.html | Kim of Cricket Coast Victor | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/gunther-schuller-artist-on-a-hot-tin-roof-about-gunther-schuller.html | Gunther Schuller: Artist On a Hot Tin Roof? | True | By Donal Henahan | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | ShippingMails | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hungarians-get-consumer-advice-magazine-evaluates-goods-from-west.html | HUNGARIANS GET CONSUMER ADVICE | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/movies-in-vadims-garden-pretty-maids-all-in-a-row.html | Movies | True | By Aljean Harmetz | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/melinda-evans-becomes-bride.html | Melinda Evans Becomes Bride | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/pope-sees-drugs-as-scourge.html | Pope Sees Drugs as Scourge | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/oakland-victory-is-fifth-straight-jacksons-drive-is-his-17th.html | OAKLAND VICTORY IS FIFTH STRAIGHT | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/free-lunches-in-bay-state.html | Free Lunches in Bay State | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/indochina-3-enemy-keeps-up-cambodia-pressure.html | Indochina 3: Enemy Keeps Up Cambodia Pressure | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/us-skippers-runnersup-in-german-title-sailing.html | U.S. Skippers Runnersâ€¡Ã‚Â°Up In German Title Sailing | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/cholera-now-it-has-spread-in-africa.html | Cholera Now It Has Spread in Africa | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/nancy-mccaffrey-wed-to-se-rathmell.html | Nancy McCaffrey Wed to S. E. Rathmell | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/us-business-economist-praises-pittsburgh.html | U.S. Business: | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/job-changes-new-chief-is-selected-by-bigelow.html | Job Changes: | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/10-jumpers-invited-to-100000-race.html | 10 JUMPERS INVITED TO $100,000 RACE | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-beverly-marie-poitier-bride-of-william-jq-mould.html | Miss Beverly Marie Poitier Bride of William J. Q. Mould | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/lebanon-reports-big-clash-with-israelis.html | Lebanon Reports Big Clash With Israelis | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/barry-is-among-17-called-to-net-camp.html | BARRY IS AMONG 17 CALLED TO NET CAMP | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/500pound-lift-is-goal-at-meet-40-nations-to-compete-in-world.html | 500â€¡Ã‚Â°POUND LIFT IS GOAL AT MEET | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/lower-birth-rate-sought-by-taiwan-islands-population-density-is-20.html | LOWER BIRTH RATE SOUGHT BY TAIWAN | True | By Frank Ching Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/polo-at-bethpage-today.html | Polo at Bethpage Today | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/barely-once-is-first.html | Barely Once Is First | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/americas-cup-trials-documentary-on-tv-wednesday.html | America's Cup Trials Documentary on TV Wednesday | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/new-navy-fork-lift-works-under-water.html | NEW NAVY FORK LIFT WORKS UNDER WATER | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/marriages.html | Marriages | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/democrats-are-expected-to-retain-house-control-new-house-likely-to.html | Democrats Are Expected To Retain House Control | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/metyank-castoffs-fill-cubby-holes.html | Metâ€™s â€˜Yank Castoffs Fill Cubby Holes | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-grodd-fiancee-of-richard-d-berube.html | Miss Grodd Fiancee Of Richard D. Berube | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/west-germany-seeking-private-recreation-areas-states-want-to-open.html | West Germany Seeking Private Recreation Areas | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/for-young-readers.html | For Young Readers | True | By Hoyt W. Fuller | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/team-of-sting-rays-wins-at-lime-rock.html | TEAM OF STING RAYS WINS AT LIME ROCK | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/television-this-week.html | Television This Week | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/panther-trial-in-new-york-will-be-different.html | Panther Trial in New York Will Be Different | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/cleveland-press-fills-post.html | Cleveland Press Fills Post | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/illinois-charter-irks-daley-bloc-loss-on-2-key-issues-may-affect.html | ILLINOIS CHARTER IRKS DALEY BLOC | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/intrepid-yields-to-aussie-protest-12meter-will-be-adjusted-to-rule.html | INTREPID YIELDS TO AUSSIE PROTEST | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/wynne-starr-hutchinson-wed-to-john-h-phelan-bank-aide.html | Wynne Starr Hutchinson Wed To John H. Phelan, Bank Aide | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/college-football-this-week.html | College Football This Week | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/dr-cyril-m-hetsko-weds-mary-wright.html | Dr. Cyril M. Hetsko Weds Mary Wright | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mideast-2-israel-demands-action-on-violation.html | Mideast 2: Israel Demands Action on Violation | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/wadkins-and-kite-head-us-world-cup-team.html | Wadkins and Kite Head U.S. World Cup Team | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/economic-indicators.html | Economic Indicators | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/september-morn.html | September Morn | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/colorado-college-is-victor-in-football-3534.html | Colorado College Is Victor In Football Opener, 35â€“34 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/7-found-shot-to-death-in-canadian-farmhouse.html | 7 Found Shot to Death In Canadian Farmhouse | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/major-violence-declining-but-small-incidents-rise-major-violence-is.html | Major Violence Declining, But Small Incidents Rise | True | By John Berbers Special to The New York Mutes | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-vietnamization-of-general-di-the-vietnamization-of-general-di.html | The Vietnamization Of General Di | True | By A. J. Langouth | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/births.html | Births | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/fuel-imports-up.html | Fuel Imports Up | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/warnings-on-coal-shortage-reach-crescendo-warnings-are-sounded-over.html | Warnings on Coal Shortage Reach Crescendo | True | By Robert Walker | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/top-drivers-test-coast-track-today-winner-of-race-will-get-110000.html | Top Drivers Test Coast Track Today | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/rindt-28-is-killed-in-crash-at-monza-rindt-dies-as-car-crashes-in.html | Rindt, 28, Is Killed In Crash at Monza | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/koosman-is-victor-wins-5th-in-row-with-help-grote-drives-in.html | KOOSMAN IS VICTOR | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/major-league-averages.html | Major League Averages | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/backtoschool-buying-picks-up-after-initial-lag-backtoschool-buying.html | Backâ€‹toSchool Buying Picks Up After Initial Lag | True | By Isadore Barmash | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/africa-surprises-black-americans-visitors-discover-they-are.html | AFRICA SURPRISES BLACK AMERICANS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/council-liberals-seek-to-end-rift-but-settling-of-leadership.html | COUNCIL LIBERALS SEEK TO END RIFT | True | By Edward Ranzal | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mt-athos-monks-bar-hospitality-for-hippies.html | Mt. Athos Monks Bar Hospitality for Hippies | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/joseph-w-garton-weds-deirdre-mary-wilson.html | Joseph W. Garton Weds Deirdre Mary Wilson | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/caroline-s-reid-becomes-a-bride.html | Caroline S. Reid Becomes a Bride | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/leary-served-a-turbulent-city-in-4-year-tenure-he-faced-dissent-on.html | Leary Served a Turbulent City | True | By Richard Severo | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/officials-of-cities-urge-new-census-procedures.html | Officials of Cities Urge New Census Procedures | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/lower-food-cost-believed-far-off-farm-experts-doubt-link-of.html | LOWER FOOD COST BELIEVED FAR OFF | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/suit-by-california-cites-navy-oil-spill.html | SUIT BY CALIFORNIA CITES NAVY OIL SPILL | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/drama-mailbag.html | Worry About John Simonâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/new-vacation-homes-find-sewage-woes-vacation-homes-fighting-sewage.html | New Vacation Homes Find Sewage Woes | True | By Franklin Whitehouse | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/census-the-suburb-is-where-the-action-is-now.html | Census: The Suburb Is Where The Action Is Now | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/world-rowing.html | World Rowing | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/schools-1-still-a-long-way-to-go-in-south.html | Schools 1: Still a Long Way To Go In South | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/coast-driver-usac-victor.html | Coast Driver USAC Victor | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-silent-spell-of-delphi.html | The Silent Spell of Delphi | True | By Eunice Fried | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-mary-lee-zimmerman-wed.html | Miss Mary Lee Zimmerman Wed | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/horton-hanover-captures-freehold-pace-by-length.html | Horton Hanover Captures Freehold Pace by Length | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/two-conservatives-open-li-campaign-in-shopping-areas.html | Two Conservatives Open L.I. Campaign In Shopping Areas | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/with-the-national-geographic-on-its-endless-cloudless-voyage-the.html | With the National Geographic On Its Endless, Cloudless Voyage | True | By Tom Buckley | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/federal-commission-on-pornography-is-now-divided-on-the-easing-of.html | Federal Commission on Pornography Is Now Divided on the Easing of Legal Controls | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/customs-official-resigns.html | Customs Official Resigns | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/carol-v-nolan-becomes-bride.html | Carol V. Nolan Becomes Bride | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/carlsens-star-boat-wins-in-hempstead-harbor-sail.html | Carlsen's Star Boat Wins In Hempstead Harbor Sail | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/milton-douglas.html | MILTON DOUGLAS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/virginian-posts-final-70-for-279-sinks-a-206oot-birdie-putt-on-18th.html | VIRGINIAN POSTS FINAL 70 FOR 279 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/amazed-policemen-give-leary-praise-leary-is-praised-by-amazed.html | Amazed Policemen Give Leary Praise | True | By Murray Schumach | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/accident-involving-bicycle-kills-two-youths-on-l.html | Accident Involving Bicycle Kills Two Youths on L. I. | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-seasons-leading-debutante-fanny-may-the-seasons-leading.html | The Season's Leading Debutante Fanny May | True | By Andrew R. Mandala Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/who-makes-music.html | Who Makes Music | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jets-win-27-to-14-namath-standout-he-passes-for-three-early-scores.html | JETS WIN, 27 TO 14; NAMATH STANDOUT | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-cynthia-hardman-collins-fiancee-of-strother-randolph.html | Miss Cynthia Hardman Collins Fiancee of Strother Randolph | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/nonaligned-nations-prepare-for-talks.html | NONALIGNED NATIONS PREPARE FOR TALKS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/a-manager-at-23.html | A Manager at 23 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/war-protesters-meet-opposition-100-veterans-on-march-are-bitter.html | WAR PROTESTERS MEET OPPOSITION | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/paul-jacob-marries-jean-marshall-coble.html | Paul Jacob Marries Jean Marshall Coble | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/dance-a-dancer-who-dares-to-gamble.html | Dance | True | By Barry Beckham | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/united-states-tuna-team-recaptures-sharp-trophy.html | United States Tuna Team Recaptures Sharp Trophy | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/andre-simon-author-of-works-on-food-of-works-on-food-and-wine-dead-at-93.html | Andre Simon, Author of Works On Food and Wine, Dead at 93 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-week-in-finance-crucial-testing-of-us-economy-is-now-at-hand.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/nixon-to-prod-congress-upon-return-to-capital.html | Nixon to Prod Congress Upon Return to Capital | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/some-schedules-list-11th-game-usc-at-alabama-stanford-at-arkansas.html | SOME SCHEDULES LIST 11TH GAME | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/coins-coins-una-to-hold-1976-convention-here.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/autos-recalled.html | Autos Recalled | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/papers-protest-thai-press-bill-they-black-out-agnew-visit-to-show.html | PAPERS PROTEST THAI PRESS BILL | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/home-improvement-to-prevent-flooding.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/practicante-choice-in-prix-foy-today.html | PRACTICANTE CHOICE IN PRIX FOY TODAY | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/thomas-ranges-artist-marries-mrs-howard.html | Thomas Ranges, Artist, Marries Mrs. Howard | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/bomb-rocks-manson-trial-building.html | Bomb Rocks Manson Trial Building | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/suburban-schools-worry-over-funds-but-plan-new-programs-suburban.html | Suburban Schools Worry Over Funds but Plan New Programs | True | By Linda Greenhouse | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/floridian-says-engine-may-stop-auto-pollution.html | Floridian Says Engine May Stop Auto Pollution | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ontario-speedway-treats-fans-to-unsurpassed-views-of-racing.html | Ontario Speedway Treats Fans To Unsurpassed Views of Racing | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/building-will-rise-in-a-big-bathtub.html | Building Will Rise In a Big Bathtubâ€™ | True | By Steven Weisman | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/feature-matches-today.html | FEATURE MATCHES TODAY | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/container-cargo-used-for-individuals-baggage.html | Container Cargo Used For Individualsâ€™ Baggage | True | By Douglas W. Cray | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jersey-teacher-found-dead-beside-narcotics-apparatus.html | Jersey Teacher Found Dead Beside Narcotics Apparatus | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/sports-of-the-times-hit-and-myth.html | Sports of The Times | True | By Leonard Koppett | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/red-reality-wins-at-atlantic-city-fort-marcy-loses-by-nose-mister.html | RED REALITY WINS AT ATLANTIC CITY | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/us-embassy-in-saigon-seeks-name-for-its-boat.html | U.S. Embassy in Saigon Seeks Name for Its Boat | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/union-discovers-gas.html | Union Discovers Gas | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/manpower-group-helps-students-on-gi-bill-get-parttime-jobs.html | Manpower Group Helps Students on G.I. Bill Get Partâ€‘Time Jobs | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/u-utah-phillips-folk-singer-gives-first-local-concert.html | U. Utah Phillips, Folk Singer, Gives First Local Concert | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/stories-of-naivete-irony-and-freewheeling-narration-island-voices.html | Stories of naivete, irony and freeâ€‘wheeling narration | True | By Guy Davenport | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/charts-of-races-at-belmont-1970-by-triangle-publications-inc-the.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/freedom-teams-named.html | Freedom Teams Named | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-casper-plans-bridal.html | Miss Casper Plans Bridal | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/gotham-trot-set-for-friday-night-une-de-mai-fresh-yankee-head-field.html | GOTHAM TROT SET FOR FRIDAY NIGHT | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/indochina-2-vote-in-vietnam-may-help-thieu.html | Indochina 2: Vote in Vietnam May Help Thieu | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/women-criticize-psychology-unit-1million-in-reparations-is-demanded.html | WOMEN CRITICIZE PSYCHOLOGY UNIT | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/a-new-look-at-the-police.html | A New Look at the Police | True | By William V. Shannon | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/oconnor-gains-4shot-lead-with-214-in-rich-tourney.html | O'Connor Gains 4â€‘Shot Lead With 214 in Rich Tourney | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/indochina-1-senate-foes-lose-but-message-is-clear.html | Indochina 1: Senate Foes Lose but Message Is Clear | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/katherine-griffith-wed.html | Katherine Griffith Wed | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/columbia-defense-excels-in-intrasquad-scrimmage.html | Columbia Defense Excels In Intrasquad Scrimmage | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/advertising-new-creative-chief-lines-up-ted-bates-fall-road-shows.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/auto-track-mark-set.html | Auto Track Mark Set | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/tv-broadcasters-turn-to-politics-georgia-newscaster-faces-primary.html | TV BROADCASTERS TURN TO POLITICS | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/saigon-police-destroy-shanties-of-refugees.html | Saigon Police Destroy Shanties of Refugees | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/laura-snyder-wed-to-sh-morris.html | Laura Snyder Wed to S. H. Morris | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/pace-sluggish-in-purchasing.html | Pace Sluggish In Purchasing | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/city-pays-respects-to-vince-lombardi.html | CITY PAYS RESPECTS TO VINCE LOMBARDI | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/nasa-reawards-satellite-pact-takes-50million-contract-from-ge-and.html | NASA REAWARDS SATELLITE PACT | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/yank-games-this-week.html | Yank Games This Week | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/wall-st-influence-abounds-at-westchester-show-today.html | Wall St. Influence Abounds At Westchester Show Today | True | By Walter R. Fletcher | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ominous-threat-in-attacks-on-the-police.html | Ominous Threat in Attacks On the Police | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/the-novelist-is-an-extension-of-the-columnist-the-president.html | The novelist is an extension of the columnist | True | By W. G. Rogers | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mrs-johnson-recalls-fear-over-new-term-mrs-johnson-says-s-she-feared.html | Mrs. Johnson Recalls Fear Over New Term | True | By Henry Raymont | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/rabbi-martin-katzenstein-dies-acting-dean-of-harvard-divinity.html | Rabbi Martin Katzenstein Dies; Acting Dean of Harvard Divinity | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/lieut-david-lawrence-marine-fiance-of-susan-leslie-hadden.html | Lieut. David Lawrence, Marine, Fiance of Susan Leslie Hadden | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/patricia-herring-model-wed-to-james-d-hirtle.html | Patricia Herring, Model, Wed to James D. Hirtle | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mrs-gandhi-after-rebuff-in-parliament-ends-rajas-privileges.html | Mrs. Gandhi, After Rebuff in Parliament, Ends Rajasâ€šÃ„Â´ Privileges | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/son-of-agnew-says-he-has-left-wife.html | SON OF AGNEW SAYS HE HAS LEFT WIFE | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/defector-makarova.html | Defector Makarova | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/allende-chilean-marxist-wins-vote-for-presidency-allende-chilean.html | Allende, Chilean Marxist, Wins Vote for Presidency | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/police-may-learn-chinese.html | Police May Learn Chinese | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/law-student-weds-michele-f-beudert.html | Law Student Weds Michele F. Beudert | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/yugoslav-in-round-of-16-ashe-and-smith-triumph-gonzales-loses-to.html | Yugoslav in Round of 16; Ashe and Smith Triumph | True | By Neil Amdur | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hard-times-in-manhattan-hard-times-in-manhattan.html | Hard Times In Manhattan | True | By Peter Benchley | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/somali-junta-urges-sacrifices-to-help-develop-troubled-nation.html | Somali Junta Urges Sacrifices to Help Develop Troubled Nation | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/dolfin-captures-finn-class-sail-171-craft-competing-in-final-great.html | DOLFIN CAPTURES FINN CLASS SAIL | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/larrs-sloop-wins-in-yra-regatta-ohora-and-brazill-triumph-in.html | LARR'S SLOOP WINS IN Y. R. A. REGATTA | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/dunwoody-gains-soling-triumph-hicks-munkenbeck-other-seawanhaka.html | DUNWOODY GAINS SOLING TRIUMPH | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/results-in-british-football.html | Results in British Football | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/personality-ny-telephone-co-fills-its-top-line-job.html | Personality: | True | By Gene Smith | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/newton-at-panther-parley-urges-socialist-system.html | Newton, at Panther Parley, Urges Socialist System | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jane-carew-riggs-bride-in-baltimore.html | Jane Carew Riggs Bride in Baltimore | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/stamps-childrens-christmas-in-canada.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/bayh-foresees-passage-of-direct-vote-amendment.html | Bayh Foresees Passage Of Direct Vote Amendment | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/rangers-to-open-camp-in-ontario-63-will-report-for-2aday-workouts.html | RANGERS TO OPEN CAMP IN ONTARIO | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/emilie-e-dean-becomes-bride-of-stockbroker.html | Emilie E. Dean Becomes Bride Of Stockbroker | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/paddy-orock-wins-sprint-at-tropical.html | PADDY O'ROCK WINS SPRINT AT TROPICAL | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/margaret-snyder-and-peter-fox-to-be-married.html | Margaret Snyder and Peter Fox To Be Married | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/opera-opening-in-saigon-on-a-controversial-note.html | Opera Opening in Saigon On a Controversial Note | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/tip-from-an-informer-gets-a-family-gassed.html | Tip From an Informer Gets a Family Gassed | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/letters-pollution-and-halffull-planes.html | Letters: Pollution And Halfâ€šÃ„Â¶Full Planes | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/bermuda-cricketers-win.html | Bermuda Cricketers Win | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/warrants-are-issued-by-canada-for-arrest-of-bombing-suspects.html | Warrants Are Issued by Canada For Arrest of Bombing Suspects | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-joan-k-lutz-married-on-coast.html | Miss Joan K. Lutz Married on Coast | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/bear-mauls-camper.html | Bear Mauls Camper | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/nonparty-voting-urged-for-blacks-urban-league-chief-seeks-political.html | NONPARTY VOTING URGED FOR BLACKS | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jazz-to-suit-all-factions.html | Jazz To Suit All Factions | True | By John S. Wilson | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/what-anonymous-author-was-once-the-most-famous-writer-of-europe-sir.html | What anonymous author was once the most famous writer of Europe? | True | By Ian Watt | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/minor-leagues.html | Minor Leagues | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/business-index-falls-in-week.html | Business Index Falls in Week | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ohio-state-no1-in-preseason-poll-heavy-choice-to-dethrone-texas-in.html | OHIO STATE NO. 1 IN PRESEASON POLL | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/bethlem-steel-promotes.html | Bethlem Steel Promotes | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/variation-on-a-spanish-classic.html | Variation on a Spanish classic | True | By Craig Claiborne | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/chokoloskee-17-is-victor-in-finger-lakes-feature.html | Chokoloskee, \$17, Is Victor In Finger Lakes Feature | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/joann-bull-bride-of-jw-masterson.html | JoAnn Bull Bride Of J. W. Masterson | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/falcons-fly-together.html | Falcons Fly Together | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/30c-fare-safe-through-71-beame-says-after-audit.html | 30c Fare Safe Through â€šÃ„Â'71, Beame Says After Audit | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/7-goodells-seek-sun-and-voters-senator-and-his-family-visit-beaches.html | 7 GOODELLS SEEK SUN AND VOTERS | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/north-carolina-house-race-is-viewed-as-test-for-nixon-southern.html | North Carolina House Race Is Viewed as Test for Nixon â€šÃ„Â'Southern Strategyâ€šÃ„Â' | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/prepaid-health-program.html | Prepaid Health Program | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/specific-wage-demands-given-to-gm-and-chrysler-by-union.html | Specific Wage Demands Given To G. M. and Chrysler by Union | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/woodcock-in-crucial-test-in-auto-talks.html | Woodcock In Crucial Test in Auto Talks | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/country-editors-boy.html | Country Editor's Boy | True | By Marshall Sprague | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/dance-programs.html | Dance Programs | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/whats-new-in-art.html | What's New in Art | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/root-some-cuttings.html | Root Some Cuttings | True | By Olive E. Allen | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/robin-d-frederick-is-bride-of-george-robinson-whitten.html | Robin D. Frederick Is Bride Of George Robinson Whitten | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mideast-3-egypts-view-raises-questions-egypt.html | Mideast 3: Egypt's View Raises Questions | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/news-of-the-camera-world.html | News of The Camera World | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/substitutes-for-the-nonmower.html | Substitutes For the Nonâ€šÃ„Â'mower | True | By Rhoda S. Tarantino | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/paperbacks-current-best-sellers.html | Paperbacks | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/article-6-no-title.html | Contentsâ€šÃ„Â'Page 4 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/his-lifepulse-was-la-cavale-the-getaway-papillon-papillon.html | His lifeâ€šÃ„Â'pulse was â€šÃ„Â'la cavale,â€šÃ„Â' the getaway | True | By James R. Frakes | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/recommended-new-titles.html | Recommended New Titles | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/brno-machine-fair-opens.html | Brno Machine Fair Opens | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/pirates-turn-back-phils-43-and-64-pirates-defeat-phils-43-64-to.html | Pirates Turn Back Phils, 4â€šÃ„Â'3 and 6â€šÃ„Â'4, | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hospital-target-for-a-test-by-radicals.html | Hospital Target For a Test by Radicals | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ottinger-visits-in-the-catskills-candidate-talks-at-resorts-with.html | OTTINGER VISITS IN THE CATSKILLS | True | By Martin Gansberg Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ceylon-seeks-bids-for-oil-supply.html | Ceylon Seeks Bids For Oil Supply | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/authors-query.html | Author's Query | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ithacans-assert-aid-for-marinaro-is-on-the-way.html | Ithacans Assert Aid for Marinaro is on the Way | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/matkovic-captures-resolute-laurels.html | MATKOVIC CAPTURES RESOLUTE LAURELS | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/drug-guide-for-teachers-published-by-health-groups.html | Drug Guide for Teachers Published by Health Groups | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-cutler-wed-in-capital.html | Miss Cutler Wed in Capital | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/penelope-fuller-wed-to-student.html | Penelope Fuller Wed to Student | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/flutes-furs-and-funds-flutes-furs-and-funds.html | Flutes, Furs and Funds | True | By Raymond Ericson | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/editorial-cartoon-1-no-title.html | Drawing by Horst from Neb Switzerland | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/commodity-exchange-set-in-west.html | Commodity Exchange Set in West | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/twoout-clout-decides.html | TwoêŠÂ¡Â°Out Decides | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/russian-request-to-see-ballerina-refused-by-britain.html | Russian Request To See Ballerina Refused by Britain | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/barnett-newman-aspiration-toward-the-sublime.html | Barnett Newman: â€¦Â¡Â¹Aspiration Toward the Sublime | True | By Peter Schjeldahl | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/pearson-to-start-from-rail-in-southern-500-tomorrow.html | Pearson to Start From Rail In Southern 500 Tomorrow | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/labor-vote-sure-rockefeller-says-he-predicts-federation-in-state.html | LABOR VOTE âŠÂ¡Â¹SURE,âŠÂ¡Â¹ ROCKEFELLER SAYS | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/no-successor-yet-commissioner-silent-told-lindsay-of-plan-5-weeks.html | NO SUCCESSOR YET | True | By Peter Kihss | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/belmont-entries-for-monday.html | Belmont Entries | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mccormack-scores-nixon-on-inflation-and-job-index.html | McCormack Scores Nixon On Inflation and Job Index | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/television-why-cavett-seems-to-have-it.html | Television | True | By Jack Gould | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/lee-b-ravenel-marries-anne-dickson.html | Lee B. Ravenel Marries Anne Dickson | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/allied-mills-lease.html | Allied Mills Lease | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/operation-reported-ended.html | Operation Reported Ended | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/top-receivers-lead-black-teams-into-yankee-stadium-for-charity-game.html | Top Receivers Lead Black Teams Into Yankee Stadium for Charity Game | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/plan-for-venice-heed-inadequate-program-to-aid-sinking-city-is.html | PLAN FOR VENICE HEED INADEQUATE | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/heath-is-meeting-with-his-top-aides-long-vacation-over-british.html | HEATH IS MEETING WITH HIS TOP AIDES | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/brezhnev-given-wide-publicity-again.html | Brezhnev Given Wide Publicity Again | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/200-will-compete-in-city-marathon-initial-race-scheduled-for.html | 200 WILL COMPETE IN CITY MARATHON | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/third-world-seeks-unity-at-conference.html | âŠÂ¡Â¹Third WorldâŠÂ¡Â¹ Seeks Unity at Conference | True | By Charlayne Hunter Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/article-2-no-title.html | Major League Baseball Sunday, Sept. 6, 1970 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mideast-1-us-on-the-spot-over-threat-to-truce.html | Mideast 1: U.S. on the Spot Over Threat to Truce | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/fordham-eleven-will-begin-practice-drills-on-tuesday.html | Fordham Eleven Will Begin Practice Drills on Tuesday | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/conservationists-fight-wisconsin-utility.html | Conservationists Fight Wisconsin Utility | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/use-of-mobile-homes-gains-in-new-england.html | Use of Mobile Homes Gains in New England | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/tydings-seeks-to-counter-gun-lobby.html | Tydings Seeks to Counter Gun Lobby | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/wood-field-and-stream-tales-of-the-north-woods-guide-adds-flavor-to.html | Wood, Field and Stream: Tales of the North Woods | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/chiefs-conquer-cowboys-by-130-go-79-yards-in-2-plays-for-score.html | CHIEFS CONQUER COWBOYS BY 13âŠÂ¡Â°0 | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miss-diane-petersen-plans-fall-wedding.html | Miss Diane Petersen Plans Fall Wedding | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/authors-query-355819522.html | Author's Query | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/carols-prime-time.html | Carol's Prime Time | True | BY Roderick Mann | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/hong-kong-tennis-set.html | Hong Kong Tennis Set | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/metric-trend-leaves-us-kilometers-behind.html | Metric Trend Leaves U.S. Kilometers Behind | True | By Brendan Jones | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/barbara-nicholas-dugan-is-wed.html | Barbara Nicholas Dugan Is Wed | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/indians-will-field-one-of-the-biggest-elevens-in-east.html | Indians Will Field One of the Biggest Elevens in East | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/customs-turns-to-dogs-to-halt-drug-smuggling.html | Customs Turns to Dogs To Halt Drug Smuggling | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/simpson-undergoing-tests.html | Simpson Undergoing Tests | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/ilo-to-consider-seamens-raise.html | I.L.O. to Consider Seamen's Raise | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/point-of-view-leadership-is-difficult-for-labor.html | Point of View: | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/schoolboy-dies-of-injuries.html | Schoolboy Dies of Injuries | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/houston-huelga-schools-open-in-a-mexicanamerican-protest.html | Houston â€šÃ„Ã¹huelgaâ€šÃ„Ã´ Schools Open In a Mexicanâ€šÃ„Ã¨American Protest | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/miniskirt-polls-highest-in-under30-age-group.html | Miniskirt Polls Highest In Underâ€šÃ„Ã´30 Age Group | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/mayor-gibson-of-newark-welcomed-by-his-hometown-in-alabama.html | Mayor Gibson of Newark Welcomed by His Hometown in Alabama | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/customs-receipts-drop-as-air-imports-decline.html | Customs Receipts Drop As Air Imports Decline | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/jets-provide-a-telethon-team-on-muscular-dystrophy-show.html | Jets Provide a Telethon Team On Muscular Dystrophy Show | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/news-of-the-realty-trade-coop-plan-gives-choice.html | News of the Realty Trade | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/engagements.html | Engagements | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-06 | 1970-09-06 | https://www.nytimes.com/1970/09/06/archives/cambodians-get-army-training-at-a-south-vietnamese-outpost.html | Cambodians Get Army Training At a South Vietnamese Outpost | True | | 1998-07-06 | RE0000783491 | B00000631114 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/retailers-hopes-in-detroit-rising-they-count-on-settlement-before.html | RETAILERSâ€šÃ„Ã¥ HOPES IN DETROIT RISING | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/more-textile-and-retail-diversification-is-forecast-more.html | More Textile and Retail Diversification Is Forecast | True | By Isadore Barmash | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/joan-paulson-wed-to-nicholas-gage.html | Joan Paulson Wed To Nicholas Gage | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/chess-fischerreshevsky-match-long-awaited-is-anticlimax.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/sports-of-the-times-lombardi-without-tears.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/cahill-flies-in-from-ireland.html | Cahill Flies In From Ireland | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/next-starts-the-elusive-hunt-for-ideal-police-head.html | Next Starts the Elusive Hunt for â€šÃ„Ã¹Ideal Police Head | True | By Robert D. McFadden | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/personal-finance-duns-may-be-a-warning-to-debtor-that-deeper-credit.html | Personal Finance | True | By Robert J. Cole | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/ceylon-native-films-are-catching-on.html | Ceylon: Native Films Are Catching On | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/idyllic-valley-now-urban-anthill-planner-charges-county-in.html | Idyllic Valley Now Urban Anthill, Planner Charges | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/data-products-names-2.html | Data Products Names 2 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/italy-importing-cheese-from-us-lack-of-farm-help-causes-a.html | ITALY IMPORTING CHEESE FROM U.S. | True | By Alexander R. Hammer | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/brandt-defends-pact-with-soviet-tells-west-berliners-that-agreement.html | BRANDT DEFENDS PACT WITH SOVIET | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/us-program-found-ineffective-in-aiding-pupils-in-poor-areas.html | U.S. Program Found Ineffective In Aiding Pupils in Poor Areas | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/40-harlem-families-are-left-homeless-by-tenement-fire.html | 40 Harlem Families Are Left Homeless By Tenement Fire | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/libya-suspends-annual-aid-of-24million-to-jordan.html | Libya Suspends Annual Aid Of $24â€šÃ„Ã´Million to Jordan | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/nixon-expresses-concern.html | Nixon Expresses Concern | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/19-hurt-as-bus-overturns.html | 19 Hurt as Bus Overturns | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/7000-prisoners-go-to-school-in-texas-more-than-7000-prisoners-go-to.html | 7,000 Prisoners Go to School in Texas | | By Martin Arnold Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/israelis-deny-a-report-of-an-attack-in-jordan.html | Israelis Deny a Report Of an Attack in Jordan | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/panthers-weigh-new-constitution-recommendations-drawn-up-at.html | PANTHERS WEIGH NEW CONSTITUTION | | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/poseidon-test-scheduled.html | Poseidon Test Scheduled | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/miss-cathy-balshone-married-to-peter-alan-kellner-investor.html | Miss Cathy Balshone Married To Peter Alan Kellner, Investor | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/floridian-cards-7-birdies-9-pars-oppermann-is-2d-with-202-barney.html | FLORIDIAN CARDS 7 BIRDIES, 9 PARS | | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/action-urged-to-spur-research-on-new-birth-control-methods.html | Action Urged to Spur Research On New Birth Control Methods | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/columbia-expects-to-have-fine-season-strong-sophomore-give-squad.html | Columbia Expects to Have Fine Season | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/ford-as-businessman-finds-social-challenge.html | Ford, as Businessman, Finds Social Challenge | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/closedend-funds.html | CloseâÁ¢Â¢'End Funds | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/us-aidfs-express-helpless-feeling-many-view-hijacking-as-a-problem.html | U.S. AIDES EXPRESS HELPLESS FEELING | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/other-developments.html | Other Developments | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/nelson-takes-auto-race.html | Nelson Takes Auto Race | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/red-sox-victors-on-wild-pitch-98-orioles-richert-gives-up-winning.html | RED SOX VICTORS ON WILD PITCH, 98ÂÁ¢Â'8 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/trade-bill-holds-retaliatory-bite-measure-affords-exporters.html | TRADE BILL HOLDS RETALIATORY BITE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/labor-day-70-problems-and-politics-woodcock-and-hodgson-see-auto.html | Labor Day âÁ¢Â'70: Problems and Politics | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/mets-records.html | MetsâÁ¢Â' Records | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/french-pilots-official-charges-israel-encouraged-hijackings.html | French Pilots Official Charges Israel Encouraged Hijackings | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/californian-wins-by-64-46-75-64-gorman-6th-american-still-in-mens.html | CALIFORNIAN WINS BY 6âÁ¢Â'4, 4âÁ¢Â'6,7âÁ¢Â'5, 6âÁ¢Â'4 | | By Neil Amdur | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/auto-hulks-go-to-deep-freeze-in-salvage-process-for-scrap-scrap.html | Auto Hulks Go to Deep Freeze In Salvage Process for Scrap | True | By Hans J. Stueck Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/supplementary-overcounter-list.html | Supplementary OverâÁ¢Â'Counter List | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/the-leary-resignation.html | The Leary Resignation | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/caster-locks-up-spot-with-jets-namath-comments-on-speed-of-rookie.html | CASTER LOCKS UP SPOT WITH JETS | | By Dave Anderson | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/manila-air-pact-is-reported-near-10year-impasse-with-us-on-routes.html | MANILA AIR PACT IS REPORTED NEAR | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/israeli-ship-lines-seeking-to-double-their-fleet-by-75.html | Israeli Ship Lines Seeking to Double Their Fleet by âÁ¢Â'75 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/labor-day-the-white-house-becomes-the-house-of-labor.html | Labor Day: The White House Becomes the House of Labor | True | By A. H. Raskin | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/blast-kills-man-carrying-bomb-on-street-in-south-minneapolis.html | Blast Kills Man Carrying Bomb On Street in South Minneapolis | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/top-australian-and-british-girl-follow-form-on-forest-hills-courts.html | Top Australian and British Girl Follow Form on Forest Hills Courts | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/minor-leagues.html | Minor Leagues | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/teaching-methods-challenged-teaching-methods-challenged-as-rigid.html | Teaching Methods Challenged | | By William K. Stevens | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/swidler-says-local-phone-users-subsidize-longdistance-calls.html | Swidler Says Local Phone Users Subsidize LongâÁ¢Â'Distance Calls | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/33-marine-planes-to-leave-vietnam-1130-men-will-also-go-little.html | 33 MARINE PLANES TO LEAVE VIETNAM | | | 1998-07-06 | RE0000783471 | B00000615029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/us-publicly-optimistic-on-future-of-un-talks.html | U.S. Publicly Optimistic On Future of U.N. Talks | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/carina-triumphs-in-vineyard-sail-nyes-class-a-sloop-takes-2d-major.html | CARINA TRIUMPHS IN VINEYARD SAIL | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/international-conference-on-commodities-set-here.html | International Conference on Commodities Set Here | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/bridge-welljudged-choice-of-lead-helps-win-mixed-pairs-title.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/yankees-records.html | Yankeesâ€šÃ„Â´ Records | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/zionists-elect-a-lawyer-here-to-head-national-organization.html | Zionists Elect a Lawyer Here To Head National Organization | True | By Irving Spiegel | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/john-c-pickard-70-a-bowdoin-trustee.html | JOHN C. PICKARD, 70, A BOWDOIN TRUSTEE | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/draft-files-torn-in-rochester-raid-8-men-and-women-are-seized-in.html | DRAFT FILES TORN IN ROCHESTER RAID | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/union-chiefs-will-meet-with-president-today-unionists-to-meet-with.html | Union Chiefs Will Meet With President Today | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/felix-p-carrio-dies-uruguayan-envoy.html | FELIX P. CARRIO DIES; URUGUAYAN ENVOY | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/democrats-among-8-named-to-aid-rockefellers-drive.html | Democrats Among 8 Named To Aid Rockefeller's Drive | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/german-girl-sets-mark.html | German Girl Sets Mark | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/anything-from-doorstops-to-dog-collars-can-be-found-in-needlepoint.html | Anything From Doorstops to Dog Collars Can Be Found in Needlepoint Shops | True | By Lisa Hammel | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/antipoverty-unit-weighs-cutbacks-puerto-ricans-protest-plan-to.html | ANTIPOVERTY UNIT WEIGHS CUTBACKS | True | By Will Lissner | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/dance-choreographers-have-their-day-at-park-107-dancers-perform-in.html | Dance: Choreographers Have Their Day at Park | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/cards-win-72-for-gibsons-20th-expos-defeated-as-pitcher-betters.html | CARDS WIN, 7â€šÃ„Â¢2, FOR GIBSON'S 20TH | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/meadowbrook-polo-team-sets-back-bethpage-by-75.html | Meadowbrook Polo Team Sets Back Bethpage by 7â€šÃ„Â¢5 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/blood-crisis-eased-644-pints-donated.html | BLOOD CRISIS EASED, 644 PINTS DONATED | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/drayton-sets-world-record-in-10mile-run-with-46376.html | Drayton Sets World Record In 10â€šÃ„Â¢Mile Run With 46:37.6 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/endemic-inflation.html | Endemic Inflation â€šÃ„Â¶ | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/clemente-put-in-traction-after-spraining-back.html | Clemente Put in Traction After Spraining Back | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/robertson-clout-proves-decisive-pittsburgh-increases-lead-over-cubs.html | ROBERTSON CLOUT PROVES DECISIVE | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/israel-pulls-out-of-peace-parley-until-missiles-go-insists-buildup.html | ISRAEL PULLS OUT OF PEACE PARLEY UNTIL MISSILES GO | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/con- eds-luce-optimistic-after-summers-problems-luce-head-of-con.html | Con Ed's Luce â€šÃ„Â¹Optimisticâ€šÃ„Â¹ After Summer's Problems | True | By Gene Smith | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/goodells-uphill-fight-his-forecast-in-spring-that-ottinger-would-be.html | Goodell's Uphill Fight | True | By Richard Reeves | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/core-gives-up-integration-to-back-separatism-core-gives-up.html | CORE Gives Up Integration to Back Separatism | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/threat-delays-mrs-gandhi.html | Threat Delays Mrs. Gandhi | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/heavy-attendance-compels-expo-70-to-close-its-gates.html | Heavy Attendance Compels Expo â€šÃ„Â´70 To Close Its Gates | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/major-league-leaders.html | Major League Leaders | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/carbus-collision-hurts-16-at-intersection-in-brooklyn.html | Carâ€šÃ„Â*Bus Collision Hurts 16 At Intersection in Brooklyn | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/buckley-assails-goodell-record-charges-senator-condones-campus.html | BUCKLEY ASSAILS GOODELL RECORD | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/russian-piroshki-and-roso-petal-tea-are-still-served-in-southern.html | Russian Piroshki and Rose Petal Tea Are Still Served in Southern Alaska | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/the-scores.html | The Scores | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/2-priests-and-man-jailed-for-peace-protest-at-fair.html | 2 Priests and Man Jailed For Peace Protest at Fair | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/tv-will-drip-social-significance-new-seasons-shows-to-be-relevant.html | TV Will Drip Social Significance | True | By George Gent | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/as-beat-royals-71-on-odoms-2hitter.html | 4'S BEAT ROYALS, 7â€šÃ„Â*1, ON ODOM'S 2â€šÃ„Â¸HITTER | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/tomasson-dances-fluid-tarantella-with-suki-schorer.html | Tomasson Dances Fluid â€šÃ„Â´Tarantellaâ€šÃ„Â´ With Suki Schorer | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/books-of-the-times-africans-dream.html | Books of The The Times | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/harry-a-wohlmuth.html | HARRY A. WOHLMUTH | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/the-weekend-in-the-catskills-is-a-labor-of-politicians.html | The Weekend in the Catskills Is a Labor of Politicians | True | By Martin Gansberg Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/dodgers-top-astros-on-run-in-ninth-43.html | DODGERS TOP ASTROS ON RUN IN NINTH, 4â€3 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/kys-aides-advise-against-us-talk-urge-cancellation-of-speech-at.html | KYS AIDES ADVISE AGAINST U.S. TALK | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/browns-run-into-doubleheader-jinx-again.html | Browns Run Into Doubleâ€Header Jinx Again | True | By Sam Goldaper | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/crack-is-discovered-in-intrepids-keel-base.html | Crack Is Discovered In Intrepid's Keel Base | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/zalman-aranne-exisraeli-aide-minister-of-education-and-culture.html | ZALMAN ARANNE, EXâ€ISRAELI AIDE | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/nuptials-for-elizabeth-zoob-on-li.html | Nuptials for Elizabeth Zoob on L.I. | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/miss-schwartz-becomes-bride-of-law-student.html | Miss Schwartz Becomes Bride Of Law Student | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/organic-food-fanciers-go-to-great-lengths-for-the-real-thing.html | Organic Food Fanciers Go to Great Lengths for the Real Thing | True | By Jean Hewitt | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/4-jets-hijacked-one-a-747-is-blown-up-arab-group-says-it-took.html | 4 Jets Hijacked | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/raiders-triumph-over-49ers-3117-lamonica-passes-to-wells-twice-for.html | RAIDERS TRIUMPH OVER 49ERS, 31â€17 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/antiwar-veterans-continue-march.html | ANTIWAR VETERANS CONTINUE MARCH | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/packers-to-arrive-today-for-the-lombardi-funeral.html | Packers to Arrive Today For the Lombardi Funeral | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/msgr-okeefe-named-by-cooke-as-new-secretary-of-education.html | Msgr. O'Keefe Named by Cooke As New Secretary of Education | True | By Gene Currivan | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/columbia-countys-best-is-at-the-fair.html | Columbia County's Best is at the Fair | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/us-charge-of-tv-dumping-dismays-japanese-but-they-plan-no-changes.html | U.S. Charge of TV Dumping Dismays Japanese | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/nonaligned-nations-open-lusaka-ministerial-talks.html | Nonaligned Nations Open Lusaka Ministerial Talks | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/jobless-to-get-10-more.html | Jobless to Get $10 More | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/steel-producers-look-to-detroit-emlls-await-moves-by-auto.html | STEEL PRODUCERS LOOK TO DETROIT | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/gregorys-alice-in-wonderland-tunnels-to-daylight.html | Gregory's â€˜Alice in Wonderland' Tunnels to Daylight | True | By Mel Gussow | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/strike-at-disneyland.html | Strike at Disneyland | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/american-air-set-for-early-merger-american-air-set-for-merger-soon.html | American Air Set For Early Merger | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/yanks-rally-downs-indians-41.html | Yanksâ€™ Rally Downs Indians, 4â€1 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/con-edison-measures-service-by-the-millions.html | Con Edison Measures Service by the Millions | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/miss-leila-rasamny-is-married.html | Miss Leila Rasamny is Married | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/hijacking-world-pact-seems-the-cure-hijacking-world-pact-viewed-by.html | Hijacking: World Pact Seems the Cure | True | By Farnsworth Fowle | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/learys-quitting-is-still-a-puzzle-request-for-written-letter-of.html | LEARY'S QUITTING IS STILL A PUZZLE | True | By Peter Kihss | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/eric-herzog-weds-jane-e-silberstein.html | Eric Herzog Weds Jane E. Silberstein | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/feature-matches-today.html | FEATURE MATCHES TODAY | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/a-listing-of-newly-published-books.html | A Listing of â€˜Newly Published Books | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/regazzoni-takes-italy-grand-prix-swiss-triumphs-in-record-clocking.html | REGAZZONI TAKES ITALY GRAND PRIX | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/chicago-contest-is-shifted-here-game-is-reset-for-sept-29-in.html | CHICAGO CONTEST IS SHIFTED HERE | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/oconnor-tops-jacklin-by-stroke-for-60000.html | Oâ€™Connor Tops Jacklin By Stroke for $60,000 | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/beirut-reports-new-incursion-but-israel-denies-any-attack.html | Beirut Reports New Incursion But Israel Denies Any Attack | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/lorenzoacio-wins-paris-race.html | Lorenzoacio Wins Paris Race | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/johansson-captures-senior-tennis-title.html | JOHANSSON CAPTURES SENIOR TENNIS TITLE | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/irish-setter-best-at-westchester.html | Irish Setter Best at Westchester | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/fbi-photographs-of-4-bomb-suspects-not-distributed-yet.html | F.B.I. Photographs Of 4 Bomb Suspects Not Distributed Yet | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/hiring-of-negroes-as-salesmen-held-lacking-in-method-hiring-of.html | Hiring of Negroes As Salesmen Held Lacking in Method | True | By Douglas W. Cray | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/two-raf-pilots-to-share-harmon-aviators-trophy.html | Two R.A.F. Pilots to Share Harmon Aviator's Trophy | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/chief-awards-at-westchester-kc-show.html | Chief Awards at Westchester K.C. Show | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/dr-paul-m-mitchell-dies-at-44-yonkers-school-superintendent.html | Dr. Paul M. Mitchell Dies at 44; Yonkers School Superintendent | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/direct-election-plan-is-facing-key-test-in-senate-this-week.html | Direct Election Plan Is Facing Key Test in Senate This Week | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/state-seen-ending-mercury-dumping.html | STATE SEEN ENDING MERCURY DUMPING | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/south-africa-lets-carl-rowan-enter-nation-as-reporter.html | South Africa Lets Carl Rowan Enter Nation as Reporter | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/rise-seen-in-fringe-benefits.html | Rise Seen in Fringe Benefits | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/the-summaries-mens-singles.html | The Summaries MEN'S SINGLES | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/israel-reports-more-cholera.html | Israel Reports More Cholera | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/markets-idle-today.html | Markets Idle Today | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/george-carroll-cia-aide-is-dead-also-assisted-humphrey-on-national.html | GEORGE CARROLL, C.I.A. AIDE, IS DEAD | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/twins-top-angels-on-tovars-2-hits-star-bats-in-all-of-teams-runs-in.html | TWINS TOP ANGELS ON TOVAR'S 2 HITS | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/envoy-says-he-controls-us-navy-visits-to-chile.html | Envoy Says He Controls U.S. Navy Visits to Chile | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/more-negroes-vacation-as-barriers-fall-more-negroes-vacation-as.html | More Negroes Vacation as Barriers Fall | True | By Charlayne Hunter Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/vineyard-summaries.html | Vineyard Summaries | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/buddhist-victory-in-vietnam.html | Buddhist Victory in Vietnam | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/kathy-kram-bride-of-david-p-dobkin.html | Kathy Kram Bride Of David P. Dobkin | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/east-germans-win-3-titles-in-rowing-at-st-catharines.html | East Germans Win 3 Titles in Rowing At St. Catharines | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/israel-will-ask-for-extradition-seeks-hijacker-held-by-the-british.html | ISRAEL WILL ASK FOR EXTRADITION | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/israeli-envoy-calls-uar-and-soviet-guilty-of-duplicity.html | Israeli Envoy Calls U.A.R. and Soviet Guilty of Duplicity | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/miss-badler-married-here.html | Miss Badler Married Here | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/arab-league-asks-end-of-jordan-strife.html | Arab League Asks End of Jordan Strife | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/50000-theft-in-li-home.html | $50,000 Theft in L. I. Home | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/television.html | Television | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/pollard-is-loser-in-lastlap-duel-mceirath-averages-160106-mph.html | POLLARD IS LOSER IN LAST‑LAP DUEL | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/us-to-give-seven-states-25million-to-make-jobs.html | U.S. to Give Seven States $25Million to Make Jobs | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/fly-the-world-for-free-a-former-gi-tells-how.html | Fly the World for Free: A Former G. I. Tells How | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/malaysian-prime-ministers-retirement-raises-fears-among-nonmalays.html | Malaysian Prime Minister's Retirement. Raises Fears Among Non‑Malays | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/gains-recounted-by-black-maslim-new-yorker-tells-parley-in-atlanta.html | GAINS RECOUNTED BY BLACK MUSLIM | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/city-asks-300million-aid-to-ease-commuter-burden.html | City Asks $300Million Aid To Ease Commuter Burden | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/nixon-views-auto-race-and-visits-ailing-aunt.html | Nixon Views Auto Race And Visits Ailing Aunt | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/chablis-captures-horse-show-title-miss-pearlman-rides-mare-to-open.html | CHABLIS CAPTURES HORSE SHOW TITLE | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/mitrioneguerrilla-taping-believed-found-in-uruguay.html | Mitrione‑Guerrilla Taping Believed Found in Uruguay | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/dualpurpose-funds.html | Dual̃â€¦Â¢Purpose Funds | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/fort-wayne-radio-station-knocked-out-by-firebombs.html | Fort Wayne Radio Station Knocked Out By Firebombs | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/-and-why-it-stays.html | â€¦Â¶ and Why It Stays | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/article-1-no-title.html | Article 1 â€¦Â¢â€¦Â° No Title | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/article-2-no-title.html | Article 2 â€¦Â¢â€¦Â° No Title | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/wolfs-sloop-wins-in-shields-class.html | WOLF'S SLOOP WINS IN SHIELDS CLASS | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/wrong-tack-for-israel.html | Wrong Tack for Israel | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/ios-selecting-trustees-to-watch-mutual-funds.html | I.O.S. Selecting Trustees To Watch Mutual Funds | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/policeman-injured-as-bomb-explodes-under-patrol-car.html | Policeman Injured As Bomb Explodes Under Patrol Car | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/soviet-finishes-first-in-games-captures-26-gold-medals-at-turin-us.html | SOVIET FINISHES FIRST IN GAMES | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/walinsky-lays-a-serious-decline-in-police-quality-to-the-mayor.html | Walinsky Lays a â€¦Â¢Serious Declinẽâ€¦Â¢ in Police Quality to the Mayor | True | By David Burnham | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/louis-brenner-87-maker-of-womens-wear-is-dead.html | Louis Brenner, 87, Maker of Women's Wear, Is Dead | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/batterypower-calculator-is-unveiled-by-dictaphone.html | Batterỹâ€¦Â¢Power Calculator Is Unveiled by Dictaphone | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/elisabeth-miller-wed.html | Elisabeth Miller Wed | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/summaries-of-larchmont-yra-regatta.html | Summaries of Larchmont Y.R.A. Regatta | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/la-mama-books-2-plays.html | La Mama Books 2 Plays | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/chiles-leading-marxist-salvador-allende.html | Chile's Leading Marxist | True | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/chilean-rightists-refuse-to-concede-defeat-in-election-chiles.html | Chilean Rightists Refuse to Concede Defeat in Election | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-07 | 1970-09-07 | https://www.nytimes.com/1970/09/07/archives/city-seeks-to-ease-foodstamp-rules-sugarman-says-s-800000-more.html | CITY SEEKS TO EASE FOODâ€¦Â¢STAMP RULES | True | | 1998-07-06 | RE0000783471 | B00000615029 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/peking-says-hanoi-fights-in-cambodia.html | PEKING SAYS HANOI FIGHTS IN CAMBODIA | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/us-and-4-nations-seek-joint-stand-on-detention-us-seeking-joint.html | U.S. and 4 Nations Seek Joint Stand on Detention | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/poverty-fund-cut-perils-jobs-of-legal-assistants.html | Povertỹâ€¦Â¢Fund Cut Perils Jobs of Legal Assistants | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/cambodia-reports-new-offensive-along-route-6.html | Cambodia Reports New Offensive Along Route | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/condors-sign-lewis-hentz.html | Condors Sign Lewis, Hentz | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/18-die-in-india-bus-crash.html | 18 Die in India Bus Crash | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/robert-bruce-gordon-fiance-of-miss-martha-jane-macneil.html | Robert Bruce Gordon Fiance Of Miss Martha Jane MacNeil | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/giants-sweep-reds-on-3run-rally-43-after-63-victory.html | Giants Sweep Reds On 3â€¦Â¢Run Rally, 4â€¦Â°3, After 6â€¦Â°3 Victory | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/californian-defeats-an-australian-in-tennis-open.html | Californian Defeats an Australian in Tennis Open | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/dolly-replacing-liza-as-fairest-lady-shows-matinee-tomorrow-to-set.html | Dolly Replacing Liza as Fairest Lady | True | By McCandlish Phillips | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/japan-may-buy-us-gold-to-help-pay-imf-quota.html | Japan May Buy U.S. Gold To Help Pay I.M.F. Quota | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/us-quits-a-signal-base-in-temples-of-vietnam.html | U.S. Quits a Signal Base In Temples of Vietnam | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/al-unser-rallies-to-win-100mile-25000-race.html | Al Unser Rallies to Win 100â€¦Â¢Mile $25.000 Race | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/2-die-as-new-york-city-cab-crashes-in-catskill-town.html | 2 Die as New York City Cab Crashes in Catskill Town | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/the-weeks-votes-in-congress.html | The Week's Votes in Congress | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/article-3-no-title.html | GIVE TO FRESH AIR FUND. | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/accounting-rule-evoked-dissents-names-and-views-of-6-foes-of-merger.html | ACCOUNTING RULE EVOKED DISSENTS | True | By Robert J. Cole | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/federal-labor-data-available-by-phone.html | Federal Labor Data Available by Phone | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/british-football-rugby-matches.html | British Football | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/pirates-boxes.html | Piratesâ€™ Boxes | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/shoe-after-a-desparate-start-finds-it-difficult-to-slow-down.html | Shoe, After a Desperate Start, Finds It Difficult to Slow Down | True | By Steve Cady | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/television.html | Television | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/stanton-calls-on-congress-to-televise-live-sessions.html | Stanton Calls on Congress To Televise Live Sessions | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/article-1-no-title.html | Article 1 â€‹Â‹â€‹Â° No Title | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/chicago-wins-92-after-83-defeat-pirates-wallop-3-homers-in-first.html | CHICAGO WINS, 9â€‹Â‹Â°2, AFTER 8â€‹Â‹Â°3 DEFEAT | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/carswell-faces-another-key-vote-in-primary-today.html | Carswell Faces Another Key Vote in Primary Today | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/obituary-1-no-title.html | Obituary 1 â€‹Â‹â€‹Â° No Title | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/us-team-advances-in-chess-olympiad.html | U.S. TEAM ADVANCES IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/murphy-is-victor-in-hartford-golf-cards-69-for-267-and-beats-barney.html | MURPHY IS VICTOR IN HARTFORD GOLF | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/minor-leagues.html | Minor Leagues | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/yachting-results.html | Yachting Results | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/observer-new-man-in-antiques.html | Observer: New Man in Antiques | True | By Russell Baker | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/copter-runs-animal-travelers-aid-in-los-angeles.html | Copter Runs Animal â€‹Â‹Â°Travelers Aidâ€‹Â‹Â° in Los Angeles | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/taxes-main-issue-in-new-hampshire-governor-faces-close-race-in-gop.html | TAXES MAIN ISSUE IN NEW HAMPSHIRE | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/dr-jessie-wright-is-dead-at-70-a-leader-in-therapy-for-polio.html | Dr. Jessie Wright Is Dead at 70; A Leader in Therapy for Polio | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/pedestrian-killed-in-nyack.html | Pedestrian Killed in Nyack | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/stocks-in-london-turn-downward-financial-times-index-off-government.html | STOCKS IN LONDON TURN DOWNWARD | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/crowd-2d-biggest-in-track-history-hy-drologist-takes-second-plymouth.html | CROWD 2D BIGGEST IN TRACK HISTORY | True | By Joe Nichols | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/gotham-trot-field-completed-as-dayan-4-others-are-added.html | Gotham Trot Field Completed As Dayan, 4 Others Are Added | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/bridge-unknowns-in-knickerbocker-make-a-name-for-themselves.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/cross-bay-blvd-repaving.html | Cross Bay Blvd. Repaving | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/national-newark-elects.html | National Newark Elects | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/jack-jones-weds-again.html | Jack Jones Weds Azain | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/at-riverside-yc.html | AT RIVERSIDE Y.C. | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/sirhan-has-expected-to-be-traded.html | Sirhan Has Expected to Be Traded | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/police-search-east-river-for-4-rikers-i-prisoners.html | Police Search East River For 4 Rikers I. Prisoners | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/tennis-writers-association-reelects-amdur-president.html | Tennis Writers Association Râ€‹Â‹Â°elects Amdur President | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/longines-is-ticking-with-taped-tunes-symphonette-unit-at-longines.html | Longines Is Ticking With Taped Tunes | True | By Isadore Barmash | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/parley-approves-black-party-plan-congress-of-african-people-ends.html | Congress of African People Ends Session in Atlanta | True | By Charlayne Hunter Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/tigers-beat-palmer-of-orioles-5-to-2.html | TIGERS BEAT PALMER OF ORIOLES, 5 TO 2 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/race-and-crime.html | Race and Crime | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/british-soccer.html | British Soccer | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/summaries-of-us-open-tennis.html | Summaries of U.S. Open Tennis | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/columbia-names-entry-chief.html | Columbia Names Entry Chief | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/telethon-raises-5million-for-muscular-dystrophy.html | Telethon Raises $5â€‹Â‹â€‹Â°Million For Muscular Dystrophy | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/edobbyist-for-shipping-lines-is-on-house-marine-panel-staff.html | Exâ€šÃ„Â‚Lobbyist for Shipping Lines Is on House Marine Panel Staff | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/some-hijacking-victims-begin-to-reach-amman-from-desert.html | Some Hijacking Victims Begin To Reach Amman From Desert | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/173million-us-and-state-aid-is-allocated-to-schools-of-city.html | $173â€šÃ„Â‚Million U.S. and State Aid Is Allocated to Schools of City | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/new-schoolcrossing-signs-carry-image-of-danger.html | New Schoolâ€šÃ„Â‚Crossing Signs Carry Image of Danger | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/diebold-computer-elects.html | Diebold Computer Elects | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/israel-termed-open-to-new-truce-pact.html | ISRAEL TERMED OPEN TO NEW TRUCE PACT | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/jersey-race-won-by-rocky-mount-flying-brick-triumphs-in-2d-division.html | JERSEY RACE WON BY ROCKY MOUNT | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/cleveland-orchestra-on-strike-over-pay.html | Cleveland Orchestra On Strike Over Pay | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/passengers-on-twa-jet.html | Passengers on T.W.A. Jet | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/constitution-builder-rexford-gay-tugwell.html | Constitution Builder | True | By Felix Belair Jr. | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/ulbricht-regime-is-said-to-yield-on-west-berlin-east-germans.html | ULBRICHT REGIME IS SAID TO YIELD ON WEST BERLIN | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/shippingmails.html | Shipping/Mails | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/a-bit-of-brooklyn-now-flourishes-in-oakwood-si.html | A Bit of Brooklyn Now Flourishes in Oakwood, S. | True | By Murray Schumach | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/astros-vanquish-padres105-94-watson-webster-get-slams-7-hits-for.html | ASTROS VANQUISH PADRES, 10â€šÃ„Â‚5, 9â€šÃ„Â‚4 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/cherry-lane-opens-sept-23.html | Cherry Lane Opens Sept. 23 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/campbell-assumes-lead-in-singlehanded-sailing.html | Campbell Assumes Lead In Singleâ€šÃ„Â‚Handed Sailing | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/panthers-to-reconvene-in-capital-to-ratify-their-constitution.html | Panthers to Reconvene in Capital To Ratify Their Constitution | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/cab-accused-by-nader-of-conspiring-with-airlines.html | C.A.B. Accused by Nader Of Conspiring With Airlines | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/richard-mccready-jr-to-wed-miss-jane-cockburn-houston.html | Richard McCready Jr. to Wed Miss Jane Cockburn Houston | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/mrs-ann-gray-adman-widow-wed-in-london.html | Mrs. Ann Gray, Adman's Widow, Wed in London | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/rockefeller-patronizing-jews-goldberg-asserts.html | Rockefeller â€šÃ„Â‚Patronizing'â€šÃ„Â‚ Jews, Goldberg Asserts | True | By Clayton Knowles | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/paris-season-beginning-familiar-names-onstage.html | Paris Season Beginning; Familiar Names Onstage | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/one-killed-and-2-injured-in-west-side-collision.html | One Killed and 2 Injured In West Side Collision | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/wood-field-and-stream-doctor-switches-boats-in-midbattle-and-brings.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/james-e-finan-61-of-readers-digest.html | JAMES E. FINAN, 61, OF READERâ€šÃ„Â‚S DIGEST | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/twins-turn-back-brewers-76-83-extend-victory-streak-to-5-alysa-bats.html | TWINS TURN BACK BREWERS, 7â€šÃ„Â‚6, 8â€šÃ„Â‚3 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/2-white-sox-aides-resign.html | 2 White Sox Aides Resign | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/gottchee-41-soccer-victor-ukrainians-play-22-tie.html | Gottchee 4â€šÃ„Â‚1 Soccer Victor; Ukrainians Play 2â€šÃ„Â‚2 Tie | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/gibbss-3-hits-help-yanks-top-senators-43-for-4th-in-row.html | Gibbs's 3 Hits Help Yanks Top Senators, 4â€šÃ„Â‚3, for 4th in Row | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/percy-spencer-inventor-dead-retired-raytheon-executive-76.html | Percy Spencer, Inventor, Dead; Retired Raytheon Executive, 76 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/tough-rules-saving-a-dying-oregon-river-salmon-now-swim-in-waters.html | Tough Rules Saving a Dying Oregon River | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/trapp-and-hayes-also-are-let-go-three-rookies-released-woodall-to.html | TRAPP AND HAYES ALSO ARE LET GO | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/indians-win-82-after-43-defeat-earn-split-with-red-sox-pinson-hits.html | INDIANS WIN, 8â€šÃ„Â‚2, AFTER 4â€šÃ„Â‚3 DEFEAT | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/coast-bank-unit-lists-heavy-loss-deficit-is-reported-by-united.html | COAST BANK UNIT LISTS HEAVY LOSS | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/advertising-continental-baking-adds-grey.html | Advertising Continental Baking Adds Grey | True | By Philip H. Dougherty | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/held-in-killing-of-guard.html | Held in Killing of Guard | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/book-clarifies-roosevelt-view-of-japan.html | Book Clarifies Roosevelt View of Japan | True | By Henry Raymont | 1998-07-06 | RE0000783481 | B00000615041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/shotgun-wounds-7-in-brooklyn-family.html | SHOTGUN WOUNDS 7 IN BROOKLYN FAMILY | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/continental-race-taken-by-hobbs-follmer-is-2d-with-cannon-nest-at.html | CONTINENTAL RACE TAKEN BY HOBBS | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/us-officials-unavailable.html | U.S. Officials Unavailable | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/martha-c-wolf-is-bride-in-iowa-of-john-pepper.html | Martha C. Wolf Is Bride in Iowa Of John Pepper | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/2-craft-in-jordan-swiss-accepting-plan-to-free-commandos-bonn-said.html | 2 CRAFT IN JORDAN | True | By Linda Charlton | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/cardinal-celebrates-funeral-mass-for-lombardi.html | Cardinal Celebrates Funeral Mass for Lombardi | True | By Dave Anderson | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/economists-in-survey-foresee-gradual-recovery-for-business.html | Economists in Survey Foresee Gradual Recovery for Business | True | By Thomas W. Ennis | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/dodgers-set-back-braves-43-61-crawford-connects.html | Dodgers Set Back Braves, 4â€ŠÃ‚Â*3, 6â€ŠÃ‚Â*1; Crawford Connects | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/militants-occupy-a-church-to-raise-funds-for-needy.html | Militants Occupy a Church To Raise Funds for Needy | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/chiles-winning-coalition-communistbacked-group-of-radicals-and.html | Chile's Winning Coalition | | By Juan de Onis Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/standard-poodle-is-best-in-jersey-alekai-luau-leads-field-of-1211.html | STANDARD POODLE IS BEST IN JERSEY | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/antiwar-vietnam-veterans-finish-4day-march-rally-is-held-at-valley.html | Antiwar Vietnam Veterans Finish 4â€ŠÃ‚Â*Day March | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/box-scores.html | Box Scores | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/royals-score-41-drop-angels-to-3d.html | ROYALS SCORE, 4â€ŠÃ‚Â*1, DROP ANGELS TO 3D | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/ios-cash-outflow-widened-in-august.html | I.O.S. CASH OUTFLOW WIDENED IN AUGUST | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/policeman-21-is-killed-trying-to-stop-a-fight.html | Policeman, 21, Is Killed Trying to Stop a Fight | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/legal-help-for-hostages-is-lacking.html | Legal Help for Hostages Is Lacking | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/bank-of-england-supports-pound-as-its-price-drops.html | Bank of England Supports Pound as Its Price Drops | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/the-7-stars-who-played-title-role-on-broadway.html | The 7 Stars Who Played Title Role on Broadway | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/after-the-doctors-return.html | After the Doctorsâ€ŠÃ‚Â´ Return | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/sinatra-faces-questioning-in-casino-dispute.html | Sinatra Faces Questioning in Casino Dispute | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/proposals-on-constitution.html | Proposals on Constitution | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/vietcong-to-observe-conference.html | Vietcong to Observe Conference | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/attacks-slow-up-draft-procedure-most-are-minor-but-some-have.html | ATTACKS SLOW UP DRAFT PROCEDURE | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/toilers-and-lollers-agree-labor-day-was-beauteous-the-toilers-and.html | Toilers and Lollers Agree, Labor Day Was Beauteous | True | By Martin Gansberg | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/smoke-bomb-breaks-glass.html | Smoke Bomb Breaks Glass | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/happy-passengers-from-2-planes-reach-kennedy.html | Happy Passengers From 2 Planes Reach Kennedy | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/meeting-reset-to-sept-22-by-moodys-capital-fund.html | Meeting Reset to Sept. 22 By Moody's Capital Fund | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/adm-donald-macmillan-dies-pioneer-explorer-of-arctic-95.html | Adm. Donald MacMillan Dies; Pioneer Explorer of Arctic, 95 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/tv-historian-brings-an-era-to-life-brandeis-chancellor-views.html | TV: Historian Brings an Era to Life | True | By Jack Gould | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/suspect-arrested-in-deaths-of-8-in-british-columbia.html | Suspect Arrested in Deaths Of 8 in British Columbia | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/chinese-army-gets-an-ideological-chief.html | Chinese Army Gets an Ideological Chief | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/dance-danish-ballet-royal-troupes-home-audience-wants-an.html | Dance: Danish Ballet | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/russian-meets-pompidou-on-development-projects.html | Russian Meets Pompidou On Development Projects | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/nixon-hails-labor-in-a-capital-fete-has-75-leaders-to-dinner-thanks.html | NIXON HAILS LABOR IN A CAPITAL FETE | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/thomas-canfield.html | THOMAS CANFIELD | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/grote-singles-in-the-eighth-inning-of-first-game-and-clendenon.html | Grote Singles in the Eighth Inning of First Game and Clendenon Scores Winning Run | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/hijackers-in-cairo-say-they-blew-up-747-in-retaliation-for-us.html | Hijackers in Cairo Say They Blew Up 747 in Retaliation for. U.S. Support of Israel | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/brogan-quits-racing-post.html | Brogan Quits Racing Post | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/innovator-is-appointed-to-direct-moscow-art-theater.html | Innovator Is Appointed to Direct Moscow Art Theater | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/election-affects-chiles-economy-heavy-bank-withdrawals-said-to.html | ELECTION AFFECTS CHILE'S ECONOMY | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/vatican-creates-rite-of-chastity-women-can-make-lifelong-vow.html | VATICAN CREATES RITE OF CHASTITY | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/us-aide-seized-in-jordan-capital-sergeant-believed-held-by.html | U. S. AIDE SEIZED IN JORDAN CAPITAL | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/deficit-of-4-runs-erased-in-opener-grotes-single-is-decisive-agee.html | DEFICIT OF 4 RUNS ERASED IN OPENER | True | By Joseph Durso | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/fulla-napoleon-sets-mark-of-158-45-at-freehold.html | Fulla Napoleon Sets Mark Of 1:58â€¢Å‚Ă³ at Freehold | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/antiques-are-an-open-book-to-expert.html | Antiques Are an Open Book to Expert | True | By Enid Nemy | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/phils-down-cards-twice.html | Phils Down Cards Twice | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/wallace-urges-defiance-of-integration-order-tells-4000-cheering.html | Wallace Urges Defiance of Integration Order | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/moscow-seems-to-support-cairos-denial-on-missiles-moscow-seems-to.html | Moscow Seems to Support Cairo's Denial on Missiles | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/larsson-sets-record-for-400-freestyle.html | Larsson Sets Record For 400 Freeâ€šÅ„Â¢Style | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/fulbright-scored-by-mrs-mitchell.html | FULBRIGHT SCORED BY MRS. MITCHELL | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/670000-race-won-by-rocket-wrangler.html | $670,000 Race Won By Rocket Wrangler | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/heads-of-nonaligned-states-gather-in-africa.html | Heads of Nonaligned States Gather in Africa | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/couple-to-play-a-couple.html | Couple to Play a Couple | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/as-post-sweep-run-streak-to-8-white-sox-beaten-74-75-bhao-hits.html | A'S POST SWEEP, RUN STREAK TO 8 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/cooking-classes-should-please-armchair-travelers.html | Cooking Classes Should Please Armchair Travelers | True | By Craig Claiborne | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/women-tennis-stars-threaten-boycott-over-unequal-purses-women.html | Women Tennis Stars Threaten Boycott Over Unequal Purses | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/yra-regatta.html | Y.R.A. Regatta | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/aerial-blackmail.html | Aerial Blackmail | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/other-yachting-results.html | Other Yachting Results | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/bolivia-sets-gulf-oil-award.html | Bolivia Sets Gulf Oil Award | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/banker-is-optimistic.html | Banker Is Optimistic | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/studies-discount-effects-of-smut-psychologists-report-data-from.html | STUDIES DISCOUNT EFFECTS OF SMUT | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/computer-system-ordered-by-amex-greater-clearing-capacity-and-lower.html | COMPUTER SYSTEM ORDERED BY AMEX | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/airlines-set-for-meeting-on-international-fares.html | Airlines Set for Meeting On International Fares | True | By Robert Lindsey | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/study-center-offers-new-us-constitution.html | Study Center Offers New U.S. Constitution | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/2-from-queens-are-jailed-as-desecrators-of-the-flag.html | 2 From Queens Are Jailed As Desecrators of the. Flag | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/senate-aspirants-seek-out-voters-2-campaign-at-state-fair-while.html | SENATE ASPIRANTS SEEK OUT VOTERS | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/israel-urges-rejections-of-hijackers-demands.html | Israel Urges Rejections of Hijackers&#x2019; Demands | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/top-officer-to-quit-citys-police-force-for-job-in-industry-top.html | Top Officer to Quit City's Police Force For Job in Industry | True | By Peter Kihss | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/methods-to-avert-hijacking-studied-uaa-would-be-limited-and-some.html | METHODS TO AVERT HIJACKING STUDIED | True | By Richard Witkin | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/wave-of-bank-mergers-looming.html | Wave of Bank Mergers Looming | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/sports-of-the-times-roseys-new-line.html | Sports of The Times | True | By George Vecsey | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/memphis-residents-are-split-by-the-magic-circle.html | Memphis Residents Are Split by the â€šÃ„Ã´Magic Circleâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/jobs-vs-careers.html | Jobs vs. Careers | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/city-bank-appoints-2.html | City Bank Appoints 2 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/restaurant-loses-25350-in-kennedy-airport-holdup.html | Restaurant Loses $25,350 In Kennedy Airport Holdup | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/yankee-records.html | Yankee Records | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/miss-guterman-wed-to-asadur-azapian.html | Miss Guterman Wed To Asadur Azapian | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/humphreys-primary-fight.html | Humphrey's Primary Fight | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/rein-on-inflation-called-crucial-imf-says-control-in-us-is-vital-to.html | REIN ON INFLATION CALLED â€šÃ„Ã´CRUCIALâ€šÃ„Ã´ | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/health-agency-expecting-cholera-to-spread-begins-to-train-doctors.html | Health Agency, Expecting Cholera to Spread, Begins to Train Doctors in Black Africa | True | By Lawrence K. Altman Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/books-of-the-times-courage-quest-and-victimization.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/marie-silveira-is-wed.html | Marie Silveira Is Wed | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¬â€šÃ„Ã® No Title | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/horse-show-title-to-sterling-silver.html | HORSE SHOW TITLE TO STERLING SILVER | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/sister-and-brother-among-4-killed-in-jersey-car-crash.html | Sister and Brother Among 4 Killed in Jersey Car Crash | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/politicians-turn-to-direct-mail-to-bring-in-campaign-funds-on-a.html | Politicians Turn to Direct Mail to Bring In Campaign Funds on a Large Scale | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/new-financings-will-pace-bonds-300million-of-corporate-issues.html | NEW FINANCINGS WILL PACE BONDS | True | By John H. Allan | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/panel-asks-slum-reforms-to-cut-black-crime-rate-panel-asks-slum.html | Panel Asks Slum Reforms To Cut Black Crime Rate | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/global-student-unrest.html | Global Student Unrest | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/bakers-dodge-wins-southern-500-race.html | BAKER'S DODGE WINS SOUTHERN 500 RACE | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/newcombe-wins-from-graebner-rosewall-also-advances-to-quarterfinals.html | NEWCOMBE WINS FROM GRAEBNER | True | By Parton Keese | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/westmoreland-terms-push-in-cambodia-aim-of-enemy.html | Westmoreland Terms Push In Cambodia Aim of Enemy | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/mca-officer-resigning.html | MCA Officer Resigning | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/myles-d-perrin-partner-with-investment-bankers.html | Myles D. Perrin, Partner With Investment Bankers | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/new-state-superintendent-plans-to-play-activist-role-wave-of-bank.html | New State Superintendent Plans to Play Activist Role | True | By H. Erich Heinemann | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/henry-l-steitz.html | HENRY L. STEITZ | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/registration-for-school-opens-here-tomorrow.html | Registration for School Opens Here Tomorrow | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/shoprites-account-goes-to-keyes-martin.html | Shopâ€šÃ„Ã´Rite's Account Goes to Keyes, Martin | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/shoemaker-breaks-record-jockey-registers-victory-no-6033-triumph-in.html | Shoemaker Breaks Record | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/mets-records.html | Mets Records | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/troop-level-below-400000.html | Troop Level Below 400,000 | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/colorado-is-booming-and-worried-about-it-onset-of-urban-woes.html | Colorado Is Booming and Worried About It | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/miss-horton-to-be-bride.html | Miss Horton To Be Bride | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |
| 1970-09-08 | 1970-09-08 | https://www.nytimes.com/1970/09/08/archives/denmark-wont-extradite-pole-who-hijacked-a-plane.html | Denmark Won't Extradite Pole Who Hijacked a Plane | True | | 1998-07-06 | RE0000783481 | B00000615041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/us-organizes-a-special-unit-for-enforcing-securities-laws-special.html | U.S. Organizes a Special Unit For Enforcing Securities Laws | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/syracuse-eleven-facing-handicap-prospects-hinge-on-how-rift-with.html | SYRACUSE ELEVEN FACING HANDICAP | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/olin-company-tells-court-it-cuts-mercury-pollution.html | Olin Company Tells Court It Cuts Mercury Pollution | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/miss-casals-gains-semifinals-8-women-to-shun-coast-event.html | Miss Casals Gains Semifinals; 8 Women to Shun Coast Event | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/the-bluecollar-blues-groups-woes-mirror-americas-trials-but-the.html | The BlueâĂŞÄ°Collar Blues | True | By Leonard S. Silk | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/yankees-win-73-for-fifth-in-row-stottlemyre-beats-senators-hansen.html | YANKEES WIN, 7âĂŞÄ°3, FOR FIFTH IN ROW | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/president-supports-rehabilitation-plan-for-historic-pennsylvania.html | President Supports Rehabilitation Plan for Historic Pennsylvania Avenue | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/robert-weiss.html | ROBERT WEISS | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/60-from-queens-picket-city-hall-to-save-homes-due-for-razing.html | 60 From Queens Picket City Hall To Save Homes Due for Razing | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/miss-yoblon-fiancee-of-richard-kronhaus.html | Miss Yoblon Fiancee Of Richard Kronhaus | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/article-2-no-title.html | Article 2 âĂŞÄ°âĂŞÄ° No Title | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/varian-associates-develops-printer.html | VARIAN ASSOCIATES DEVELOPS PRINTER | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/big-board-posts-a-recovery-high-wall-street-celebrates-first.html | BIG BOARD POSTS A RECOVERY HIGH | True | By Vartanig G. Vartan Level of the BlueâĂŞÄ°Chip Index Is the Best Since April, but Below January's | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/hoff-wins-easily-in-vermont-race-defeats-2-other-democrats-in.html | HOFF WINS EASILY IN VERMONT RACE | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/sports-of-the-times-some-second-thoughts.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/article-1-no-title.html | Article 1 âĂŞÄ°âĂŞÄ° No Title | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/stark-successor-up-for-election-today.html | Stark Successor Up for Election Today | True | By Edward Ranzal | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/walinsky-for-enforcing-flagdesecration-laws.html | Walinsky for Enforcing FlagâĂŞÄ°Deleoration Laws | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/aec-officials-discount-fears-of-nuclear-wastes.html | A.E.C. Officials Discount Fears of Nuclear Wastes | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/astronaut-is-listed-in-soviet-reference.html | ASTRONAUT IS LISTED IN SOVIET REFERENCE | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/new-czech-envoy-to-soviet.html | New Czech Envoy to Soviet | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/miss-sonya-sedure-prospective-bride.html | Miss Sonya Sedure Prospective Bride | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/neutral-nations-open-parley-in-zambia.html | Neutral Nations Open Parley in Zambia | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/experience-called-tots-best-teacher.html | EXPERIENCE CALLED TOTSâĂŞÄ° BEST TEACHER | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/john-takes-opener-of-series-for-world-oneâĂŞÄ°design-crown.html | John Takes Opener of Series For World OneâĂŞÄ°Design Crown | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/greeks-hold-2-arabs-in-explosives-case.html | GREEKS HOLD 2 ARABS IN EXPLOSIVES CASE | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/rhodes-sued-in-kent-deaths.html | Rhodes Sued in Kent Deaths | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/lsu-quarterback-dies-brain-damage-reported.html | L.S.U. Quarterback Dies; Brain Damage Reported | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/narcotics-action-sought-by-adams-drug-abuse-is-cited-by.html | NARCOTICS ACTION SOUGHT BY ADAMS | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/earnings-plunge-at-collins-radio-sales-also-down-for-fiscal-year.html | EARNINGS PLUNGE AT COLLINS RADIO | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/6-tiger-officials-called-by-kuhn-detroit-aides-ordered-to-be-at.html | 6 TIGER OFFICIALS CALLED BY KUHN | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/al-ahram-says-hijacking-harms-guerrilla-cause.html | Al Ahram Says Hijacking Harms Guerrilla Cause | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/sought-in-deaths-man-to-be-deported.html | SOUGHT IN DEATHS, MAN TO BE DEPORTED | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/lowensteins-president-is-named-chief-executive.html | M. Lowenstein's President Is Named Chief Executive | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/ky-reconsidering-plan-to-visit-us.html | KY RECONSIDERING PLAN TO VISIT U.S. | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/football-shrine-picks-11-players-of-early-era.html | Football Shrine Picks 11 Players of Early Era | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/city-will-require-all-taxis-to-install-cash-lockboxes-new-ruling.html | City Will Require All Taxis To Install Cash Lockboxes | True | By Francis X. Clines | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/seato-aide-hopeful-on-talks.html | SEATO Aide Hopeful on Talks | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/murtagh-admonishes-lefcourt-as-panther-13-trial-opens-here.html | Murtagh Admonishes Lefcourt as Panther 13 Trial Opens Here | True | By Michael T. Kaufman | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/pan-am-ad-in-beirut-747-easiest-to-catch.html | Pan Am Ad in Beirut: 747 â€¦ Â¨Easiest to Catchâ€¦Â¨ | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/article-3-no-title.html | Article 3 â€¦ Â¨â€¦Â¨ No Title | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/list-of-passengers-on-swissair-flight.html | List of Passengers on Swissair Flight | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/goodell-in-hudson-area-urges-a-hijacking-curb.html | Goodell, in Hudson Area, Urges a Hijacking Curb | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/successor-to-cardinal-cushing-humberto-sosa-medeiros.html | Successor to Cardinal Cushing | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/danny-doyle-who-brightened-christmas-for-children-is-dead.html | Danny Doyle, Who Brightened Christmas for Children, Is Dead | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/buckley-directs-appeal-to-voters-who-see-liberty-besieged.html | Buckley Directs Appeal to Voters Who See Liberty Besieged | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/fun-for-children.html | Fun for Children | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/moscow-study-ing-us-management-business-methods-examined-to-improve.html | MOSCOW STUDYING U. S. MANAGEMENT | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/fire-bombs-slightly-damage-garage-of-police-aide.html | Fire Bombs Slightly Damage Garage of Police Aide | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/who-committee-backs-curbs-on-pacific-pollution.html | W.H.O. Committee Backs Curbs on Pacific Pollution | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/tuesday-night-scores.html | Tuesday Night Scores | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/goldberg-issues-call-for-debate-governor-promptly-accepts-challenge.html | GOLDBERG ISSUES CALL FOR DEBATE | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/anniversaries.html | Anniversaries | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/herbert-emmerich-dies-at-73-teacher-wrote-on-government.html | Herbert Emmerich Dies at 73; Teacher Wrote on Government | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/frank-hauser-set-to-move-to-cogan-vice-president-of-big-board-to.html | FRANKHAUSER SET TO MOVE TO COGAN | True | By Terry Robards | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/flight-accord-held-up.html | Flight Accord Held Up | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/saluting-flag-at-meetings-ruled-not-a-prerequisite-for-speaking.html | Saluting Flag at Meetings Ruled Not a Prerequisite for Speaking | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/sargent-nominates-judge.html | Sargent Nominates Judge | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/youths-meet-prospective-employers-in-armory-40000-expected-to.html | Youths Meet Prospective Employers in Armory | True | By Lacey Fosburgh | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/shelling-by-arabs-reported.html | Shelling by Arabs Reported | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/plea-on-hostages-is-made-by-rogers-he-urges-10-arab-countries-to.html | PLEA ON HOSTAGES IS MADE BY ROGERS | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/mondale-sees-tough-race.html | Mondale Sees â€¦ Â¨Tough Raceâ€¦Â¨ | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/in-berlin-hill-made-from-junk-has-become-popular-ski-area.html | In Berlin, Hill Made From Junk Has Become Popular Ski Area | True | By Ellen Lentz Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/junius-s-morgan-2d-marries-patricia-a-milton-in-georgia.html | Junius S. Morgan 2d Marries Patricia A. Milton in Georgia | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/faith-in-his-ability-to-take-us-open-spurring-dennis-on.html | Faith in His Ability To Take U.S. Open Spurring Dennis On | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/5-are-killed-by-wasps-in-france-in-10-days.html | 5 Are Killed by Wasps In France in 10 Days | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/tupamaros-steal-dynamite.html | Tupamaros Steal Dynamite | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/milton-m-bergerman-is-dead-citizens-union-chairman-67-lawyer-acted.html | Milton M. Bergerman Is Dead; Citizens Union Chairman, 67 | True | By William M. Freeman | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/wings-unger-hospitalized.html | Wingsâ€¦ Â¨ Unger Hospitalized | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/bridge-a-grand-slam-enlivens-play-in-knickerbocker-tournament.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/board-meets-in-london-state-department-cool.html | Board Meets in London; State Department Cool | True | By Richard Witkin | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/minions-of-order-club-each-other-but-robertss-team-loses-to-hogans.html | MINIONS OF ORDER CLUB EACH OTHER | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783473 | B00000615031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/tugwell-borrowed-ideas-from-burger.html | TUGWELL äë3Ã„Â²BORROWEDäë3Ã„Â´ IDEAS FROM BURGER | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/outrage-is-voiced-by-church-groups-bandity-charged.html | Outrage Is Voiced By Church Groups; äë3Ã„Â²Banditryäë3Ã„Â´ Charged | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/senate-gets-bill-to-insure-minimum-pension-benefits.html | Senate Gets Bill to Insure Minimum Pension Benefits | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/amex-prices-inch-up-as-volume-rises.html | Amex Prices Inch Up as Volume Rises | True | By Douglas W. Cray | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/us-investigates-alleged-dumping-begins-formal-inquiry-into-japanese.html | U.S. INVESTIGATES ALLEGED DUMPING | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/accidents-are-main-cause-of-young-deaths-in-us.html | Accidents Are Main Cause Of Young Deaths in U.S. | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/football-transactions-american-conference.html | Football Transactions | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/alexander-cohen-lists-starting-lineup-for-season.html | Alexander Cohen Lists Starting Lineäë3Ã„Â²Up for Season | True | By Louis Calta | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/kirk-asks-supreme-court-to-reject-racial-balancing.html | Kirk Asks Supreme Court To Reject Racial Balancing | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/arrests-for-prostitution-show-decline-here-of-18.html | Arrests for Prostitution Show Decline Here of 18% | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/imf-to-discuss-exchange-rates-its-report-is-due-next-week-on-a.html | L. M. F. TO DISCUSS EXCHANGE RATES | True | By H. Erich Heinemann | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/aw-herrington-racing-auto-maker.html | A. W. HERRINGTON, RACING AUTO MAKER | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/piers-for-people.html | Piers for People | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/credit-men-elect.html | Credit Men Elect | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/kennedy-backer-wisconsin-victor-lucey-sets-back-peterson-in-clash.html | KENNEDY BACKER WISCONSIN VICTOR | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/yellow-jackets-invade-yellowjackets-domain.html | Yellow Jackets Invade Yellowjacketsäë3Ã„Â´ Domain | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/television-morning.html | Television | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/leary-got-new-job-at-as-through-executive-recruiter.html | Leary Got New Job at A.&S. Through Executive Recruiter | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/fire-damages-an-old-prison.html | Fire Damages an Old Prison | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/ski-unit-stresses-downhill-events-number-of-slaloms-reduced-in.html | SKI UNIT STRESSES DOWNHILL EVENTS | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/macdonalds-lawyer-says-tests-find-hair-dissimilar.html | MacDonald's Lawyer Says Tests Find Hair äëäë3Ã„Â²Dissimilaräë3Ã„Â´ | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/ralston-upsets-laver-in-5set-struggle-and-reaches-quarterfinals.html | Ralston Upsets Laver in 5äëSÃ„Â²Set Struggle and Reaches Quarterfinals | True | By Neil Amdur | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/cotton-market.html | Cotton Market | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/unveilings.html | Hnueilings | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/mountain-of-waste-to-make-problem-an-asset-garelik-is-seeking-one.html | Mountain of Waste to Make Problem an Asset? | True | By Edward C. Burks | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/credit-markets-lack-direction-shortterm-taxexempt-yields-dip-as.html | CREDIT MARKETS LACK DIRECTION | True | By John H. Allan | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/july-retail-sales-up-1-to-a-record-price-of-newsprint-raised-in.html | July Retail Sales Up 1% to a Record; Price of Newsprint Raised in Canada | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/wctu-against-marijuana.html | W.C.T.U. Against Marijuana | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/foreign-affairs-the-enemy-who-is-us.html | Foreign Affairs: The Enemy Who Is Us | True | By C. L. Sulzberger | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/quarry-stops-harris-in-6th.html | Quarry Stops Harris in 6th | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/the-summaries-mens-singles.html | The Summaries | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/roundup-carlton-takes-turn-off-the-road-to-ruin.html | Roundup: Carlton Takes Turn Off the Road to Ruin | True | By Sam Goldaper | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/clinics-aid-singapore-poor.html | Clinics Aid Singapore Poor | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/books-of-the-times-man-without-culture.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783473 | B00000615031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/two-hurt-by-fire-bombs.html | Two Hurt by Fire Bombs | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/woman-hijacker-feels-engaged-to-the-revolution.html | Woman Hijacker Feels â€šÃ„Ã²Engaged to the Revolutionâ€šÃ„Ã´ | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/un-council-defers-action-on-thrust-into-lebanon.html | U.N. Council Defers Action On Thrust Into Lebanon | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/white-and-bill-johnson-are-among-six-players-placed-on-waivers-by.html | White and Bill Johnson Are Among Six Players Placed on Waivers by Giants | True | By Parton Keese | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/sanitationmen-here-aggrieved-by-abuse-and-changing-hours-morale-low.html | Sanitationmen Here Aggrieved By Abuse and Changing Hours | True | By Michael Stern | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/severe-tests-for-chile.html | Severe Tests for Chile | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/washington-the-paradox-of-american-politics.html | Washington: The Paradox of American Politics | True | By Mmes Reston | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/alaskas-natives-uneasily-await-house-action-on-land-claims.html | Alaska's Natives Uneasily Await House Action on Land Claims | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/us-to-pull-out-9800-men-from-thailand-by-next-july.html | U.S to Pull Out 9,800 Men From Thailand by Next July | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/beck-is-giving-up-discofair-units-vornado-plans-repurchase-of-the.html | BECK IS GIVING UP DISCO‰FAIR UNITS | True | By Clare M. Reckert | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/frogtown-frolic-scheduled-for-sept-26-in-holmdel.html | Frogtown Frolic Scheduled for Sept. 26 in Holmdel | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/28-from-rochester-on-swissair-flight.html | 28 FROM ROCHESTER ON SWISSAIR FLIGHT | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/kimberlyclark-to-expand.html | Kimberlyâ€šÃ„Ã´Clark to Expand | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/gen-mariano-castaneda-of-philippine-resistance.html | Gen. Mariano Castaneda Of Philippine Resistance | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/teachers-begin-strikes-in-new-york-connecticut.html | Teachers Begin Strikes in New York, Connecticut | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/leary-sees-mayor-then-goes-abroad-city-hall-condemns-report-of.html | LEARY SEES MAYOR THEN GOES ABROAD | True | By Peter Kihss | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/saul-kornreich.html | SAUL KORNREICH | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/at-bedstuy-theater-theme-is-now.html | At Bedâ€šÃ„Ã´Stuy Theater, Theme Is Now | True | By Mel Gussow | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/british-football.html | British Football | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/mets-thrash-expos-105-and-trail-by-halfgame-as-cubs-beat-pirates.html | Mets Thrash Expos, 10â€šÃ„Ã´5, and Trail by Halfâ€šÃ„Ã´Game as Cubs Beat Pirates, 10â€šÃ„Ã´3 | True | By Joseph Durso | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/new-hampshire-governor-has-lead-over-his-gop-opponent.html | New Hampshire Governor Has Lead Over His G.O.P. Opponent | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/ray-scott-signs-contract-with-the-virginia-squires.html | Ray Scott Signs Contract With the Virginia Squires | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/frei-party-veers-toward-allende-chiles-christian-democrats-show.html | FREI PARTY VEERS TOWARD ALLENDE | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/con-ed-gas-rates-upheld-by-state-psc-says-utility-did-not-have.html | CON ED GAS RATES UPHELD BY STATE | True | By Grace Lichtenstein Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/tax-audit-delays-fcc-nomination-nixon-aide-says-questions-by-irs.html | TAX AUDIT DELAYS F.C.C. NOMINATION | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/howard-selsam-marxist-scholar-science-society-editor-is-dead-taught.html | HOWARD SELSAM, MARXIST SCHOLAR | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/body-found-in-burning-car-near-holland-tunnel-entry.html | Body 'FOund in Burning Car Near Holland Tunnel Entry | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/glimpse-of-royal-danish-ballets-latest-offerings.html | Glimpse of Royal Danish Ballet's Latest Offerings | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/senate-debating-direct-election-double-sessions-scheduled-early.html | SENATE DEBATING DIRECT ELECTION | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/matthes-sets-world-mark-in-100meter-backstroke.html | Matthes Sets World Mark In 100â€šÃ„Ã´Meter Backstroke | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/mobile-officials-apprehensive-as-schools-in-city-open-today.html | Mobile Officials Apprehensive As Schools in City Open Today | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/fatal-crash-of-plane-attributed-to-liquor.html | Fatal Crash of Plane Attributed to Liquor | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/outlook-at-a-glance2.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/dissenter-seeks-smut-report-ban-will-ask-us-court-today-to-prohibit.html | DISSENTER SEEKS SMUT REPORT BAN | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/money.html | Money | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/jordan-and-commandos-sign-shortlived-truce.html | Jordan and Commandos Sign Shortâ€‹ÂÂ°Lived Truce | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/cramer-beats-carswell-loses-florida-race-to-cramer-in-bid.html | Cramer Beats Exâ€‹ÂÂ°Judge Carswell-loses-florida-race-to-cramer-in-bid | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/woodcock-says-auto-talks-have-now-ground-to-a-halt.html | Woodcock Says Auto Talks Have Now â€‹ÂÂ°Ground to a Haltâ€‹ÂÂ° | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/life-on-jets-held-in-desert-is-harsh-life-on-jets-held-in-the.html | Life on Jets Held in Desert Is Harsh | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/court-allows-yippie-tour.html | Court Allows Yippie Tour | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/34-south-vietnamese-reported-killed-as-foe-attacks-2-bases.html | 134 South Vietnamese Reported Killed as Foe Attacks 2 Bases | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/doyle-of-harvard-captures-singlehanded-sailing-lead.html | Doyle of Harvard Captures Singleâ€‹ÂÂ°Handed Sailing Lead | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/miss-susan-roberts-betrothed.html | Miss Susan Roberts Betrothed | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/prices-are-mixed-on-london-board-recovery-of-small-losses-made-in.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/minor-leagues.html | Minor Leagues | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/poseidon-missile-launched.html | Poseidon Missile Launched | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/new-director-will-take-over-at-vienna-state-opera-in-72.html | New Director Will Take Over At Vienna State Opera in â€‹ÂÂ°72 | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/ordeal-in-the-desert.html | Ordeal in the Desert | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/aec-detects-soviet-test.html | A.E.C. Detects Soviet Test | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/new-gm-minicar-2091-tops-volkswagen-by-10.html | New G.M. Minicar $2,091; Tops Volkswagen by 10% | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/gm-rebuts-nader-on-corvair-tests-asserts-rollovers-he-cited-were.html | G.M. REBUTS NADER ON CORVAIR TESTS | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/court-allows-city-to-sue-car-makers-on-pollution-court-lets-city.html | Court Allows City to Sue Car Makers on Pollution | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/coleman-declines-a-seat-delaying-betting-agency.html | Coleman Declines a Seat, Delaying Betting Agency | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/gop-state-legislators-here-and-some-county-chiefs-deserting-goodell.html | G.O.P. State Legislators Here and Some County Chiefs Deserting Goodell | True | By Frank Lynn | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/southafrican-19-skates-1000-miles-for-record.html | South African, 19, Skates 1,000 Miles For â€‹ÂÂ°Recordâ€‹ÂÂ° | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/bleier-steeler-back-faces-more-treatment-for-wound.html | Bleier, Steeler Back, Faces More Treatment for Wound | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/rail-negotiators-still-far-apart-face-strike-deadline-tonight.html | Rail Negotiators, Still Far Apart, Face Strike Deadline Tonight | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/capital-spending-slowdown.html | Capital Spending Slowdown | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/administration-is-stressing-political-loyalty-for-jobs.html | Administration Is Stressing Political Loyalty for Jobs | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/harold-pitman-82-genealogist-dead.html | HAROLD PITMAN, 82, GENEALOGIST, DEAD | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/major-league-leaders.html | Major League Leaders | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/two-terrorist-suspects-slain-by-argentine-police.html | Two Terrorist Suspects Slain by Argentine Police | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/roy-a-mdonald-55-of-risk-association.html | ROY A. MDONALD, 55, OF RISK ASSOCIATION | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/tv-a-masterful-series-on-rise-of-western-man-nbc-gives-preview-of.html | TV: A Masterful Series on Rise of Western Man | True | By Jack Gould | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/90-believed-dead-in-burma-in-flood-at-bridge-project.html | 90 Believed Dead in Burma In Flood at Bridge Project | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/amulets-are-a-vital-part-of-a-cambodian-soldiers-equipment.html | Amulets Are a Vital Part of a Cambodian Soldier's Equipment | True | By Iver Peterson Special to The New York Thais | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/2-black-west-point-cadets-win-top-training-honors.html | 2 Black West Point Cadets Win Top Training Honors | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/cleveland-orchestra-sets-up-picket-line.html | Cleveland Orchestra Sets Up Picket Line | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/airports-tighten-security-intensify-luggage-search-travelers-meet.html | Airports Tighten Security, Intensify Luggage Search | True | By Robert Lindsey | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/police-chase-in-queens-cuts-off-power-on-ind.html | Police Chase in Queens Cuts Off Power on IND | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/34-fire-bombs-erupt-in-sears-store-here.html | 34 FIRE BOMBS ERUPT IN SEARS STORE HERE | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/30-professors-urge-nixon-to-keep-faith-with-israel.html | 30 Professors Urge Nixon To â€˜Keep Faithâ€™ With Israel | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/hondurassalvador-link.html | Hondurasâ€“Salvador Link | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/two-teams-tie-at-61-in-wykagyl-tourney.html | TWO TEAMS TIE AT 61 IN WYKAGYL TOURNEY | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/jim-bouton-in-tv-job.html | Jim Bouton in TV Job | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/edmund-p-flynn-71-headed-ad-agency.html | EDMUND P. FLYNN, 71; HEADED AD AGENCY | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/cushing-ecumenical-leader-kennedys-friend-communists-foe.html | Cushing Ecumenical Leader, Kennedysâ€™ Friend, Communistsâ€™ Foe | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/jersey-central-petition-opposed-c-o-and-b-o-roads-fight-petition-of.html | Jersey Central Petition Opposed | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/2-deny-abduction-charges.html | 2 Deny Abduction Charges | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/archibald-davidow-headed-womens-fashion-concern.html | Archibald Davidow, Headed Women's Fashion Concern | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/chile-vote-lifts-copper-futures-silver-contracts-in-rise-us-auction.html | CHILE VOTE LIFTS COPPER FUTURES | True | By James J. Nagle | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/7million-in-tickets-sold-for-states-special-lottery.html | $7â€‹â€‹Million in Tickets Sold For State's Special Lottery | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/15-hits-by-chicago-stop-pittsburgh-hands-gains-16th-triumph-as-six.html | 15 HITS BY CHICAGO STOP PITTSBURGH | True | By Leonard Koppett Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/fresh-yankee-45-in-50000-trot-mare-draws-no-3-post-for-the-gotham.html | FRESH YANKEE 4â€“5 IN $50,000 TROT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/poles-assail-danes-refusal-to-extradite-in-hijack-case.html | Poles Assail Danesâ€™ Refusal To Extradite in Hijack Case | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/mets-records.html | Metsâ€™ Records | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/plane-delayed-in-geneva.html | Plane Delayed in Geneva | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/commodity-trading-linked-to-bank-loss-bank-loss-linked-to.html | Commodity Trading Linked to Bank Loss | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/exghd-head-of-lords-backs-his-ouster-militant-puerto-rican-says-he.html | EXâ€‹â€‹HEAD OF LORDS BACKS HIS OUSTER | True | By Rudy Johnson | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/suburban-cooking-classes-go-international-too.html | Suburban Cooking Classes Go International, Too | True | By Craig Claiborne | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/bolivia-plans-payment-to-gulf-100million-slated-for-the-facilities.html | Bolivia Plans Payment to Gulf | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/precious-relic-takes-hurdles-race-at-belmont-fishbacks-mount-wins.html | Precious Relic Takes Hurdles Race at Belmont | True | By Michael Strauss | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/korean-red-in-truce-unit-assails-agnews-asian-trip.html | Korean Red, in Truce Unit, Assails Agnew's Asian Trip | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/aec-awards-contract.html | A.E.C. Awards Contract | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/harvard-loses-quarterback.html | Harvard Loses Quarterback | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/robert-teichman-headed-architects.html | ROBERT TEICHMAN, HEADED ARCHITECTS | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/two-cambodian-factions-clash-in-paris.html | Two Cambodian Factions Clash in Paris | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/parents-take-heart-not-all-the-college-costs-are-going-up.html | Parents, Take Heart Not All the College Costs Are Going Up | True | By Nadine Brozan | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/suspect-in-tate-case-loses-extradition-appeal-in-texas.html | Suspect in Tate Case Loses Extradition Appeal in Texas | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/advertising-computer-services-plan-set.html | Advertising Computer Services Plan Set | True | By Philip H. Dougherty | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/general-dismisses-one-songmy-charge.html | GENERAL DISMISSES ONE SONGMY CHARGE | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/rise-in-venereal-disease-alarms-doctors-in-poland.html | Rise in Venereal Disease Alarms Doctors in Poland | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/bumpers-wins-runoff-faubus-is-defeated-in-arkansas-runoff.html | Bumpers Wins Runoff | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/kenny-summoned-by-crime-inquiry-jersey-panel-also-calls-9-others.html | KENNY SUMMONED BY CRIME INQUIRY | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/sirhan-lawyers-charge-us-thwarts-their-flight-to-jordan.html | Sirhan Lawyers Charge U.S. Thwarts Their Flight to Jordan | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/dr-richard-p-harmon.html | DR. RICHARD P. HARMON | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/market-place-the-big-board-and-devonshire.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/yale-eleven-rated-good-chance-to-win-ivy-league-title.html | Yale Eleven Rated Good Chance to Win Ivy League Title | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/clemente-leaves-hospital.html | Clemente Leaves Hospital | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/revson-receives-special-prize-as-top-performer-in-coast-500.html | Revson Receives Special Prize As Top Performer in Coast 500 | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/school-bus-hits-house-29-hurt-in-birmingham.html | School Bus Hits House; 29 Hurt in Birmingham | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/old-meters-profitable.html | Old Meters Profitable | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/gretel-defeats-france-in-runeup.html | Gretel Defeats France in Tuneâ€‰Â°Up | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/us-concerns-agree-to-buy-liquefied-gas-from-algeria.html | U.S. Concerns Agree to Buy Liquefied Gas From Algeria | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/11-killed-in-crash-of-jet-at-kennedy-7-stewardesses-among-the-dead.html | 11 KILLED IN CRASH OF JET AT KENNEDY | True | By Frank J. Prial | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/columbusnew-york-ruling.html | Columbusâ€‰Â°New York Ruling | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/isradis-want-a-joint-hijacking-stand.html | Isradis Want a Joint Hijacking Stand | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/cushing-resigns-successor-named-cushing-resigns-successor-named.html | CUSHING RESIGNS; SUCCESSOR NAMED | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/kennedy-to-argue-youth-voting-case.html | KENNEDY TO ARGUE YOUTH VOTING CASE | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/mormons-restore-illinois-village-utah-mormons-restore-historic.html | Mormons Restore Illinois Villa | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/us-will-seek-to-end-bias-in-ads-for-older-workers.html | U.S. Will Seek to End Bias In Ads For Older Workers | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/market-averages.html | Market Averages | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/louise-e-ockers.html | LOUISE E. OCKERS | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/georgians-to-vote-in-two-primaries.html | GEORGIANS TO VOTE IN TWO PRIMARIES | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/indians-say-pakistan-gets-military-aid-from-peking.html | Indians Say Pakistan Gets Military Aid From Peking | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/a-white-house-reception.html | A White House Reception | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/dry-dock-savings-picks-2.html | Dry Dock Savings Picks 2 | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/mrs-hofmann.html | MRS. HOFMANN | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/julie-eisenhower-to-attend-catholic-u-teaching-class.html | Julie Eisenhower to Attend Catholic U. Teaching Class | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/pan-am-hopes-federal-insurance-will-pay-96million-in-destruction-of.html | Pan Am Hopes Federal Insurance Will Pay $9.6â€‰Â°Million in Destruction of Its | True | BY Robert J. Cole | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/robert-college-plans-to-show-turkish-art.html | Robert College Plans To Show Turkish Art | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/secret-nato-papers-reported-in-747-debris.html | Secret NATO Papers Reported in 747 Debris | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/cosmos-361-orbited.html | Cosmos 361 Orbited | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/space-aide-at-houston-wins-transport-award.html | Space Aide at Houston Wins Transport Award | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/4-nations-agree-on-joint-effort-to-free-hostages-work-through.html | 4 NATIONS AGREE ON JOINT EFFORT TO FREE HOSTAGES | True | By Linda Charlton | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/british-heavyweight-stops-wepner-on-cut-in-3-rounds.html | British Heavyweight Stops Wepner on Cut in 3 Rounds | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/school-talks-fail-in-philadelphia-strike-on-board-declares-teachers.html | SCHOOL TALKS FAIL IN PHILADELPHIA | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/metered-madness.html | Metered Madness | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/ogilvy-offers-services-separately.html | Ogilvy Offers Services Separately | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/20million-drugs-seized.html | $20â€‰Â°Million Drugs Seized | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/6000-commuters-are-delayd-by-penn-central-fire.html | 6,000 Commuters Are Delayed by Penn Central Fire | True | By Nancy Moran | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/hickel-is-urged-to-save-a-phosphorescent-bay.html | Hickel Is Urged to Save A Phosphorescent Bay | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/sale-of-livestock-vaccine-by-two-makers-is-barred.html | Sale of Livestock Vaccine By Two Makers Is Barred | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/cash-prices.html | Cash Prices | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/protest-blocks-ceremony.html | Protest Blocks Ceremony | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/3-more-for-shoemaker.html | 3 More for Shoemaker | True | | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/ivory-coast-convinced-that-it-is-doing-things-right.html | Ivory Coast Convinced That It Is Doing Things Right | True | By William Borders Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/theme-of-black-parleys-3-organizations-show-divergent-views-and.html | Theme of Black Parleys | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/pentagon-to-cut-use-of-draftees-in-fast-buildups-reserve-and.html | PENTAGON TO CUT USE OF DRAFTEES IN FAST BUILD… | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-09 | 1970-09-09 | https://www.nytimes.com/1970/09/09/archives/copper-and-other-us-holdings-await-chiles-moves-with-gloom-chile.html | Copper and Other U.S. Holdings Await Chile's Moves With Gloom | True | By Robert Walker | 1998-07-06 | RE0000783473 | B00000615031 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/british-football-results.html | British Football Results | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/customs-sale-draws-crowd.html | Customs Sale Draws Crowd | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/rochester-families-pray-for-hostages.html | Rochester Families Pray for Hostages | True | By Michael T. Kaufman Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/phillies-lose-31-after-32-victory-mets-triumph-on-sadeckis-4hitter.html | PHILLIES LOSE, 3…, AFTER 3…2 VICTORY | True | By Leonard Koppett | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/an-elegant-way-to-serve-whole-lobsters-in-the-shell.html | AN ELEGANT WAY TO SERVE WHOLE LOBSTERS IN THE SHELL | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/kenny-will-testify-today-in-jersey-crime-inquiry.html | Kenny Will Testify Today In Jersey Crime Inquiry | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/newsweek-chief-editor-named-vice-chairman.html | Newsweek Chief Editor Named Vice Chairman | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/hong-kong-freighter-sinks.html | Hong Kong Freighter Sinks | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/grace-huffman-makes-a-debut-in-mount-kisco.html | Grace Huffman Makes a Debut In Mount Kisco | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/a-cambodian-force-reaches-key-city.html | A CAMBODIAN FORCE REACHES KEY CITY | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/senator-calls-for-ouster-of-radicals-by-colleges.html | Senator Calls for Ouster Of Radicals by Colleges | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/use-of-armed-us-guards-expected-as-faa-sets-up-task-force-on.html | Use of Armed U.S. Guards Expected as F.A.A. Sets Up Task Force on Hijacking | True | By Richard Witkin | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/parties-are-wary-in-new-hampshire-both-fear-crossover-voting-as.html | PARTIES ARE WARY IN NEW HAMPSHIRE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/ple-pennsy-unit-will-pay-a-dividend.html | P.&L.E., PENNSY UNIT, WILL PAY A DIVIDEND | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/world-bank-loans-outstrip-us-aid-exceed-2billion-22-rise-in-a-year.html | WORLD BANK LOANS OUTSTRIP U.S AID, EXCEED$2…BILLION | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/money.html | Money | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/judge-asks-for-and-gets-armed-guards-in-court.html | Judge Asks for and Gets Armed Guards in Court, | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/the-times-sets-dividend.html | The Times Sets Dividend | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mobile-teams-add-136282-voters-to-the-rolls-here.html | Mobile Teams Add 136,282 Voters To the Rolls Here | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/improvement-is-found-in-consumer-attitudes-in-michigan-survey.html | Improvement Is Found in Consumer Attitudes in Michigan Survey | True | By Herbert Koshetz Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/2-concerns-join-in-study-of-ironore-pellet-plant.html | 2 Concerns Join in Study Of Iron…e Pellet Plant | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/holy-cross-loses-tackle.html | Holy Cross Loses Tackle | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/desert-jet-deadline-is-extended-guerrillas-hijack-british-plane.html | DESERT JET DEADLINE IS EXTENDED; GUERRILLAS HIJACK BRITISH PLANE, RAISING TOTAL OF HOSTAGES TO 300 | True | By Linda Charlton | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/wall-st-seeking-us-tax-benefits-brokers-group-head-cites-losses.html | WALL St SEEKING ES. TAX BENEFITS | True | By Terry Robards | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/baron-lijencrants.html | BARON LI LJENCRANTS | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/birth-control-pills-now-carry-warning-on-their-side-effects.html | Birth Control Pills Now Carry Warning on Their Side Effects | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/heavy-fighting-in-amman-hussein-orders-ceasefire-amman-is-scene-of.html | Heavy Fighting in Amman; Hussein Orders Cease…Fire | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/un-council-demands-release-of-all-persons-who-have-been-seized-in-air.html | U.N. Council Demands Release of All Persons Who Have Been Seized in Air Travel | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/fire-kills-queens-man.html | Fire Kills Queens Man | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/doyle-wins-twice-and-lifts-singlehanded-sailing-lead.html | Doyle Wins Twice and Lifts Single…, …Handed Sailing Lead | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/rev-loyal-l-adams-dies-candidates-father-89.html | Rev. Loyal L. Adams Dies; Candidate's Father, 89 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/kuhns-statement.html | Kuhn's Statement | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/3-resignations-announced-by-beck-industries-inc.html | 3 Resignations Announced By Beck Industries, | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/thieu-said-to-plan-strengthened-voice-for-local-councils.html | Thieu Said to Plan Strengthened Voice For Local Councils | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/octopus-gives-birth-to-hundreds-here-startles-aquarium.html | Octopus Gives Birth To Hundreds Here; Startles Aquarium | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/dog-owners-perseverance-is-rewarded-following-5-years-of-training-a.html | Dog Owner's Perseverance Is Rewarded | True | By Walter R. Fletcher | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/boycott-needed.html | Boycott Needed | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/clemente-goes-to-san-juan.html | Clemente Goes to San Juan | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/advertising-textile-exhibition-hall-opens.html | Advertising Textile Exhibition Hall Opens | True | By Philip H. Dougherty | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/ethics-hearing-delayed.html | Ethics Hearing Delayed | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/tax-on-lead-in-gasoline-called-a-key-to-clean-air-aides-to-nixon.html | Tax on Lead in Gasoline Called a Key to Clean Air | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/youths-open-parley-of-conservatives.html | YOUTHS OPEN PARLEY OF CONSERVATIVES | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/phillips-exeter-going-coed.html | Phillips Exeter Goine Coed | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/cocaine-seized-on-ship.html | Cocaine Seized on Ship | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/hickel-says-charge-he-tried-to-defame-udall-is-ridiculous.html | Hickel Says Charge He Tried to Defame Udall Is Ridiculous | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/6-us-transports-wait-in-turkey-medical-teams-also-put-on-standby.html | 6 U.S. TRANSPORTS WAIT IN TURKEY | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/amex-stocks-mixed-in-active-trading.html | Amex Stocks Mixed in Active Trading | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/us-leading-group-in-chess-olympiad.html | U.S. LEADING GROUP IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/obrien-urges-leave-for-gop-stumpers.html | O'Brien Urges Leave For G.O.P. Stumpers | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/wednesday-baseball.html | Wednesday Baseball | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/dr-manuel-barkan-art-educator-57.html | DR. MANUEL BARKAN, ART EDUCATOR, 57 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/brooklyn-ccny-nines-st-johns-tourney-victors.html | Brooklyn, C.C.N.Y. Nines St. John's Tourney Victors | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/church-unit-honors-mayor.html | Church Unit Honors Mayor | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/patterson-green-pass-physicals-for-bout-here.html | Patterson, Green Pass Physicals for Bout Here | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/rain-postpones-golf.html | Rain Postpones Golf | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/telephoned-threats-close-bridgeport-circuit-court.html | Telephoned Threats Close Bridgeport Circuit Court | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/tv-guests-are-best-at-carol-channings-tea-party-gjelgad-and.html | TV: Guests Are Best at Carol ChanningâÃ‚Ã¢s Tea Party | True | By Jack Gould | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/western-union-asks-fcc-to-approve-office-closings.html | Western Union Asks F.C.C. To Approve Office Closings | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/columbias-new-head-reports-university-is-11million-in-red-columbia.html | Columbia's New Head Reports University Is $11âÃ‚Ã¢Million in Red | True | By M. A. Farber | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/steve-poste.html | STEVE POSTE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/shakespeare-festival-will-open-on-sept-29.html | Shakespeare, Festival Will Open on Sept. 29 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/outlook-at-a-glance2.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/nixon-on-charity-program.html | Nixon on Charity Program | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/city-plan-commission-approves-modular-housing-for-brooklyn.html | City Plan Commission Approves Modular Housing for Brooklyn | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/betsy-lipman-brandon-reid-to-be-married.html | Betsy Lipman, Brndon Reid To Be Married | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/agnew-to-start-on-stump-today-he-aims-to-help-nixon-get-a-gop-edge.html | AGNEW TO START ON STUMP TODAY | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/popular-front-most-militant-commando-group.html | Popular Front Most Militant Commando Group | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/homer-jones-will-be-receiving-exgiant-star-will-start-for-cleveland.html | Homer Jones Will Be Receiving | True | By William N. Wallace | 1998-07-06 | RE0000783480 | B00000615040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/wood-field-and-stream-a-day-at-montauk-means-rising-at-5-in-search.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/bridge-bid-of-what-you-cannot-have-helps-if-partner-understands.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/nixons-help-held-essential-to-win-directvote-rule-but-plans-backers.html | NIXON'S HELP HELD ESSENTIAL TO WIN DIRECTVOTE RULE | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/chilean-rightist-wont-take-office-his-apparent-aim-is-to-bar.html | CHILEAN RIGHTIST WON'T TAKE OFFICE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/opera-resplendent-legacy-of-boito-treigle-miss-neblett-exced-in.html | Opera: Resplendent Legacy of Boito | True | By Harold C. Schonberg | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/impact-of-white-boycott-unclear-as-charlotte-schools-begin-busing.html | Impact of White Boycott Unclear as Charlotte Schools Begin Busing Program | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/cuba-gets-heavy-rains.html | Cuba Gets Heavy Rains | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/orioles-cuellar-checks-yanks-in-his-22d-triumph-cuts-off-new-york.html | ORIOLESâ€™ CUELLAR CHECKS YANKS, 1â€“0 | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/girl-guerrilla-hid-grenades.html | Girl Guerrilla Hid Grenades | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mr-learys-glass-house.html | Mr. Leary's â€˜Glass Houseâ€™ | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/philharmonic-wins-an-ovation-in-tokyo.html | PHILHARMONIC WINS AN OVATION IN TOKYO | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/councilman-urges-inquiry-on-learys-resignation.html | Councilman Urges Inquiry on Leary's Resignation | True | By Peter Kihss | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/official-arab-views-mixed-on-hijackings.html | Official Arab Views Mixed on Hijackings | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/chess-mark-a-loss-for-chess-here-old-rich-of-42d-st-is-dead.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/warning-from-the-imf.html | Warning from the IMF | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/interest-rates-of-bonds-climb-long-island-lightings-sale-of.html | INTEREST RATES OF BONDS CLIMB | True | By John H. Allan | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/philidors-defense.html | PHILIDOR'S DEFENSE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/cabs-will-get-locked-strongboxes-within-30-days.html | Cabs Will Get Locked Strongboxes Within 30 Days | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/interpol-warning-reported-saturday.html | INTERPOL WARNING REPORTED SATURDAY | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/decision-reached-in-3hour-meeting-reasons-for-suspension-not.html | DECISION REACHED IN 3â€‘HOUR MEETING | True | By Al Harvin | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/woman-unionist-scores-equality-plan.html | Woman Unionist Scores Equality Plan | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/patman-asks-chase-to-cut-prime-rate.html | PATMAN ASKS CHASE TO CUT PRIME RATE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/miss-de-cozen-74-leads-by-4-strokes-after-first-round.html | Miss de Cozen's 74 Leads by 4 Strokes After First Round | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mefistofele-is-opener-of-city-operas-season.html | 'Mefistofele' Is Opener Of City Opera's Season | True | By Allen Hughes | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/a-dean-dudley.html | A. DEAN DUDLEY | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/major-league-leaders.html | Major League Leaders | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/los-angeles-bank-elects.html | Los Angeles Bank Elects | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/3million-jewelry-theft.html | $3â€™Million Jewelry Theft | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/gimbels-takes-on-the-look-of-spain.html | Gimbels Takes On the Look of Spain | True | By Lisa Hammel | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/priest-heads-church-group-to-improve-east-side.html | Priest Heads Church Group to Improve East Side | True | By Frank J. Prial | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/3-nations-assure-israel-on-hostages.html | 3 Nations Assure Israel on Hostages | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/landon-turns-83.html | Landon Turns 83 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/theft-attempt-turns-sour.html | Theft Attempt Turns â€˜Sourâ€™ | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/macneil-named-assistant.html | MacNeil Named Assistant | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/lower-manhattan-parking-ban-is-ordered-to-ease-congestion-lower.html | Lower Manhattan Parking Ban Is Ordered to Ease Congestion | True | By Edward C. Burks | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/rain-ends-tennis-with-mrs-court-leading-52-ashe-will-meet-newcombe.html | Rain Ends Tennis With Mrs. Court Leading, 5â€‘2 | True | By Parton Keese | 1998-07-06 | RE0000783480 | B00000615040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/twa-flight-from-athens-delayed-by-a-bomb-scare.html | T.W.A. Flight From Athens Delayed by a Bomb Scare | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/raiders-have-punch.html | Raiders Have Punch | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/columbia-holds-scrimmage.html | Columbia Holds Scrimmage | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/woman-in-tunnel-delays-service-on-penn-central.html | Woman in Tunnel Delays Service on Penn Central | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/life-for-hostages-on-jets-eases-a-bit-life-for-hostages-on-jets-in.html | Life for Hostages On Jets Eases a Bit | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/joseph-a-estes.html | JOSEPH A. ESTES | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/in-memoriam.html | In Memorial | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/soviet-naval-unit-in-cuba.html | soviet Naval Unit in Cuba | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/correction-agency-names-public-relations-director.html | ency Names tions Director | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/buckley-predicts-splits-on-ballots-calls-informed-electorate-a.html | BUCKLEY PREDICTS SPLITS ON BALLOTS | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/british-pound-advances-for-best-day-in-months.html | British Pound Advances For Best Day in Months | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/goodell-denounces-nixon-on-mideast.html | Goodell Denounces Nixon on Mideast | True | By Frank Lynn | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/taken-aback-4-first-with-late-belmont-run.html | Taken Aback, 54, First With Late Belmont Run | True | By Joe Nichols | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mrs-stanley-r-jacobs.html | MRS. STANLEY R. JACOBS | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/house-delegate-for-capital-wins-approval-in-senate.html | House Delegate for Capital Wins Approval in Senate | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/auto-pact-talks-evoke-pessimism-doubt-grows-on-both-sides-about.html | AUTO PACT TALKS EVOKE PESSIMISM | True | By A/S Salpuciac Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mrs-farley-and-royal-firman-jr-disclose-wedding-here-on-july-28.html | Mrs. Farley and Royal Firman Jr. Disclose Wedding Here on July 28 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/nightingale-takes-trophy-in-tempest-class-sailing.html | Nightingale Takes Trophy In Tempest Class Sailing | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/spying-on-family-laid-to-gop-by-mcgee.html | Spying on Family Laid To G.O.P. by McGee | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/roundup-pirates-cubs-lose-pitchers-off-mark.html | Roundup: Pirates, Cubs Lose, Pitchers Off Mark | True | By Murray Crass | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/disaster-aid-bill-voted.html | Disaster Aid Bill Voted | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/leone-is-elected-to-succeed-stark-bensonhurst-leader-named-by-.html | LEONE IS ELECTED TO SUCCEED STARK | True | By Edward Ranzal | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/europeans-push-regional-plans-ministers-of-17-nations-meet-to.html | EUROPEANS PUSH REGIONAL PLANS | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/first-suit-is-filed-in-crash-fatal-to-7.html | FIRST SUIT IS FILED IN CRASH FATAL TO 7 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/carswells-loss-blocks-kirks-bid-for-party-control.html | Carswell's Loss Blocks Kirk's Bid for Party Control | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mrs-charles-f-wolff-85-had-leads-in-early-films.html | Mrs. Charles F. Wolff, 85, Had Leads in Early Films | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/restaurants-getting-close-health-check.html | Restaurants Getting Close Health Check | True | By John Sibley | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/shields-is-second-in-races-on-sound-victor-in-1963-trails-by-10.html | SHIELDS IS SECOND IN RACES ON SOUND | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/pacific-football-star-out.html | Pacific Football Star Out | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/glamors-lead-market-decline-dow-is-off-671-to-76643-as-average.html | GLAMORS LEAD MARKET DECLINE | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/space-cuts-found-grounding-pilots.html | SPACE CUTS FOUND GROUNDING PILOTS | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/scassi-from-mini-to-maxi-prices.html | Scassâ€šÃ„Â® From Mini to Maxi Prices | True | By Bernadine Morris | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/carter-gains-lead-in-georgia-race-sanders-second-in-field-of-9.html | CARTERGAINS LEAD IN GEORGIA RACE | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/gas-dumping-ban-sought.html | Gas Dumping Ban Sought | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/market-summary-78816571.html | Market Summary | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/980pound-tuna-landed.html | 980â€šÃ„Â°Pound Tuna Landed | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/president-of-mit-leaves-post-and-is-named-board-chairman.html | President of M.I.T. Leaves Post And Is Named Board Chairman, | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783480 | B00000615040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/strikes-by-teachers-are-continuing-in-connecticut-westchester-and.html | Strikes by Teachers Are Continuing in Connecticut, Westchester and Upstate; | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/television.html | Television | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/report-on-smut-held-up-by-court-presidential-panels-study-could-be.html | REPORT ON SMUT HELD UP BY COURT | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/state-inquiry-set-on-two-insurers-hearing-ordered-on-charges.html | STATE INQUIRY SET ON TWO INSURERS | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/japanese-ring-victor.html | Japanese Ring Victor | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/4-new-diphtheria-cases.html | 4 New Diphtheria Cases. | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/us-switches-to-a-debtor-status-with-foreign-banks-us-role-changed.html | U.S. Switches to a Debtor Status With Foreign Banks | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/maps-give-a-timetable-of-continents-evolution.html | Maps Give a Timetable Of ContinentsâÃ‚Â' Evolution | True | By Walter Sullivan | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/msgr-timothy-f-herlihy-exchaplain-on-intrepid.html | Msgr. Timothy F. Herlihy, ExâÃ‚Â'Chaplain on Intrepid | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/east-side-may-get-six-new-theaters.html | East Side May Get Six New Theaters | True | By George Gent | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/wheat-advances-on-export-hopes-all-contracts-score-highs-com.html | WHEAT ADMICES ON EXPORT HOPES | True | By James J. Nagle | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/jersey-recount-is-urged.html | Jersey Recount Is Urged | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/bruins-are-seasoned.html | Bruins Are Seasoned | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/luceys-victory-in-wisconsin-governor-primary-leaves-democrats.html | Lucey's Victory in Wisconsin Governor Primary Leaves Democrats Apparently United | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/times-guild-chiefs-ask-strike-power.html | TIMES GUILD CHIEFS ASK STRIKE POWER | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/baron-tries-again-with-france-against-gretel-and-loses-again.html | Baron Tries Again With France Against Gretel and Loses Again | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/hello-dolly-cuts-longestrun-cake.html | WELLO, DOLLYâÃ‚Â' CUTS LONGESTâÃ‚Â'RUN CAKE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/bid-of-3million-for-elizabeth-appears-likely-to-be-accepted.html | Bid of $3âÃ‚Â'Million for âÃ‚Â'ElizabethâÃ‚Â' Appears Likely to Be Accepted | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/new-bond-issues.html | New Bond Issues | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/basel-banks-30million-loss-attributed-to-its-cocoa-trading.html | Basel Bank's $30âÃ‚Â'Million Loss Attributed to Its Cocoa Trading | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mets-box-scores.html | MetsâÃ‚Â' Box ScoresâÃ‚Â' | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/personal-finance-taxpayers-paying-sept-15-estimates-face-penalty-if.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/saudis-report-cholera-cases.html | Saudis Report Cholera Cases | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/addressograph-earnings-down-for-fourth-quarter-and-year.html | Addressograph Earnings Down For Fourth Quarter and Year | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/defeat-of-faubus-a-sharp-break-with-political-past-in-arkansas.html | Defeat of Faubus a Sharp Break With Political Past in Arkansas | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/no-clues-turned-up-in-kennedy-crash-recorder-is-found.html | No Clues Turned Up In Kennedy Crash; Recorder Is Found | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/secret-files-show-illegal-gifts-to-congressmen-heads-of-key-panels.html | Secret Files Show Illegal Gifts to Congressmen | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/goheen-asserts-princeton-wont-condone-force.html | Goheen Asserts Princeton Won't âÃ‚Â'CondoneâÃ‚Â' Force | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/black-musician-to-be-foreman-in-the-trial-of-13-panthers-here.html | Black Musician to Be Foreman In the Trial of 13 Panthers Here | True | By Edith Evans Asbury | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/kennedys-help-kent-state-fund.html | Kennedys Help Kent State Fund | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/thai-students-protest-premier-meets-demand.html | Thai Students Protest; Premier Meets Demand | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/drama-state-theaters-londons-commercial-stage-draws-hits-from.html | Drama: State Theaters | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/box-scores-of-wednesdays-major-league-baseball-games.html | Box Scores of Wednesday's Major League Baseball Games | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/more-aid-awaited-for-the-new-haven.html | More Aid Awaited for the New Haven | True | By Robert Lindsey | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/western-union-expands.html | Western Union Expands | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/us-court-weighs-a-total-ddt-ban-arguments-over-us-in-appeal-by.html | U.S. COURT WEIGHS A TOTAL DDT BAN | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mrs-daphne-maclaury-bride-of-dr-edgar-a-riley-internist.html | Mrs. Daphne MacLaury Bride Of Dr. Edgar A. Riley, Internist | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/head-of-publishers-group-scores-rise-for-newsprint.html | Head of Publishersâ€‹â€‹â€‹ Group Scores Rise for Newsprint | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mayor-urges-a-revision-of-the-abandonedbuildings-program-to-cut.html | Mayor Urges a Revision of the Abandonedâ€‹â€‹ Buildings Program to Cut Delays | True | By Edward Hudson | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/airstrip-of-the-guerrillas-was-once-raf-field.html | Airstrip of the Guerrillas Was Once R.A.F. Field | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/the-casts.html | The Casts | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/senate-panel-backs-job-safety-measure.html | SENATE PANEL BACKS JOB SAFETY MEASURE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/police-and-coast-indians-clash-over-fishing-rights.html | Police and Coast Indians Clash Over Fishing Rights | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/news-summary-and-index-the-major-events-of-the-day-the-hijackings.html | News Summary and Index | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/stocks-in-london-advance-quietly-wall-st-rally-stimulates-some.html | STOCKS IN LONDON ADVANCE QUIETLY | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/farrelly-apparent-victor-in-virgin-islands-primary.html | Farrelly Apparent Victor In Virgin Islands Primary | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/a-tradition-on-way-out-at-contest.html | A Tradition On Way Out At Contest? | True | By Judy Klemesrud | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/labor-and-other-costs-are-cited-as-reasons-for-the-increase-admiral.html | Labor and Other Costs Are Cited as Reasons for the Increase | True | By Gerd Wilcke | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/though-still-polluted-jamaica-bay-is-reviving.html | Though Still Polluted, Jamaica Bay Is Reviving | True | By David Bird | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/2-exds-men-sentenced.html | 2 Exâ€‹â€‹ S.D.S. Men Sentenced | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/china-plans-to-convene-legislature.html | China Plans To Convene Legislature | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/little-progress-is-reported-in-philadelphia-school-talks.html | Little Progress Is Reported In Philadelphia School Talks | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/goldberg-denounces-rockefeller-as-an-snide-in-refusal-to-debate.html | Goldberg Denounces Rockefeller as â€‹â€‹â€‹Snideâ€‹â€‹ in â€‹â€‹Refusal to Debateâ€‹â€‹ | True | By Francis X. Clines Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/bangor-punta-sued-by-sec-on-disclosure-of-railroad-sale-sec-suit.html | Bangor Punta Sued by S.E.C. On Disclosure of Railroad Sale | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/sports-of-the-times-the-denny-and-bowie-show.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/soviet-says-egypt-has-the-right-to-shift-missiles-in-truce-zone.html | Soviet Says Egypt Has the Right To Shift Missiles in Truce Zone | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/soviet-cheers-first-output-of-fiats-by-big-car-plant.html | Soviet Cheers First Output of Fiats by Big Car Plant | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/schools-warned-on-cuts-in-funds-new-group-fears-turmoil-shanker.html | SCHOOLS WARNED ON CUTS IN FUNDS | True | By Leonard Buder | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/coast-riot-toll-at-3.html | Coast Riot Toll at 3 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/portland-cement-seeks-mangurians.html | Portland Cement Seeks Mangurian's | True | By Alexander R. Hammer | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/racial-marriage-curbs-opposed-in-poll.html | Racial Marriage Curbs Opposed in Poll | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/phillips-plans-oil-production.html | Phillips Plans Oil Production | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/slayings-set-off-tax-scandal-in-rome.html | Slayings Set Off Tax Scandal in Rome | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/nijinsky-to-run-in-st-leger-on-saturday.html | Nijinsky to Run in St. Leger on Saturday | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/crippled-jet-lands-safely.html | Crippled Jet Lands Safely | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/bernstein-rites-tomorrow.html | Bernstein Rites Tomorrow | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/margin-put-at-one-vote-in-north-dakota-contest.html | Margin Put at One Vote In North Dakota Contest | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/red-cross-aide-far-from-bland.html | Red Cross Aide Far From Bland | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/observer-theres-a-small-hotel.html | Observer: There's a Small Hotel | True | By Russell Baker | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/police-enjoined-on-forced-lineup-black-youths-win-federal-suit.html | POLICE ENJOINED ON FORCED LINEâ€‹â€‹UP | True | By Donald Janson Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/market-place-gains-are-seen-in-bank-stocks.html | Market Place | True | By Bobtart Metz | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/bearue-to-get-plaque.html | Bearne to Get Plaque | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/clay-will-face-quarry-in-atlanta-on-oct-26-in-his-first-bout-since.html | Clay Will Face Quarry in Atlanta on Oct. 26 in His First Bout Since 1967 | True | By Sam Goldaper | 1998-07-06 | RE0000783480 | B00000615040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/direct-election-at-the-top-.html | Direct Election at the Top | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/cambodian-colonel-executed-for-aiding-vietcong-forces.html | Cambodian Colonel Executed For Aiding Vietcong Forces | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/a-dedicated-chef-at-home-and-at-work.html | A Dedicated Chef, at Home and at Work | | By Craig Claiborne Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/apartment-strike-affecting-160000-tenants-is-threatened-today.html | Apartment Strike, Affecting 160,000 Tenants, Is Threatened Today | | By Emanuel Perlmutter | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/and-registering-the-voters.html | and Registering the Voters | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/blues-sign-berenson.html | Blues Sign Berenson | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/the-screen-2-rated-rswappers-shares-bill-with-venus-in-furs.html | The Screen: 2 Rated 'R';'Swappers' Shares Bill With 'Venus in Furs' | True | By Roger Greenspun | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/pinto-to-list-for-1919-about-150-under-vega.html | Pinto to List for $1,919, About $150 Under Vega | True | By Joseph C. Ingraham | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/entertainment.html | Entertainment | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/marine-sought-in-hijacking.html | Marine Sought in Hijacking | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/cambodian-aide-says-war-has-turned-against-foe.html | Cambodian Aide Says War Has Turned Against Foe | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/derailment-in-danbury.html | Derailment in Danbury | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/ky-reiterates-plan-for-a-visit-to-us.html | KY REITERATES PLAN FOR A VISIT TO U.S. | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/confusion-marks-opening-day-for-the-schools-in-mobile-ala.html | Confusion Marks Opening Day For the Schools in Mobile, Ala. | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/french-increase-school-spending-education-tops-defense-in-7l-budget.html | FRENCH INCREASE SCHOOL SPENDING | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/cultural-center-shows-hitlers-architectural-designs.html | Cultural Center Shows Hitler's Architectural Designs | True | By Hilton Kramer | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/south-vietnamese-general-predicts-enemy-offensive.html | South Vietnamese General Predicts Enemy Offensive | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/boac-jet-joins-others-in-jordan-vc10-carrying-117-seized-at-beirut.html | B.O.A.C. JET JOINS OTHERS IN JORDAN | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mucci-paces-qualifiers.html | Mucci Paces Qualifiers | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/us-says-jersey-man-21-swindled-90-of-750000.html | U.S. Says jersey Man, 21, Swindled 90 of $750,000 | True | By Craig R. Whitney | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/mets-records.html | Metsâ€™ Records | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/extradition-delay-sought-for-accused-in-tate-case.html | Extradition Delay Sought For Accused in Tate Case | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/governor-raises-campaign-tempo-begins-5day-week-on-tour-with-an.html | GOVERNOR RAISES CAMPAIGN TEMPO | | By Alfonso A. Narvaez Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/sergeant-in-songmy-case-says-westmoreland-must-take-blame.html | Sergeant in Songmy Case Says Westmoreland Must Take Blame | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/democrats-invite-dodd-to-head-table.html | DEMOCRATS INVITE DODD TO HEAD TABLE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/early-polish-pact-foreseen-by-bonn.html | EARLY POLISH PACT FORESEEN BY BONN | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/wendy-nathan-to-be-a-bride.html | Wendy Nathan To Be a Bride | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/judge-suggests-a-subpoena-curb-press-immunity-in-times-of-stress.html | JUDGE SUGGESTS A SUBPOENA CURB | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/book-on-rightists-gets-10000-prize-politics-of-unreason-wins-first.html | BOOK ON RIGHTISTS GETS $10,000 PRIZE | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/giveaways-back-at-savings-banks-ad-intensity-is-likely-to-be-less.html | GIVEAWAYS BACK AT SAYINGS BANKS | True | By H. Erich Heinemann Special to The New York Times | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/puerto-rico-sets-sugar-takeover-court-to-get-request-for-aguirre.html | Court to Get Request for Aguirre â€šÃ„Â¹Condemnationâ€šÃ„Â¹ | True | By Robert L. Cole | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/railroad-strike-off-5-days-as-unions-heed-us-plea-railroad-strike.html | Railroad Strike Off 5 Days As Unions Heed U.S. Plea | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/books-of-the-times-butterflies-are-free-after-some-doing.html | Books of The Times | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/brooklyns-president-sebastian-leone.html | Brooklyn's President | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/sheriffs-aide-slain-upstate-in-trying-to-protect-a-wife.html | Sheriff's Aide Slain Upstate In Trying to Protect a Wife | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/california-is-120.html | California Is 120 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/two-buyer-regulations-go-into-effect-in-city.html | Two Buyer Regulations Go Into Effect In City | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/thomas-j-oconnor-mobil-oil-aide-69.html | THOMAS J. O'CONNOR, MOBIL OIL AIDE, 691 | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-10 | 1970-09-10 | https://www.nytimes.com/1970/09/10/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000783480 | B00000615040 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/thant-criticizes-the-israelis-for-holding-two-algerians-seized-from.html | Thant Criticizes the Israelis for Holding Two Algerians Seized From an Airliner | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/air-fare-proposal-scored-by-ottinger.html | AIR FARE PROPOSAL SCORED BY OTTINGER | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/boating-outlook.html | Boating Outlook | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/townhouse-rises-overnight-on-rather-improbable-site-townhouse-rises.html | Town house Rises Overnight On Rather Improbable Site | True | By Steven R. Weisman | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/nonaligned-parley-ends-liberation-groups-backed.html | Nonaligned Parley Ends; Liberation Groups Backed | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/tv-we-and-the-eskimos-viewpoints-in-contrast-ice-people-pictures.html | TV: We and the Eskimosâ€”Viewpoints in Contrast | True | By Jack Gould | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/8-designers-pat-each-other-on-the-back.html | 8 Designers Pat Each Other on the Back | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/list-of-us-war-dead-for-week-put-at-87.html | List of U.S. War Dead for Week Put at 87 | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In, the U.N. Today | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/television.html | Television | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/italy-to-shift-funds-from-roads-and-rails-to-social-reforms.html | Italy to Shift Funds From Roads and Rails to Social Reforms | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/roster-problems-groin-for-giant-coffeys-damaged-tendon-complicates.html | ROSTER PROBLEMS GROIN FOR GIANTâ€šÃ„Â¨ | True | By George Vecsey | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/restyled-toronado-highlights-1971-oldsmobiles.html | Restyled Toronado Highlights 1971 Oldsmobiles | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/high-cairo-official-criticizes-hijacking.html | HIGH CAIRO OFFICIAL CRITICIZES HIJACKING | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/dr-samuel-shenkman-62-dies-neurosurgeon-at-hospitals-here.html | Dr. Samuel Shenkman, 62, Dies; Neurosurgeon at Hospitals Here | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/the-cast.html | The Cast | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/big-board-lower-on-light-volume-dow-average-falls-by-568-to-76975.html | BIG BOARD LOWER ON LIGHT VOLUME | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/school-busing-put-to-queens-test-parents-in-brooklyn-challenge.html | School Busing Put to Queens Test | True | By Joseph Lelyveld | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/article-5-no-title.html | FOOTBALL TONIGHT | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/court-orders-rise-in-relief-payments-for-upstate-areas.html | Court Orders Rise In Relief Payments For Upstate Areas | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/mrs-meir-indicates-israel-wont-free-guerrillas-cabinet-demands.html | Mrs. Meir Indicates Israel Won't Free Guerrillas | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/true-shifted-in-account-conflict.html | True Shifted in Account Conflict | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/us-scores-2d-win-in-chess-olympiad.html | U.S. SCORES 2D WIN IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/money.html | Money | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/62-players-in-rangers-camp-preparing-for-longest-season.html | 62 Players in Rangersâ€šÃ„Â´ Camp Preparing for Longest Season | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/panther-defense-bars-black-juror-first-peremptory-challenge-used-to.html | PANTHER DEFENSE BARS BLACK JUROR | True | By Edith Evans Asbury | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/hit-off-hoerner-sends-agee-home-mets-get-mccarver-with-2-out-in.html | HIT OFF HOERNER. SENDS AGEE HOME | True | By Leonard Koppett | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/senate-unit-eases-pollution-deadline.html | SENATE UNIT EASES POLLUTION DEADLINE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/article-4-no-title.html | Article 4 â€¦Â¡â€¦Â¡Â¡Â¡Â¡Â¡ No Title | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/sec-backs-nasd-on-may-penalties.html | S.E.C. BACKS N.A.S.D. ON MAY PENALTIES | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/the-wild-child-raises-curtain.html | â€¦Â¡Â¡The Wild Childâ€¦Â¡Â¡ Raises Curtain | True | By Vincent CanBY | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/bernstein-in-tokyo-assays-japanese-character.html | Bernstein, in Tokyo, Assays Japanese Character | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/special-bus-lane-backed-in-jersey-tristate-body-plans-a-test-of-us.html | SPECIAL BUS LANE BACKED IN JERSEY | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/a-hotal-complex-to-rise-in-albany-rockefeller-foresees-influx-of.html | A HOTEL COMPLEX TO RISE IN ALBANY | True | By Alfonso Narvaez Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/plan-for-decentralizedschool-funds-is-criticized.html | Plan for Decentralizedâ€¦Â¡Â¡School Funds Is Criticized | True | By Gene Currivan | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/met-to-gain-on-sept-25.html | Met to Gain On Sept. 25 | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/panther-sentenced-in-rackley-slaying.html | PANTHER SENTENCED IN RACKLEY SLAYING | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/valentino-and-ben-kahn-show-furs-in-twin-bill.html | Valentino and Ben Kahn Show Furs in Twin Bill | True | By Angela Taylor | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/shadow-brook-2d-in-17850-event-winner-returning-1040-is-clocked-in.html | SHADOW BROOK 2D IN $17,850 EVENT | True | By Joe Nichols | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/concrete-honeycomb-dedicated-at-nyu.html | Concrete Honeycomb Dedicated at N.Y.U. | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/while-jordan-burns.html | While Jordan Burns | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/kenny-testifies-in-corruption-inquiry.html | Kenny Testifies in Corruption Inquiry | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/detroit-police-head-wins-praise.html | Detroit Police Head Wins Praise | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/32million-wins-liner-elizabeth-offer-must-be-confirmed-by.html | $3.2â€¦Â¡Â¡MILLION WINS LINER ELIZABETH | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/the-theater-risky-atlantic-crossings-new-yorks-producers-scan.html | The Theater: Risky Atlantic Crossings | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/heather-macrae-arrested.html | Heather MacRae Arrested | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/usbacked-bond-will-yield-8-58-offering-of-200million-by-fanny-may.html | U.S.â€¦Â¡Â¡BACKED BOND WILL YIELD 8â€¦Â¡â€¢% | True | By John H. Allan | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/summary-of-lawsuits-on-mercury-discharge.html | Summary of Lawsuits On Mercury Discharge | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/the-impotence-of-power.html | The Impotence of Power | True | By James Reston | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/primary-loser-to-aid-rival.html | Primary Loser to Aid Rival | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/officer-is-elevated-by-chemical-bank-officer-elevated-by-chemical.html | Officer Is Elevated by Chemical Bank | True | By Douglas W. Cray | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/books-out-and-in-at-jackson-miss-segregated-school-regains-800.html | BOOKS OUT AND IN AT JACKSON, MISS. | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/faint-hope-raised-as-polemics-ease-parley.html | Faint Hope Raised As Polemics Ease At Peace Parley | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/permit-granted-for-watertunnel-work-in-park.html | Permit Granted for Waterâ€¦Â¡Â¡Tunnel Work in Park | True | By Nancy Moran | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/kuhn-authorizes-plans-for-series-mets-among-six-clubs-told-they-can.html | KUHN AUTHORIZES PLANS FOR SERIES | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/virginia-scott-becomes-bride.html | Virginia Scott Becomes Bride | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/3-of-chicago-7-lose-plea.html | 3 of Chicago 7 Lose Plea | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/city-acts-to-test-legality-of-war-council-orders-rankin-to-aid.html | CITY ACTS TO TEST LEGALITY OF WAR | True | By Edward Ranzal | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/japanese-defense-chief-yasuhiro-nakasone.html | Japanese Defense Chief | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/swiss-arrest-four-in-inquiry-into-loss-by-coast-bank-unit.html | Swiss Arrest Four In Inquiry Into Loss By Coast Bank Unit | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/obrien-excoriates-party-extremists.html | OBRIEN EXCORIATES PARTY â€¦Â¡Â¡EXTREMISTSâ€¦Â¡Â¡ | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/british-petroleum-profit-down-483-for-the-second-quarter.html | British. Petroleum Profit Down 48.3% for the Second Quarter | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/charts-of-races-at-belmont-1970-by-triangle-publications-inc-the.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/article-2-no-title.html | Article 2 â€šÃ„ûâ€šÃ„û No Title | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/uaw-chief-hints-gm-wants-strike-chrysler-makes-a-2d-offer-union.html | U.A.W. CHIEF HINTS G.M. WANTS STRIKE | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/blood-emergency-is-declared-ended-after-8-days-here.html | Blood Emergency Is Declared Ended After 8 Days Here | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/rh-saunders-3d-of-bowdoin-is-fiance-of-barbara-williams.html | R. H. Saunders 3d of Bowdoin Is Fiance of Barbara Williams | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/hatfield-may-rule-out-reelection-bid-in-72.html | Hatfield May Rule Out Reâ€šÃ„Â¡Election Bid in â€šÃ„Â¡'72 | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/bomb-call-empties-offices.html | Bomb Call Empties Offices | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/guard-to-help-newark-remove-derelict-cars.html | Guard to Help Newark Remove Derelict Cars | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/maryland-choice-of-school-star.html | MARYLAND CHOICE OF SCHOOL STAR | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/amex-prices-dip-in-slow-trading-index-unchanged-at-2144-but-drops.html | AMEX PRICES DIP IN SLOW TRADING | True | By Alexander R. Hammer | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/an-italian-restaurant-with-a-difference.html | An Italian, Restaurant With Diference | True | By Craig Claiborne | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/armed-us-guards-reported-ordered-on-flights-abroad.html | Armed U.S. Guards Reported Ordered On Flights Abroad | True | By Richard Witkin | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/myron-arms-wick-republic-steel-aide.html | MYRON ARMS WICK, REPUBLIC STEEL AIDE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/7million-given-to-arts-by-state-rockefeller-lists-first-of.html | $7â€šÃ„Â¸MILLION GIVEN TO ARTS BY STATE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/jaycees-bear-us-flag.html | Jaycees Bear U.S. Flag | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/southern-roads-to-seek-rate-rise-nate-rise-bid-planned-for-6-interim-increase.html | SOUTHERN ROADS TO SEEK RATE RISE | True | BY Robert E. Bedingfield | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/us-defense-aides-in-greece-for-talks.html | U.S. DEFENSE AIDES IN GREECE FOR TALKS | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/senators-agree-on-5week-drive-to-close-session-accept-mansfield.html | SENATORS AGREE ON 5â€šÃ„ÂªWEEK DRIVE TO CLOSE SESSION | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/airline-hijacking-insurance-rates-may-soar-could-increase-as-much.html | Airline Hijacking Insurance Rates May Soar | True | By Robert J. Cole | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/japanese-seeking-us-nuclear-data-defense-chief-paying-visit-urges.html | JAPANESE SEEKING U.S. NUCLEAR DATA | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/bad-day-for-nonsense.html | Bad Day for Nonsense | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/international-paper-to-pare-operations-paper-producer-to-cut.html | International Paper to Pare Operations | True | By Clare M. Reckert | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/france-of-by-gone-days-caught-in-photographs.html | France of Bygone Days Caught in Photographs | True | By John Canaday | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/aguirre-action-filed.html | Aguirre Action Filed | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/hostages-on-boac-jet-say-food-is-not-provided.html | Hostages on B.O.A.C. Jet Say Food Is Not Provided | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/17-films-bow-as-festival-opens-here.html | 17 Films Bow as Festival Opens Here | True | By McCandlish Phillips | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/vignettes-enhance-newman-song-style.html | VIGNETTES ENHANCE NEWMAN SONG STYLE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/scotlands-nationalists-are-planning-to-increase-pressures-on-london.html | Scotland's. Nationalists Are Planning To Increaseâ€šÃ„Â¸â€¡Pressures on London | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/new-deadline-set-counterproposal-sent-to-guerrillas-after-parley-in.html | NEW DEADLINE SET | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/big-cable-blows-dimming-the-lights-in-midmanhattan.html | Big Cable Blows, Dimming the Lights In Midâ€šÃ„Â¸Â¨Manhattan | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/rozell-tells-halos-not-to-play-hunch-good-cause-or-not.html | Rozelle Tells Halos Not to Play Hunch, Good Cause or Not | True | By William N. Wallace | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/where-mercury-pollution-is-a-problem-in-the-united-states.html | Where Mercury Pollution is a Problem in the United States | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/new-figures-in-souths-politics.html | New Figures in South's Politics | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/race-clash-erupts-at-mobile-school.html | RACE CLASH ERUPTS AT MOBILE SCHOOL | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/foreign-affairs-skyjack-gnats-and-sledges.html | Foreign Affairs: Skyjack Gnats and Sledges | True | By C. L. Sulzberger | 1998-07-06 | RE0000783486 | B00000618979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/exchange-affirms-its-support-of-bills-on-investor-protection-big.html | Exchange Affirms Its Support Of Bills on Investor Protection | True | By Terry Robards | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/bridge-semifinals-in-trial-matches-for-world-play-begin-tonight.html | Bridge Semifinals in Trial Matches For World Play  Begin Tonight | True | By Alan Truscott | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/buckley-hailed-in-goodells-home-city.html | Buckley Hailed in Goodell's Home City | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/nederlanders-acquire-national-theater.html | Nederlanders Acquire National Theater | True | By Louis Calta | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/science-called-harmful-latin-physicist-gives-view-at.html | SCIENCE â€šÃ„ÃºFASHIONâ€šÃ„Ã¹ CALLED HARMFUL | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/rejection-in-panama.html | Rejection in Panama | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/ali-finds-crown-fits-and-wears-it.html | All Finds Crown Fits and Wears It | True | By Dave Anderson | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/city-inquiry-due-on-fueloil-cost-altman-wants-investigation-of.html | CITY INQUIRY DUE ON FUELâ€šÃ„Ã´OIL COST | True | By David K. Shipler | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/ingrid-matsner-is-married-here.html | Ingrid Matsner Is Married Here | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/city-bank-to-pay-4-interest-on-71-christmas-club-accounts.html | City Bank to Pay 4â€šÃ¶Ã‘% Interest On â€šÃ„Ã´71 Christmas Club Accounts | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/public-health-sanctions-imposed-by-16-states.html | Public Health Sanctions Imposed by 16 States | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/radicals-on-campus-scored-at-meeting.html | RADICALS ON CAMPUS SCORED AT MEETING | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/thursday-baseball.html | Thursday Baseball | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/judge-urges-high-court-to-rule-on-wars-legality.html | Judge Urges High Court To Rule on War's Legality | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/high-thai-aides-now-rule-out-any-manpower-for-cambodia.html | High Thai Aides Now Rule Out Any Manpower for Cambodia | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/melendez-knocks-out-ortiz-in-6th-round-at-sunnyside.html | Melendez Knocks Out Ortiz In 6th Round at Sunnyside | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/advertising-seagram-piping-louder-tune.html | Advertising Seagram Piping Louder Tune | True | By Philip H. Dougherty | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/mazzinghi-outpoints-pace.html | Mazzinghi Outpoints Pace | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/books-of-the-times-the-army-congress-and-other-imponderables.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/wheat-futures-decline-in-price-strong-commercial-support-offsets.html | WHEAT FUTURES DECLINE IN PRICE | True | By James J. Nagle | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/kennedy-argues-voting-age-case-says-supreme-court-invited-congress.html | KENNEDY ARGUES VOTING AGE CASE | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/senate-votes-pay-increase-for-850000-us-workers.html | Senate Votes Pay Increase For 850,000 U.S.Workers | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/its-the-fashion-game-for-men.html | It's the Fashion Gameâ€šÃ„Ã¶for Men | True | By Bernadine Morris | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/jordan-a-minefield-for-hussein-because-of-commando-clashes.html | Jordan a â€šÃ„Ã¶Minefieldâ€šÃ„Ã¹ for Hussein Because of Commando Clashes | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/son-of-dr-fiedler-charged-in-2d-marijuana-incident.html | Son of Dr. Fiedler Charged In 2d Marijuana Incident | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/one-rail-union-sets-a-strike-deadline.html | ONE RAIL UNION SETS A STRIKE DEADLINE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/shoemaker-scores-triple.html | Shoemaker Scores Triple | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/big-board-officer-asks-rate-change-fluctuating-commissions.html | BIG BOARD OFFICER ASKS RATE CHANGE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/270million-set-for-ore-expansion-in-canadian-plant-plant-to-expand.html | $270â€šÃ„Ã¹Million Set For Ore Expansion In Canadian Plant | True | By Robert Walker | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/turkey-rebuffs-us-on-opium-poppy-ban.html | TURKEY REBUFFS U.S. ON OPIUM POPPY BAN | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/quest-ii-aussie-challenger-gains-34league-lead-in-denmark.html | Quest II, Aussie Challenger, Gains 3â€šÃ„Ã¹ Lead in Denmark | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/phil-jackson-ready-to-work-out-as-knicks-rookie-camp-opens.html | Phil Jackson Ready to Work Out As Knicksâ€šÃ„Ã´ Rookie Camp Opens | True | By Sam Goldaper | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/home-loan-board-sets-new-method.html | HOME LOAN BOARD SETS NEW METHOD | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/woolworth-set-to-open-its-largest-store.html | Woolworth Set to Open Its Largest Store | True | By Isadore Barmash Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/hodgson-asserts-philadelphia-plan-exceeds-its-goals.html | Hodgson Asserts Philadelphia Plan Exceeds Its Goals | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/building-crane-crumples.html | Building Crane Crumples | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/2-in-house-favor-50-detention-act-argue-against-repeal-while.html | 2 IN HOUSE FAVOR â€šÃ„Ã¶50 DETENTION ACT | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/bronx-marine-killed-in-war.html | Bronx Marine Killed in War | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/city-moves-to-review-poverty-fund-cuts.html | City Moves to Review poverty Fund Cuts | True | By Francis X. Clines | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/roche-also-gains-semifinal-round-fairlie-beaten-in-3-sets-at-forest.html | ROCHE ALSO GAINS SEMIFINAL ROUND | True | By Neil Amdur | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/harvard-has-good-backfields-but-interior-lines-are-weak.html | Harvard Has Good Backfields, But Interior Lines Are Weak | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/long-66-recalled-to-run-company-exchief-named-to-head-texaco.html | Long, 66, Recalled to Run Company | True | By William D. Smith | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/peter-gaillard-to-wed-miss-cynthia-dudley.html | Peter Gaillard to Wed Miss Cynthia Dudley | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/john-t-duffy.html | JOHN T. DUFFY | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/market-summary-78817372.html | Market Summary | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/stamford-teachers-vote-to-resume-work-today.html | Stamford Teachers Vote To Resume Work Today | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/roundup-walker-shutout-lets-pirates-stay-even.html | Roundup:Walker Shutout Lets Pirates Stay Even | True | By Murray Crass | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/cairo-charges-us-undermines-truce-cairo-says-us-undermines-truce.html | Cairo Charges U.S. Undermines Truce | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/dow-chemical-sets-price-rise-wyandotte-also-increases-its-ethylene.html | Dow CHEMICAL SETS PRICE RISE | True | By Gerd Wilcke | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/city-unit-managing-1000-old-buildings-struck-in-pay-fight.html | City Unit Managing 1,000 Old Buildings Struck in Pay Fight | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/50000-expected-at-stadium-game-southern-to-meet-a-and-t-in-football.html | 50,000 EXPECTED AT STADIUM GAME | True | By Al Harvin | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/monetary-reserves-up-in-west-germany.html | MONETARY RESERVES UP IN WEST GERMANY | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/americas-cup-losers-go-out-for-a-final-sail.html | America's Cup Losers Go Out for a Final Sail | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/mrs-henry-nelson-rose-mother-of-us-officials-93.html | Mrs. Henry Nelson Rose, Mother of U.S. Officials, 93 | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/orioles-triumph-over-yankees-21-mcnally-posts-22d-victory-on.html | ORIOLES TRIUMPH OVER YANKEES, 2â€¦Â,Â¹1 | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/easts-title-eyed-by-west-virginia-mountaineers-strength-is-in-their.html | EAST'S TITLE EYED BY WEST VIRGINIA | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/mercury-hazard-found-nationwide-mercury-pollution-in-us-found-more.html | Mercury Hazard Found Nationwide | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/goodell-inspects-hijack-barriers-at-kennedy-he-asks-funds-to-detect.html | GOODELL INSPECTS HIJACK BARRIERS | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/passengers-on-twa-jet.html | Passengers on T.W.A. Jet | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/who-indicates-both-iran-and-iraq-have-cases-of-cholera-despite.html | W. H. O. Indicates Both Iran and Iraq Have Cases of Cholera Despite. Their Silence | True | By Lawrence K. Altman Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/dr-arthur-l-swift-jr-is-dead-former-dean-at-new-school-78.html | Dr. Arthur L. Swift Jr. Is Dead; Former Dean at New School, .78 | True | By Edward Cowan | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/us-canadaasked-to-save-the-lakes-8-states-join-3-provinces-in.html | U.S. CANADAASKED TO SAVE THE LAKES | True | By Edward Cowan. Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/gm-overseas-unit-realigns-officers.html | G.M. OVERSEAS UNIT REALIGNS OFFICERS | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/couple-plead-guilty-in-starvation-death-of-7month-son.html | Couple Plead Guilty In Starvation Death Of 7â€¦Â,Â'Monthâ€¦Â,Â'Old Son | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/2d-bank-in-michigan-is-sold-by-parsons-group-in-2-days.html | 2d Bank in Michigan Is Sold By Parsons Group in 2 Days | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/planeload-of-supplies-flies-to-hijack-victims.html | Planeload of Supplies Flies to Hijack Victims | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/delaware-bans-2-candidates.html | Delaware Bans 2 Candidates | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/witness-says-he-saw-manson-with-gun-like-murder-weapon.html | Witness Says He Saw Manson With Gun Like Murder Weapon | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/atomic-plant-stirs-debate-in-vermont.html | ATOMIC PLANT STIRS DEBATE IN VERMONT | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/steps-taken-for-a-recount-on-2-colorado-democrats.html | Steps Taken for a Recount On 2 Colorado Democrats | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/mayor-offers-learys-job-to-detroits-commissioner-mayor-offers.html | Mayor Offers Leary's Job To Detroit's Commissioner | True | By Douglas Robinson | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/leadpoisoning-tests-scheduled-in-brooklyn.html | Leadâ€¦Â,Â'Poisoning Tests Scheduled in Brooklyn | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/rowe-keeps-lead-in-title-sailing-shields-onedesign-2d-as-widnall.html | ROWE KEEPS LEAD IN TITLE SAILING | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/sirhan-tcargassed-in-cell-after-having-a-temper-tantrum.html | Sirhan Teari̇́Å¸Å¸̃Gassed In Cell After Having A âÅ¸Å¸̂Temper TantrumâÅ¸Å¸̂ | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/transport-notes-pacts-on-rail-link-final-designs-for-kennedy-spur.html | TRANSPORT NOTES: PACTS ON RAIL LINK | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/reason-is-urged-on-sex-equality-professor-asks-that-legal.html | âÅ¸Å¸̂REASONâÅ¸Å¸̂ IS URGED ON SEX EQUALITY | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/suit-seeks-to-shut-and-improve-tombs.html | Suit Seeks to Shut and Improve Tombs | True | By Craig R. Whitney | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/school-start-off-in-philadelphia-judge-calls-for-reopening-then.html | SCHOOL START OFF IN PHILADELPHIA | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/nearby-golf-results.html | Nearby Golf Results | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/call-to-congressman.html | Call to Congressman | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/article-3-no-title-color-it-red.html | Color It Red | True | By Arthur Daley | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/press-agency-in-soviet-gets-new-chief.html | Press Agency in Soviet Gets New Chief | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/prices-are-mixed-on-london-board-500stock-index-is-up-030-trading.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/us-panel-blames-air-control-sy-in-crash.html | U. S. Panel Blames Air Control System in Crash | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/market-place-bahama-inquiry-affects-bengaet.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/plan-for-hijacking-called-a-month-old.html | PLAN FOR HIJACKING CALLED A MONTH OLD | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/william-findley-plans-to-marry-miss-beneventi.html | William Findley Plans to Marry Miss Beneventi | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/amos-bates-foy-exbank-officer-former-specialist-in-latin-financial.html | AMOS BATES FOY, EXâÅ¸Å¸̂BANK OFFICER | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/baptist-leader-asks-separatism-on-basis-of-character-not-race.html | Baptist Leader Asks Separatism On Basis of Character, Not Race | True | By George Dugan Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/governors-ask-us-to-pay-for-welfare.html | GOVERNORS ASK U.S. TO PAY FOR WELFARE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/trolley-adds-homey-touch-at-boggs-party.html | Trolley Adds Homey Touch at Boggs Party | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/johnson-campaigns-for-senate-hopeful.html | JOHNSON CAMPAIGNS FOR SENATE HOPEFUL | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/manhattan-without-cars.html | Manhattan Without Cars? | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/bolin-sold-to-red-sox.html | Bolin Sold to Red Sox | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/doublebarreled-labor-crisis.html | DoubleâÅ¸Å¸̂Barreled Labor Crisis | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/5-show-victories-scored-by-jenkins.html | 5 SHOW VICTORIES SCORED BY JENKINS | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/swissair-sets-up-link-to-passengers.html | Swissair Sets Up Link to Passengers | True | By Robert Lindsey | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/article-1-no-title.html | Article 1 âÅ¸Å¸̂âÅ¸Å¸̂ No Title | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/publication-date-changed-on-shortinterest-reports.html | Publication Date Changed On ShortâÅ¸Å¸̂Interest Reports | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/israd-viewed-as-key-to-deal-on-hostages-us-regards-israel-as-key.html | Israel Viewed as Key To Deal on Hostages | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/goldberg-promises-a-new-labor-law.html | Goldberg Promises a New Labor Law | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/major-league-box-scores.html | Major League Box Scores | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/hurricane-heads-for-gulf-coast.html | Hurricane Heads for Gulf Coast | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/presidents-post-is-vacant-at-restaurant-associates.html | President's Post Is Vacant At Restaurant Associates | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/crime-rise-is-reported-during-july.html | Crime Rise Is Reported During July | True | By David A. Andelman | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/chicago-broker-suspended-by-the-sec-for-30-days.html | Chicago Broker Suspended By the S.E.C. for 30 Days | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/janet-french.html | JANET FRENCH | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/japanese-offfi-a-trade-package-limited-concessions-would-lower-some.html | JAPANESE OFFER A TRADE PACKAGE | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/scott-calls-vote-mistake.html | Scott Calls Vote Mistake | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/nixon-endorses-model-cities-aid-with-local-rule-supports-report.html | NIXON ENDORSES MODEL CITIES AID WITH LOCAL RULE | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/abrams-scores-garbagemound-ide.html | Abrams Scores Garbageâ€šÃ„Ã¹Mound idea | True | By Edward C. Burks | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/foes-aim-is-puzzle-in-cambodia.html | Foe's Aim Is Puzzle in Cambodia | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/books-of-the-times-the-lady-and-the-bookseller.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/aide-for-aged-named.html | Aide for Aged Named | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/wednesdays-fights.html | Wednesday's Fights | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/flat-tires-close-schools.html | Flat Tires Close Schools | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/carter-scores-upset-in-georgia-will-meet-sanders-in-a-runoff.html | Carter Scores Upset in Georgia; Will Meet Sanders in a Runoff | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/agnew-asks-workers-to-vote-gop-agnew-urges-workers-to-back-of-gop.html | Agnew Asks Workers to Vote G.O.P. | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/federal-reserve-relaxes-its-credit-policy-further-a-high-rate-of.html | Federal Reserve Relaxes Its Credit Policy Further | True | By H. Erich Heinemann | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-11 | 1970-09-11 | https://www.nytimes.com/1970/09/11/archives/political-scientists-parley-is-challenged-by-revolt.html | Political Scientistsâ€šÃ„Ã¹ Parley Is Challenged by Revolt | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783486 | B00000618979 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/charts-of-races-at-belmont-1970-by-triangle-publications-inc-the.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/adams-bolts-democrats-to-endorse-rockefeller.html | Adams Bolts Democrats To Endorse Rockefeller | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/violence-banned-by-head-of-city-u-head-of-city-u-bowker-says-that-campus-will.html | VIOLENCE BANNED BY HEAD OF CITY U. | True | By M. S. Handler | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/easing-is-shown-by-corn-futures-crop-estimate-has-a-minor-effect-on.html | EASING IS SHOWN BY CORN FUTURES | True | By James J. Nagle | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/open-geneva-bank-branch.html | Open Geneva Bank Branch | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/more-americans-are-marrying-vietnamese-despite-the-obstacles.html | More Americans Are Marrying Vietnamese Despite the Obstacles | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/75-curb-on-car-pollution-approved-by-senate-panel-1975-curb-on-auto.html | â€šÃ„Ã¹75 Curb on Car Pollution Approved by Senate Panel | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/calm-cool-policeman-patrick-vincent-murphy.html | Calm, Cool Policeman | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/ninestore-looting-stopped.html | Nineâ€šÃ„Ã¹Store â€šÃ„Ã¹Looting Stopped | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/pitt-again-faces-tough-schedule.html | PITT AGAIN FACES TOUGH SCHEDULE | True | By Gordon S. White Jr Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/thurmond-tells-youths-nation-is-entering-guerrilla-warfare.html | Thurmond Tells Youths Nation Is Entering Guerrilla Warfare | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/gerald-deakin-86-a-phone-executive.html | GERALD DEAKIN, 86, A PHONE EXECUTIVE | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/met-schedules-seasonal-firsts-butterfly-ballo-chenier-set-for-3d.html | MET SCHEDULES SEASONAL FIRSTS | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/japanese-seek-us-knowhow-and-fear-antidumping-steps.html | Japanese Seek U.S. Knowâ€šÃ„Ã¹How And Fear Antiâ€šÃ„Ã¹Dumping Steps | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/cyclist-describes-family.html | Cyclist Describes â€šÃ„Ã¹Familyâ€šÃ„Ã¹ | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/city-asked-to-aid-2-war-dissenters-group-would-test-legality-of-us.html | CITY ASKED TO AID 2 WAR DISSENTERS | True | By Edward Ranzal | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/president-asks-wider-use-of-electronic-surveillance-us-plans-get.html | President Asks Wider Use Of Electronic Surveillance | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/leo-lefkowitz.html | LEO LEFKOWITZ | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/hurricane-ella-alters-course-away-from-texas-to-mexico.html | â€šÃ„Ã¹Hurricane Ella Alters Course Away From Texas to Mexico | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/prices-are-steady-for-2-new-issues-offered-this-week.html | Prices Are Steady For 2 New Issues Offered This Week | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/iraq-and-syria-urge-hostages-release.html | IRAQ AND SYRIA URGE HOSTAGESâ€šÃ„Ã¹ RELEASE | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/new-lucia-by-the-city-opera-starring-sills-gets-better-yet.html | New â€šÃ„Ã²Luciaâ€šÃ„Ã¹ by the City Opera, Starring Sills, Gets Better Yet | True | By Raymond Ericson | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/negotiating-the-minefield.html | Negotiating the Minefield â€šÃ„Â¶ | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/struggle-for-power-is-denied-by-texaco-power-struggle-denied-by.html | Struggle for Power Is Denied by Texaco | True | By William D. Smith | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/market-place-member-firms-the-view-ahead.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/quotes-from-murphy.html | Quotes From Murphy | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/rent-strikers-foe-is-missing-on-coast-kidnapping-feared.html | Rent Strikersâ€šÃ„Ã´ Foe is Missing on Coast; Kidnapping Feared | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/brazilian-city-plans-for-man-and-industry-human-factor-is-part-of.html | Brazilian City Plans for Man and Industry | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/unruh-fights-hard-to-overcome-campaign-lead-held-by-reagan.html | Unruh Fights Hard to Overcome Campaign Lead Held by Reagan | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/mrs-hemingway-recalls-islands-in-the-stream.html | Mrs. Hemingway Recalls â€šÃ„Ã²Islands in the Streamâ€šÃ„Ã¹ | True | By Henry Raymont | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/4-man-crave-sun-after-90day-test-in-space-simulator.html | 4 Man Crave Sun After 90â€šÃ„Ã´Day Test In Space Simulator | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/-and-deterring-skyjackers.html | â€šÃ„Â¶ and Deterring Skyjackers | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/us-still-leading-in-chess-olympiad.html | U.S. STILL LEADING IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/israel-may-free-some-guerrillas-she-is-said-to-have-agreed-in.html | ISRAEL MAY FREE SOME GUERRILLAS | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/money.html | Money | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/college-football.html | COLLEGE FOOTBALL | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/theater-sex-and-blasphemy-in-london-oh-calcutta-proves-not-to-be.html | Theater:Sex and Blasphemy in London | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/topics-five-minutes-to-twelve-in-the-middle-east.html | Topics: Five Minutes to Twelve in the Middle East | True | By Eugene V. Rostow | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/angels-retain-phillips.html | Angels Retain Phillips | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/change-of-pace-with-chicken-or-veal.html | Change of Pace With Chicken or Veal | True | By Jean Hewitt | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/in-jordan-the-balance-is-shaken.html | In Jordan, the Balance Is Shaken | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/late-feld-goal-wins-1614.html | Late Feld Goal Wins, 1644 | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/giants-to-oppose-browns-tonight-jones-returning-to-stadium-in-a.html | GIANTS TO OPPOSE BROWNS TONIGHT | True | By George Vecsey | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/agnew-aims-fire-at-gop-liberals.html | Agnew Aims Fire at G.O.P. Liberals | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/poverty-panel-delays-vote-on-crown-heights-board.html | Poverty Panel Delays Vote On Crown Heights Board | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/dispute-over-office-for-stenographers-shuts-bronx-court.html | Dispute Over Office For Stenographers Shuts Bronx Court | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/bank-holding-unit-drops-merger-bid.html | Bank Holding Unit Drops Merger Bid | True | By Robert J. Cole | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/chicago-paper-promotes-2.html | Chicago Paper Promotes 2 | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/sports-of-the-times-a-star-is-reborn.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/murphy-says-he-has-been-assured-of-free-hand.html | Murphy Says He Has Been Assured of â€šÃ„Ã²Free Handâ€šÃ„Ã¹ | True | By Martin Tolchin | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/corn-crop-is-3d-largest-despite-blight-and-drought-corn-crop-3d.html | Corn Crop Is 3d Largest, Despite Blight and Drought | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/queens-schools-agree-to-busing-district-will-accept-black-and.html | QUEENS SCHOOLS AGREE TO BUSING | True | By Joseph Lelyveld | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/6th-fleet-chief-leaves-flagship.html | 6th Fleet Chief Leaves Flagship | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/antiques-the-happy-union-of-glass-and-ceramics-suffides-are-a-big.html | Antiques: The Happy Union of Glass and Ceramics | True | By Marvin D. Schwartz | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/burch-backs-the-survival-principle-for-tv-fare-fcc-chairman.html | Burch Backs the Survival Principle for TV Fare | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/2-more-are-named-in-basel-bank-loss.html | 2 MORE ARE NAMED IN BASEL BANK LOSS | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/5th-ave-closing-set-for-december-sunday-auto-ban-intended-for-the.html | 5TH AVE. CLOSING SET FOR DECEMBER | True | By Edward C. Burks | 1998-07-06 | RE0000783476 | B00000615035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/professor-shifts-on-equal-rights-says-he-now-doubts-harm-predicted.html | PROFESSOR SHIFTS ON EQUAL RIGHTS | | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/vandals-halt-project-in-the-study-of-cancer.html | Vandals Halt Project In The Study of Cancer | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/rangers-receive-a-clean-bill-of-health-new-club-physician-amzed-by.html | Rangers Receive a Clean Bill of Health | | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/bolivia-will-pay-gulf-78million-president-ovando-discloses-figure.html | BOLIVIA WILL PAY GULF $78&#x00c2;&#x00c2;¢MILLION | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/dr-ladislav-radimsky-dead-author-and-exun-delegate.html | Dr. Ladislav Radimsky Dead; Author and Ex&#x00c2;&#x00c2;¢U.N. Delegate | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/rosemary-casals-beats-virginia-wade-and-gains-net-final-with-mrs.html | Rosemary Casals Beats Virginia Wade and Gains Net Final With mrs. Court | True | BY Neil Amdur | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/james-c-whitaker-of-harlem-hospital.html | JAMES C. WHITAKER OF HARLEM HOSPITAL | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/foe-reported-near-cambodian-town.html | Foe Reported Near Cambodian Town | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/hintons-homer-beats-yanks-yanks-32-indian-outfielders-blast-is-his-1000th.html | HINTON'S HOMER BEATS YANKS, 3&#x00c2;&#x00c2;¢2 | | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/4nation-geneva-group-guides-the-negotiations.html | 4&#x00c2;&#x00c2;¢Nation Geneva Group Guides the Negotiations | | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/william-olden-61-a-camera-dealer.html | WILLIAM OLDEN, 61, A CAMERA DEALER | | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/3-arrive-in-london.html | 3 Arrive in London | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/foster-r-dulles-historian-dies-educator-and-expert-on-far-east.html | FOSTER R. DULLES, HISTORIAN, DIES | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/goldberg-and-ottinger-join-for-stroll-in-bronx.html | Goldberg and Ottinger Join for Stroll in Bronx | True | By Frank Lynn | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/scientist-says-that-concern-over-pollution-may-not-last.html | Scientist Says That Concern Over Pollution May Not Last | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/former-hostages-arrive-in-nicosia-they-tell-of-hijacking-and-stay.html | FORMER HOSTAGES ARRIVE IN NICOSIA | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/philadelphia-to-be-bicentennial-hub.html | Philadelphia to Be Bicentennial Hub | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/some-pilots-halt-flights-to-israel.html | SOME PILOTS HALT FLIGHTS TO ISRAEL | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/newspaper-union-asks-for-mediation.html | NEWSPAPER UNION ASKS FOR MEDIATION | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/dummy-missiles-reported.html | Dummy Missiles Reported | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/gop-backs-4-democrats-for-bench.html | G.O.P. Backs 4 Democrats for Bench | True | By Irving Spiegel | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/mia-farrow-is-married-to-andre-previn-in-london.html | Mia Farrow Is Married To Andre Previn in London | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/onedesign-title-gained-by-rowe-shields-is-second.html | One&#x00c2;&#x00c2;¢Design Title Gained by Rowe; Shields Is Second | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/mets-records.html | Mets&#x00c2;&#x00c2;¢ Records | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/yankee-records.html | Yankee Records | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/nabisco-is-enriching-flour-used-in-230-of-its-products.html | Nabisco Is Enriching Flour Used in 230 of Its Products | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/article-1-no-title-at-little-rock.html | AT LITTLE ROCK | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/new-orleans-uses-detection-system.html | New Orleans Uses Detection System | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/unveilings.html | Hnailings | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/you-neednt-feed-these-pets.html | You Needn't Feed These Pets | True | By Rita Reif | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/miss-carole-e-baker-is-betrothed.html | Miss Carole E. Baker Is Betrothed | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/galvanized-steel-from-bethlehem-cut-by-5-a-ton-companies-take.html | Galvanized Steel From Bethlehem Cut by $5 a Ton | True | By Gerd Wilcke | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/pocket-rocket-takes-jumpoff-in-horse-show-at-stony-brook.html | Pocket Rocket Takes Jumpoff In Horse&#x00c2;&#x00c2;¢Show at Stony Brook | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/marriages.html | Marriages | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/mrs-edward-twombly.html | MRS. EDWARD TWOMBLY | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/railway-merger-delayed-by-icc-pennsy-gets-6month-stay-on-nwo-bid.html | RAILWAY MERGER DELAYED BY I.C.C. | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/dayan-defeats-fresh-yankee-in-gotham-trot-one-de-mai-third-in.html | Dayan Defeats Fresh Yankee in Gotham Trot | True | By Louis Effrat By United Press International | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/yale-halts-hiring-in-face-of-deficit-teaching-staff-not-affected.html | YALE HALTS HIRING IN FACE OF DEFICIT | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/girard-trust-is-authorized-to-take-banks-liabilities.html | Girard Trust Is Authorized To Take Bank's Liabilities | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/24hour-childcare-facilities-planned-at-2-industrial-parks-24hour.html | 24&#x00c2;&#x00c2;¢Hour Child&#x00c2;&#x00c2;¢Care Facilities Planned at 2 Industrial Parks | True | By Francis X. Clines | 1998-07-06 | RE0000783476 | B00000615035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/renault-aid-set-for-soviet-truck-agreement-assigns-company-a-major.html | RENAULT AID SET FOR SOVIET TRUCK | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/at-the-osaka-fair-overwhelming-crowds.html | At the Osaka Fair, Overwhelming Crowds | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/jeffrey-cmiller-lawyer-to-marry-susanne-jackson.html | Jeffrey C. Miller, Lawyer, To Marry. Susanne Jackson | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/salem-680-wins-at-belmont-cordero-scores-a-riding-triple.html | Salem, $6.80, Wins at Belmont; Cordero Scores a Riding Triple | True | By Joe Nichols | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/citizens-cop.html | Citizensâ€š Ã„Ã´ Cop | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/kennedy-airport-sets-holiday-traffic-mark.html | Kennedy Airport Sets Holiday Traffic Mark | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/100-airliner-guards-reach-kennedy-for-cram-course.html | 100 Airliner Guards Reach Kennedy for Cram Course | True | By Robert Lindsey | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/nicklaus-casper-post-69s-in-tuneup-for-golf-world-series-starting.html | Nicklaus, Casper Post 69's in Tuneâ€š Ã„Ã´Up for Golf World Series Starting Today | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/save-the-mason-act.html | Save the Mason Act | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/gibson-pitches-fivehitter-as-cards-win-52-and-drop-mets-into-2d.html | Gibson Pitches Fiveâ€š Ã„Ã´Hitter as Cards Win, 5â€š Ã„Ã¨2, and Drop lifts Into 2d Place | True | By Joseph Durso | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/japan-will-remove-some-import-curbs.html | JAPAN WILL REMOVE SOME IMPORT CURBS | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/passeau-to-toss-out-ball.html | Passeau to Toss Out Ball | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/jet-engine-eliminates-turbine-wide-variety-of-ideas-covered-by-.html | Jet Engine Eliminates Turbine | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/canada-will-offer-new-bonds-monday.html | CANADA WILL OFFER NEW BONDS MONDAY | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/mrs-henry-chapin.html | MRS. HENRY CHAPIN | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/arkansas-battles-stanford-tonight.html | Arkansas Battles Stanford Tonight | True | By Sam Goldaper | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/buckley-urges-state-to-find-out-if-theres-a-plot-against-police.html | Buckley Urges State to Find Out If There's a Plot Against Police | True | By Richard Reeves | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/museum-expansion.html | Museum Expansion | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/bridge-rapces-team-favored-to-win-semifinals-in-trial-matches.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/study-finds-13-of-us-adults-fail-elementary-reading-test.html | Study Finds 13% of U.S. Adults Fail Elementary Reading Test | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/antiwar-auction-to-assist-candidates-put-off-to-oct-8.html | Antiâ€š Ã„Ã´War Auction to Assist Candidates Put Off to Oct. 8 | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/southern-passes-beat-aggies-216-half-fires-twice-to-dunbar-for.html | SOUTHERN PASSES BEAT AGGIES 216â€š Ã„Ã¨ | True | BY Al Harvin | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/indias-maharajas-file-suit-on-loss-of-their-incomes.html | India's Maharajas File Suit On Loss of Their Incomes | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/tate-suspect-loses-extradition-fight.html | Tate Suspect Loses Extradition Fight | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/coal-companies-leave-pennsylvania-mine-fires-stay.html | Coal Companies Leave, Pennsylvania Mine Fires Stay | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/ncaa-football.html | N.C.A.A. Football | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/profit-is-up-408-for-utah-mining-quarterly-report-also-lists-gain.html | PROFIT IS UP 40.8% FOR UTAH MINING | True | By Clare M. Reckert | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/moiseyev-quits-mexico-minus-two-defectors.html | Moiseyev Quits Mexico Minus Two Defectors | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/teacher-strikes-in-connecticut-continue-in-7-areas-for-3d-day.html | Teacher Strikes in Connecticut Continue in 7 Areas for 3d Day | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/accord-on-planning-reached-in-europe.html | ACCORD ON PLANNING REACHED IN EUROPE | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/a-concert-debut-by-charlie-byrd-guitarists-quintet-is-heard-at-ny.html | A CONCERT DEBUT BY CHARLIE BYRD | True | By John S. Wilson | 1998-07-06 | RE0000783476 | B00000615035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/4-hurt-at-rocket-pad.html | 4 Hurt at Rocket Pad | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/rebozo-is-sued-in-a-sale-of-allegedly-stolen-stock.html | Rebozo Is Sued in a Sale Of. Allegedly Stolen Stock | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/deployments-stir-charges.html | Deployments Stir Charges | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/godard-film-in-festivalwind-from-the-east-at-alice-tully-hall.html | Godard Film in Festival;'Wind From the East' at Alice Tully Hall | True | By Vincent Canby | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/un-experts-assess-issue-of-algerians.html | U.N. EXPERTS ASSESS ISSUE OF ALGERIANS | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/missile-impasse-is-viewed-as-dimming-mideast-peace-hopes-aides-in.html | Missile Impasse Is Viewed as Dimming Mideast Peace Hopes | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/gm-raises-contract-offer-to-union.html | G.M. Raises Contract Offer to Union | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/political-deal-urged-in-chile-to-keep-allende-from-the-presidency.html | Political Deal Urged in Chile to Keep Allende From the Presidency | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/summer-concerts-vitalize-london-music-appreciation-said-to-be.html | SUMMER CONCERTS VITALIZE LONDON; | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/chester-morris-is-dead-at-69-created-role-of-boston-blackie-in.html | Chester Morris Is Dead at 69; Created Role of Boston Blackie | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/stocks-edge-up-as-volume-gains-advances-exceed-declines-by-a-ratio.html | STOCKS EDGE UP AS VOLUME GAINS | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/rollin-browne-tax-lawyer-here-exhead-of-state-body-on-levies-dies.html | ROLLIN BROWNE, TAX LAWYER HERE | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/shippingmails.html | Shipping/Mails | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/texas-am-head-named.html | Texas A&M Head Named | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/policeman-is-shot-in-the-bronx-as-he-is-responding-to-a-call.html | Policeman Is Shot in the Bronx As He Is Responding to a Call | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/lombardis-estate-valued-at-more-than-1million.html | Lombardi's Estate Valued At More Than $1â€šÃ„Â¹Million | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/5-negro-pupils-arrested-in-alabama-disturbances.html | 5 Negro Pupils Arrested In Alabama Disturbances | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/mountain-birth-linked-to-oceans-giant-shifting-plates-in-earth.html | Mountain Birth Linked to Oceans | True | By Walter Sullivan | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/morton-offers-to-aid-goodell.html | Morton Offers to Aid Goodell | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/white-sox-acquire-maye.html | White Sox Acquire Maye | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/scott-sees-bonanza.html | Scott Sees Bonanza | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/art-out-of-the-mailbox-ray-johnsons-letters-and-cards-go-on.html | Art: Out of the Mailbox | True | By Hilton Kramer | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/buckleys-emblem-and-courage-party-ordered-off-ballot.html | Buckley's Emblem And Courage Party Ordered Off Ballot | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/residents-block-brooklyn-roads-protest-at-new-shopping-center-is.html | RESIDENTS BLOCK BROOKLYN ROADS | True | By Edward Hudson | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/2-patrolmen-accused-of-taking-a-10-bribe-from-workingman.html | 2 Patrolmen Accused of Taking. A $10 Bribe From Workingmen | True | By Grace Lichtenstein | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/white-house-seeks-to-allay-fears-of-military-intervention-to-rescue.html | White House Seeks to Allay Fears of Military Intervention to Rescue Hostages | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/esna-plans-tennessee-unit.html | Esna Plans Tennessee Unit | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/major-league-box-scores.html | Major League Box Scores | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/elise-bradley-64-debutante-bride-on-li.html | Elise Bradley, â€šÃ„Â´ 64. Debutante, Bride onâ€šÃ„Â¹L.I. | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/mistletoe-benefit-is-off-effect-of-market-cited.html | Mistletoe Benefit Is Off; Effect of Market Cited | True | BY Ruth Robinson | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/television.html | Television | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/books-of-the-times-dr-win-the-war.html | Books of The Times | True | By Richard R. Lingeman | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/the-nixon-announcement.html | The Nixon Announcement | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/educational-isolationism.html | Educational Isolationism | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/lockheed-closer-to-raising-credit-reports-a-tentative-deal-to.html | LOCKHEED CLOSER TO RAISING CREDIT | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/murphy-is-named-to-replace-leary-as-head-of-police-he-is-termed.html | MURPHY IS NAMED TO REPLACE LEARY AS HEAD OF POLICE | True | BY Douglas Robinson | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/couple-found-shot-dead-in-their-bronx-apartment.html | Couple Found Shot Dead In Their Bronx Apartment | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/arabs-release-some-passengers-but-hold-many-on-jets-in-desert-nixon-puts-guards-on-u.s.-planes.html | ARABS RELEASE SOME PASSENGERS, BUT HOLD MANY ON JETS IN DESERT; NIXON PUTS GUARDS ON U.S. PLANES | True | By Linda Charlton | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/haack-expects-approval-for-rate-plan-haack-expects-rate-approval.html | Haack Expects Approval for Rate Plan | True | By Terry Robards | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/3-from-bus-line-charged-in-deaths-of-7-in-july-crash.html | 3 From Bu's Line Charged in Deaths Of 7 in July Crash | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/boston-bank-lowers-rate.html | Boston Bank Lowers Rate | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/beck-industries-gains-new-credit-four-banks-also-promise-extension.html | BECK INDUSTRIES GAINS NEW CREDIT | True | By H. Erich Heinemann | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/stock-prices-dip-on-london-board-traders-cautious-as-report-on.html | STOCK PRICES DIP ON LONDON BOARD | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/helen-sdixon-becomes-bride-of-ag-dunn-retired-lawyer.html | Helen S. Dixon Becomes Bride Of A. G. Dunn, Retired Lawyer | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/speed-trials-judges-told.html | Speed Trials, Judges Told | True | By Craig R. Whitney Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/in-the-clear-of-the-day.html | In the Clear of the Day | True | By Anthony Lewis | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/amex-list-gains-as-volume-rises-index-adds-014-at-2158-528-issues.html | AMEX LIST GAINS AS VOLUME RISES | True | By Alexander R. Hammer | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/israelis-report-violation.html | Israelis Report Violation | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/tony-palazzo-65-artist-wrote-books-for-young.html | Tony Palazzo, 65, Artist, Wrote Books for Young | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/blight-may-spur-prices-of-corn-belts-produce.html | Blight May Spur Prices Of Corn Belt's Produce | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/burton-brody-marries-mary-myerson.html | Burton Brody Marries Mary Myerson | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/a-fair-where-people-who-do-the-work-share-in-the-fun-too.html | A Fair Where People Who Do the Work Share in the Fun,. Too | True | By Lisa Hammel Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/tel-aviv-team-greeted.html | Tel Aviv Team Greeted | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/goodell-rates-rep-ottinger-paper-thin.html | Goodell Rates Rep. Ottinger â€šÃ„Ã²Paper Thinâ€šÃ„Ã´ | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/nearby-golf-results-prolady-tourney.html | Nearby Golf Results | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/president-prods-congress-to-act-on-his-programs-message-deplores.html | PRESIDENT PRODS CONGRESS TO ACT ON HIS PROGRAMS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/exhibition-football.html | Exhibition Football | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/missouri-defeats-baylor-38-to-0.html | MISSOURI DEFEATS BAYLOR, 38 TO 0 | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/woman-stirs-hopes-of-gop-in-illinois.html | Woman Stirs Hopes of G.O.P. in Illinois | True | By Warren Weaver Jr. Special to The New York Tithes | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/screen-gis-vs-civilians.html | Screen: G.I.'s vs. Civilians | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/bears-bow-in-last-seconds.html | Bears Bow in Last Seconds | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/womans-smoking-found-to-decline-for-first-time.html | Woman's Smoking Found to Decline for First Time | True | By Jane E. Brody Special to The New York Times | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/rafelsons-five-easy-pieces-bows.html | Rafelson's 'Five Easy Pieces' Bows | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/fiesta-to-help-mental-health.html | Fiesta to Help Mental Health | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/5-more-academies-lose-tax-privilege.html | 5 MORE â€šÃ„Ã'ACADEMIESâ€šÃ„Ã´ LOSE TAX PRIVILEGE | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-12 | 1970-09-12 | https://www.nytimes.com/1970/09/12/archives/bomb-threat-in-chicago.html | Bomb Threat in Chicago | True | | 1998-07-06 | RE0000783476 | B00000615035 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/jane-c-von-der-heyde-fiancee-of-david-lindley-columbia-71.html | Jane C. von der Heyde Fiancee Of David Lindley, Columbia â€šÃ„Ã¹'71 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/personality-ona-chief-attempting-second-takeoff.html | Personality: | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/billboard-ruled-safe.html | Billboard Ruled Safe | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/can-tv-save-opera-can-tv-save-opera.html | Can TV Save Opera? | True | By Peter Herman Adler | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ice-cream-sells-as-styles-change.html | Ice Cream Sells as Styles Change | True | By James J. Nagle | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/spotlight-chain-runs-from-liby-a-to-wall-st.html | Spotlight: | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hugh-gormley-retired-at-53-stages-riding-comeback-at-55.html | Hugh Gormley, Retired at 53, Stages Riding Comeback at 55 | True | By Ed Corrigan | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/school-talks-in-toledo.html | School Talks in Toledo | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/house-loss-seen-normal-for-gop-gallup-assesses-prospects-based-on.html | HOUSE LOSS SEEN â€˜Â¸Â¨NORMALâ€˜Â¸Â¨ FOR G.O.P. | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/coins.html | Coins | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/an-american-indian-argues-for-a-new-america-like-the-old-america-we.html | An American Indian argues for a new America like the old America | True | By David Cort | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/virgin-islands-inquiry.html | Virgin Islands Inquiry | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/english-beat-us-in-court-tennis-retain-van-alen-cup-with-32-victory.html | ENGLISH BEAT U.S. IN COURT TENNIS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/canada-names-balding-cox.html | Canada Names Balding, Cox | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/response-accounting-principles-boards-conclusions-deserve-time-to.html | Response | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pat-nixon-is-the-ultimate-good-sport-there-are-indications-that-she.html | Pat Nixon Is the Ultimate Good Sport | True | By Judith Viohst | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/barry-to-join-nets-in-first-drill-today.html | BARRY TO JOIN NETS IN FIRST DRILL TODAY | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/authors-queries-223540052.html | Authorsâ€˜Â¸Â¨ Queries | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nuptials-held-for-miss-susan-w-mead.html | Nuptials Held for Miss Susan W. Mead | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bonnwarsaw-agreement-now-expected-in-november.html | Bonnâ€˜Â¸Â¨Warsaw Agreement Now Expected in November | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/indians-beat-yanks-43-on-sims-homer-in-11th-indians-homers-down.html | Indians Beat Yanks, 4â€˜Â¸Â¨3, On Sims's Homer in 1 1 th | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/australians-skipper-virtually-born-to-the-sea-hardys-father-was.html | MacMillan's Bowdoin Carries On in Camden | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/2-shot-in-holdup-on-madison-ave-police-search-biltmore-for.html | 2 SHOT IN HOLDUP ON MADISON AVE. | True | By Robert D. McFadden | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/3day-hifi-display-opens-friday-on-li.html | 3â€˜Â¸Â¨DAY HIâ€˜Â¸Â¨FI DISPLAY OPENS FRIDAY ON L.I. | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/gretel-has-her-eye-on-cup-but-intrepid-has-edge.html | Gretel Has Her Eye on Cup, but Intrepid Has Edge | True | By John Rendel | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/business-index-rises-in-week.html | Business Index Rises In Week | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pentagon-gets-scientists-in-face-of-dissent-ideological-conflict.html | Pentagon Gets Scientists in Face of Dissent | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-sigrid-olson-to-be-married.html | Miss Sigrid Olson to Be Married | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/power-squadron-to-open-fall-course-registration.html | Power Squadron to Open Fall Course Registration | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-bigger-role-for-the-reserves-and-guard.html | A Bigger Role For the Reserves And Guard | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/newsmen-urge-card-for-war-protection.html | NEWSMEN URGE CARD FOR WAR PROTECTION | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/harold-lubell-49-is-dead-writer-and-editor-in-jersey.html | Harold Lubell, 49, Is Dead; Writer and Editor in Jersey | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/east-germans-free-4.html | East Germans Free 4 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-new-leader-for-the-boston-diocese.html | A New Leader For the Boston Diocese | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bay-state-awaits-tuesday-primary-strategists-to-study-races-for.html | BAY STATE AWAITS TUESDAY PRIMARY | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/legislator-plans-privacy-guarantee.html | LEGISLATOR PLANS PRIVACY GUARANTEE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/stephen-karper-and-diane-hoyt-to-be-married.html | Stephen Karper And Diane Hoyt To Be Married | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/raye-bashover-to-wed.html | Raye Bashover to Wed | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/john-henry-strohmeier-weds-suzanne-chandler-in-vermont.html | John Henry Strohmeier Weds Suzanne Chandler in Vermont | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/whats-new-in-art.html | What's New in Art | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sharp-conflict-over-report-on-smut.html | Sharp Conflict Over Report On Smut | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nasa-plans-new-facility.html | NASA Plans New Facility | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/prayer-periods-investigated-in-massachusetts-schools.html | Prayer Periods Investigated In Massachusetts Schools | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/on-microsonic-horizons.html | On Microsonic Horizons | True | By Walter Tomaszewski | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sweater-girls-1970-version.html | Sweater girls, 1970 version | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/auto-union-cuts-firstyear-wage-demands-but-remains-firm-on-other.html | Auto Union Cuts Firstâ€˜Â¸Â¨Year Wage Demands but Remains Firm on Other Issues as Strike Deadline Nears | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/samuel-k-lipkowitz.html | SAMUEL K. LIPKOWITZ | True | | 1998-07-06 | B00000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/spies-of-the-confederacy.html | Spies of the Confederacy | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/margaret-stone-becomes-a-bride.html | Margaret Stone Becomes a Bride | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/robert-lux-fiance-of-miss-newcomb.html | Robert Lux Fiance Of Miss Newcomb | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/koreas-vietnam-troops-cost-us-1billion.html | Korea's Vietnam Troops Cost U.S. $1â€šÃ„Â'Billion | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/new-and-recommended.html | New and Recommended | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/stanford-conquers-arkansas-by-3428-stanford-downs-arkansas-3428.html | Stanford Conquers Arkansas by 34â€šÃ„Â'28 | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-disparate-worlds-of-cambridge-cambridge-some-disparate-worlds.html | The Disparate Worlds of Cambridge | True | By Caryl Rivers | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/new-works-no-new-trends-new-works-no-new-trends.html | New Works, No New Trends | True | By Raymond Ericson | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/unveilings.html | Unveilings | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/egypt-said-to-return-secret-nato-papers.html | Egypt Said to Return Secret NATO Papers | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-3-no-title.html | COLLEGES REMINDED OF PRIMARY PURPOSE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-walk-on-londons-wild-side.html | A Walk On London's Wild Side | True | By Dom Mobiles | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/new-atlanta-track-is-gamble-to-sell-road-racing-to-south.html | New Atlanta Track Is Gamble To Sell Road Racing to South | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-dream-house-come-true-dream-house-cont.html | A dream house come true | True | By Lisa Hammel | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hurricane-lashes-coast-of-mexico-torrential-rains-inundate-sparsely.html | HURRICANE LASHES COAST OF MEXICO | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/cynthia-kroll-wed-to-andrew-dwyer.html | Cynthia Kroll Wed To Andrew Dwyer | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/fair-hill-to-close-meeting-saturday.html | FAIR HILL TO CLOSE MEETING SATURDAY | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mayor-allows-aides-to-campaign-in-fall.html | MAYOR ALLOWS AIDES TO CAMPAIGN IN FALL | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/student-fund-is-proposed-for-property-damage-costs.html | Student Fund Is Proposed For Property Damage Costs | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/woman-is-killed-in-syracuse-fire-alleged-delay-in-engines-response.html | WOMAN IS KILLED IN SYRACUSE FIRE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/importing-liquor-in-bulk-cuts-its-cost.html | Importing Liquor in Bulk Cuts Its Cost | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/darleys-have-a-child.html | Darleys Have a Child | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/scribner-urges-teachers-to-innovate.html | Scribner Urges Teachers to Innovate | True | By Gene Currivan | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/time-of-bounty.html | Time of Bounty | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/west-va-routs-w-m-43-to-7-mountaineers-show-power-on-ground-and-in.html | WEST VA. ROUTS W. & M., 43 TO 7 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/military-police-in-boston-wont-carry-gun-on-patrol.html | Military Police in Boston Won't Carry Gun on Patrol | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/swede-clips-swim-mark.html | Swede Clips Swim Mark | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-contrast-on-court-styles-of-roche-and-rosewall-differ-as-those-of.html | A Contrast on Court | True | By Eugene L. Scott | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/dig-a-big-hole-first.html | Dig a Big Hole First | True | By Crawford Benedict | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-yachtsmen-of-seawanhaka-are-different-from-you-and-me-the.html | The Yachtsmen of Seawanhaka Are Different From You and Me | True | By John Culhane | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/kate-ganz-married-to-fellow-student.html | Kate Ganz Married To Fellow Student | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/white-sox-set-back-twins-twins-53-as-obrien-and-hopkins-wallop-home-runs.html | White Sox Set Back Twins, 5â€šÃ„Â'3, as O'Brien and Hopkins Wallop Home Runs | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/chaparral-gains-pole-for-canam-citford-wins-duel-with-cars-of-the.html | CHAPARRAL GAINS POLE FOR CANâ€šÃ„Â'AM | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-nonaligned-at-lusaka.html | The â€šÃ„Â'Nonalignedâ€šÃ„Â' at Lusaka | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hall-rushes-for-162-yards-as-delaware-scores-3922.html | Hall Rushes for 162 Yards As Delaware Scores, 39â€šÃ„Â'22 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/cardinal-suenens-urges-new-ecumenical-council.html | Cardinal Suenens Urges New Ecumenical Council | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mnitt-registers-3d-shields-victory.html | MNITT REGISTERS 3D SHIELDS VICTORY | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nicole-szulc-plans-bridal.html | Nicole Szulc Plans Bridal | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/robert-pease-to-wed-miss-barton.html | Robert Pease to Wed Miss Barton | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/tristate-golf-tournament-again-won-by-connecticut.html | Tri–State Golf Tournament Again Won by Connecticut | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bombing-arrest-made.html | Bombing Arrest Made | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/three-us-archers-gain-world-titles.html | THREE U.S. ARCHERS GAIN WORLD TITLES | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/redmauled-dodgers-look-to-future.html | Red–Mauled Dodgers Look to Future | True | By Bill Becker Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/port-accidents-on-decline-here-safety-measures-credited-with.html | PORT ACCIDENTS ON DECLINE HERE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/influential-paper-in-cairo-bids-arab-regimes-curb-hijackers.html | Influential Paper in Cairo Bids Arab Regimes Curb Hijackers | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/joan-u-harwood-bride-of-lieut-john-hazelton.html | Joan U. Harwood Bride Of Lieut. John Hazelton | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/redskins-check-rally-and-defeat-colts-1714-for-first-time-since.html | Redskins Check Rally and Defeat Colts, 17–14, For First Time Since 1959 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/goodell-ottinger-and-buckley-meet-for-the-first-timeat-san-gennaro.html | Goodell, Ottinger and Buckley Meet for the First Time At San Gennaro Festival on Mulberry Street | True | By Martin Gansberg | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/yancheff-and-pellowski-named-rutgers-captains.html | Yancheff and Pellowski Named Rutgers Captains | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ohio-state-hits-back-at-playboy-magazine.html | Ohio State Hits Back At Playboy Magazine | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mcmullen-is-middle-star-navy-cracks-offensive-mark-routing-colgate.html | McMullen Is Middle Star | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-22-no-title-the-fat-childcont-the-fat-childcont.html | The fat child (cont.) | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/city-parks-official-named-to-direct-all-operations.html | 16 Named to State Health Advisory Unit | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/letters-hostility-at-home-and-abroad.html | Letters: Hostility At Home and Abroad | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/man-found-dead-in-street.html | Man Found Dead in Street | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/city-opera-lists-4thweek-works-morelli-to-lead-traviata-marty-to.html | CITY OPERA LISTS 4TH–WEEK WORKS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-betty-jane-sittman-married.html | Miss Betty Jane Sittman Married | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/new-hampshire-aids-parochial-schools.html | NEW HAMPSHIRE AIDS PAROCHIAL SCHOOLS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/news-of-the-realty-trade-rate-of-payments-on-mortgages-up.html | News of the Realty Trade | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/daffodils-are-springs-dazzlers.html | HAD YOUR VACATION YET | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/prices-gain-on-counter-and-amex.html | Prices Gain On Counter And Amex | True | By Alexander R. Hammer | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mens-field-hockey-race-will-be-resumed-today.html | Men's Field Hockey Race Will Be Resumed Today | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nijinsky-captures-11th-straight-race-nijinsky-scores-for-11th.html | Nijinsky Captures 11th Straight Race | True | By Michael Katz Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/4day-weekend-starting-friday-gets-182game-nfl-season-under-way-rams.html | 4–Day Weekend, Starting Friday, Gets 182–Game N.F.L. Season Under Way | True | By William N. Wallace | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/moscow-actor-35-to-head-the-sovremennik-theater.html | Moscow Actor, 35, to Head The Sovremennik Theater | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ucla-sets-back-oregon-state-149-on-2-late-tallies.html | U.C.L.A. Sets Back Oregon State, 14–9, On 2 Late Tallies | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/how-the-candidates-go-after-the-jewish-vote.html | How the Candidates Go After The Jewish Vote | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/strife-in-europe-where-money-is-americans-seek-capital-in-europe.html | Strife in Europe, Where Money Is | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-new-york-police.html | The New York Police | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/comecon-reports-increase-of-87-in-industrial-output.html | Comecon Reports Increase Of 8.7% in Industrial Output | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/virginia-kemballcook-bride-of-jonathan-charles-k-peake.html | Virginia Kemball–Cook Bride Of Jonathan Charles K. Peake | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-cornelia-elizabeth-green-is-bride-of-robert-park-palmer.html | Miss Cornelia Elizabeth Green Is Bride of Robert Park Palmer | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-5-no-title.html | T. W. Haggerty Fiance of Ellen Kaufman | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-2-no-title.html | ARNOW CONSTABLE 5TH. AVENUE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/field-of-travel.html | Field Of Travel | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/carolina-rivals-stress-war-issue-house-district-watched-as-mirror.html | CAROLINA RIVALS STRESS WAR ISSUE | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/what-about-winter-survival.html | What About Winter Survival? | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/patricia-cose-patterson-is-bride.html | Patricia Cose Patterson Is Bride | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/policemen-hurt-in-attacks-here-2-of-5-injured-are-believed-to-be.html | POLICEMEN HURT IN ATTACKS HERE | True | By Richard Severo | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/democrats-nominate-kane-for-state-supreme-court.html | Democrats Nominate Kane For State Supreme Court | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mets-beat-cards-30-and-pirates-down-cubs-54-rosewall-and-roche-gain.html | METS BEAT CARDS, 3âŠâ€™0, AND PIRATES DOWN CUBS, 5âŠâ€4; ROSEWALL AND ROCHE GAIN U. S. OPEN TENNIS FINAL | True | By Neil Amdur | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bra-industry-reacts-to-womens-lib.html | Bra Industry Reacts to Women's Lib | True | By Isadore Barmash | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/tigers-set-back-senators-by-64-stanley-beats-out-bunt-to-drive-in.html | TIGERS SET BACK SENATORS BY 6âŠâ€4 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/two-parties-pick-definitive-issues-for-senate-race-democrats-stress.html | TWO PARTIES PICK DEFINITIVE ISSUES FOR SENATE RACE | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-bit-of-good-news-from-madison.html | A Bit of Good News From Madison? | True | By John Canaday | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/citys-master-plan-is-attacked-as-flawed-on-transportation-panel-of.html | City's Master Plan Is Attacked As âŠâ€™FlawedâŠâ€™ on Transportation | True | By Nancy Moran | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/operation-of-turbo-trains-after-oct-22-threatened.html | Operation of Turbo Trains After Oct. 22 Threatened | True | By Farnsworth Fowle | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/shelley-plimpton-from-hair-to-maternity-shelley-from-hair-to.html | Shelley Plimpton: From âŠâ€™HairâŠâ€™ to Maternity | True | By Judy Klemesrud | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/front-page-1-no-title.html | Front Page 1 &#131092; No Title | True | No Title | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-ton-of-golda-thousand-beggars.html | âŠâ€™A Thousand Beggars | True | By Nancy Russell | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/us-144-lacrosse-victor.html | U.S. 144âŠâ€4 Lacrosse Victor | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/headliners.html | Headliners | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/suffolk-u-chief-resigns.html | Suffolk U. Chief Resigns | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/for-young-readers.html | For Young Readers | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/willner-topseeded-player-in-eastern-35-tournament.html | Willner TopâŠâ€™Seeded Player In Eastern âŠâ€™35âŠâ€™ Tournament | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/stories-that-deal-with-the-violence-we-do-to-others-and-ourselves.html | Stories that deal with the violence we do to others and ourselves | True | By Shirley Hazzard | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/yesterday-on-the-left.html | Yesterday on the Left | True | By Josh Greenfeld | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-28-no-title.html | The Heart of Portugal: | True | By Stanley Carr | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/samuel-h-giangreco.html | SAMUEL H. GIANGRECO | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/canadians-use-peat-moss-to-absorb-oil-in-atlantic.html | Canadians Use Peat Moss To Absorb Oil in Atlantic | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mrs-carner-wins-coast-golf-beating-miss-smith-in-playoff.html | Mrs. Carner Wins Coast Golf, Beating Miss Smith in Playoff | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mary-amon-to-be-bride.html | Mary Amon to Be Bride | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-matter-of-pedigrees.html | A matter of pedigrees | True | By Gerald Carson | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/aussies-banking-on-experience-and-luck-in-cup-races-ficker-the-man.html | Aussies Banking on Experience and Luck in Cup Races | True | By Parton Keese | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/us-aids-security-for-un-jubilee-hundreds-of-secret-service-agents.html | U.S. AIDS SECURITY FOR U.N. JUBILEE | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/husbandwife-teams-entered-in-marathon-run-here-today.html | HusbandâŠâ€™Wife Teams Entered In Marathon Run Here Today | True | By Al Harvin | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/darts-lancers-in-playoff-today-washington-needs-a-4goal-margin-for.html | DARTS, LANCERS IN PLAYOFF TODAY | True | By Alex Yannis Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/theater-at-stratfordonavon-brook-from-mantsade-to-midsummer-nights.html | Theater at StratfordâŠâ€™onâŠâ€™Avon | True | By Charles Marowitz | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/park-gathering-marks-yoga-day-125-enthusiasts-celebrate-with-a.html | PARK GATHERING MARKS YOGA DAY | True | By Steven R. Weisman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/jersey-city-gets-a-modern-look.html | jersey City Gets A Modern Look | True | By Glenn Fowler | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/decentralized-city-schools-begin-classes-tomorrow-1140575-students.html | Decentralized City Schools Begin Classes Tomorrow | True | By Leonard Buder | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/television-here-they-come-equal-or-not.html | Here They Come, Equal or Not | True | By Jack Gould | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-fat-child-is-father-of-the-man.html | The fat child is father of the man | True | By Barbara W. Wyden | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/remember-songmy.html | Remember Songmy | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/br-walker-marries-jill-kingdon.html | B. R. Walker Marries Jill Kingdon | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/joellen-yale-to-wed.html | Joâ€šÃ„Â²Ellen Yale to Wed | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/unruly-lawyers-seen-as-court-ill-disruptive-actions-scored-at.html | UNRULY LAWYERS SEEN AS COURT ILL | True | By Craig R. Whitney Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-black-situation.html | The Black Situation | True | By Hoyt W. Fuller | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/israel-frees-fourteen-egyptian-sailors-despite-anger-over-war.html | Israel Frees Fourteen Egyptian Sailors Despite Anger Over Guerrillasâ€šÃ„Â´ Hostages | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/cincinnati-gets-new-arts-center-exhibits-worth-4million-greet-first.html | CINCINNATI GETS NEW ARTS CENTER | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/to-make-the-taxis-safer.html | To Make The Taxis Safer | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-christine-ann-valentine-is-bride.html | Miss Christine Ann Valentine Is Bride | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/possible-maneuvers-to-block-allendo-presidency.html | Possible Maneuvers To Block Allende Presidency | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hospitals-seek-nurses-abroad-institutions-here-place-ads-in-foreign.html | HOSPITALS SEEK NURSES ABROAD | True | By Eleanor Blau | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-4-no-title.html | A steam machine. For whenever your sharkskin suit has elephant knees. | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/st-josephs-admits-women.html | St. Joseph's Admits Women | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/beethoven-is-alive-in-london-beethoven-is-alvein-london.html | Beethoven Is Alive in London | True | By Leo Haber | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/orioles-3-homers-sink-red-sox-51-phoebus-triumphs.html | Oriolesâ€šÃ„Â´ 3 Homers Sink Red Sox, 5â€šÃ„Â²1; Phoebus Triumphs | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/guerrilla-lineup-complex.html | Guerrilla Lineâ€šÃ„Â²Up Complex | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/usc-routs-alabama-4221-as-cunningham-and-jones-star.html | U.S.C. Routs Alabama, 42â€šÃ„Â²21, As Cunningham and Jones Star | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/florida-scores-over-duke-2119-alvarez-returns-punt-67-yards-for-a.html | FLORIDA SCORES OVER DUKE, 21â€šÃ„Â²19 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/expos-turn-back-phillies-43-on-tworun-homers-by-gosger-and-bateman.html | Expos Turn Back Phillies, 4â€šÃ„Â²3, on Tworun Homers by Gosger and Bateman | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mortgage-given.html | Wien Adds To Holdings In Texas | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-pennant-season-baseball-teams-september-streaks-decisive-with.html | The Pennant Season | True | By Leonard Koppett | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/now-mama-and-papa-sell-prints.html | Now â€šÃ„Â´Mama and Papaâ€šÃ„Â´ Sell Prints | True | By James R. Mellow | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/stupefying-peep-show.html | Stupefying peep show | True | By David Dempsey | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-short-history-of-the-mail-service.html | A Short History Of the Mail Service | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sports-of-the-times-far-more-than-double.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/caroline-ingram-evans-to-be-bride.html | Caroline Ingram Evans to Be Bride | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-16-no-title.html | 34 Prague's Whispering Gallery | True | By Michael Kustow | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/arabs-blow-up-3-jets-in-desert-after-taking-off-passengers-hold-40.html | ARABS BLOW UP 3 JETS IN DESERT AFTER TAKING OFF PASSENGERS; HOLD 40 AS HOSTAGES IN JORDAN | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/chicanos-deplore-high-dropout-rate.html | CHICANOS DEPLORE HIGH DROPOUT RATE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/unaligned-find-common-cause-in-africa.html | Unaligned Find Common Cause In Africa | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/point-of-view-plunder-of-the-countryside-must-be-halted-halt.html | Point of View | True | By Isadore Candeub President, Candeub Fleissig and Associates | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/shoemaker-rides-5-winners-june-darling-scores-at-del-mar.html | Shoemaker Rides 5 Winners; June Darling Scores at Del Mar | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-sharon-merel-fiancee-of-student.html | Miss Sharon Merel Fiancee of Student | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/st-joseph-routs-olivet.html | St. Joseph Routs Olivet | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mets-list-roster-for-florida-league.html | METS LIST ROSTER FOR FLORIDA LEAGUE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/leslie-solbert-fiancee-of-joseph-g-fogg-3d.html | Leslie Solbert Fiancee Of Joseph G. Fogg 3d | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-15-no-title.html | 32 The Social Responsibility Of Business Is to Increase Its Profits | True | By Milton Friedman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/cards-beat-chiefs-3414.html | Cards Beat Chiefs, 34â€šÃ„Â²14 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/east-is-bypassing-common-market-intragerman-trade-found-to-offer.html | EAST IS BYPASSING COMMON MARKET | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/water-main-break-stops-service-to-grand-central.html | Water Main Break Stops Service to Grand Central | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-night-the-kleenex-caught-fire-the-kleenex-caught-fire.html | Lindsay to Get Award | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/white-house-turns-off-legislators-bike-plea.html | White House Turns Off Legislator's Bike Plea | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-21-no-title.html | Prague's Whispering gallery | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-foe-of-regime-freed-in-taiwan-former-official-was-given.html | A FOE OF REGIME FREED IN TAIWAN | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/benvenuti-stops-doyle-in-the-tenth.html | BENVENUTI STOPS DOYLE IN THE TENTH | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/john-woods-marries-miss-paula-franke.html | John Woods Marries Miss Paula Franke | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/dr-john-johnson-to-wed-linda-stokes.html | Dr. John Johnson to Wed Linda Stokes | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/lindsay-and-leary-a-tangled-history.html | Lindsay And Leary: A Tangled History | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/released-hostages-tell-of-their-ordeal-in-desert-released-hostages.html | Released Hostages Tell of Their Ordeal in Desert | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hunt-for-plane-of-encore-aide-ends.html | Hunt for Plane of Eaêã‚Â³Â"CORE Aide Ends | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-18-no-title.html | 100 A Walk On London's Wild Side | True | By Dom Moraes | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/this-child-has-to-be-truffauts-wild-child.html | This â€ã‚Â²Childâ€ã‚Â´ Has to Be Truffaut's | True | By Vincent CanBY | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/steven-dingfelder-to-wed-ruth-rapp.html | Steven Dingfelder To Wed Ruth Rapp | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/what-you-can-do.html | Courses and Classes | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/murphy-is-facing-a-loss-in-income-taking-job-as-commissioner-means.html | MURPHY IS FACING A LOSS IN INCOME | True | By Peter Kihss | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/big-grape-crop-due-in-state.html | Big Grape Crop Due in State | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/agnew-calls-for-firm-stand-against-mideast-hijackers.html | Agnew Calls for Firm Stand Against Mideast Hijackers | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/charge-of-guilt-for-songmy.html | Charge of Guilt for Songmy | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/home-improvement-sheet-vinyl-for-doityourselfers.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/it-looks-like-a-big-season-ahead.html | It Looks Like A Big Season Ahead | True | By Thomas V. Haney | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/democratic-caucus-set-on-18city-tv-circuit.html | Democratic Caucus Set On 18â€ã‚Â²City TV Circuit | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/winds-fan-forest-fire.html | Winds Fan Forest Fire | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/music-in-a-renaissance-setting.html | Music in a Renaissance Setting | True | By Linda Arking | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-shrink-at-work-couch-trip.html | A shrink at work | True | By James Boatwright | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/buyers-of-florida-condominiums-seek-reforms-condominium-owners-seek.html | niniums Seek Reforms | True | By George A. Volsky | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-9-no-title.html | Article 9 â€ã‚Â²â€ã‚Â² No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/have-a-hamlet-hamburger-have-a-hamlet-hamburger-at-the-hilton.html | Have a Hamlet Hamburger? | True | By John Crosby | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/indians-protest-an-eviction-stay-tuscaroras-want-whites-put-off.html | INDIANS PROTEST AN EVICTION STAY | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/authors-query-223539212.html | Author's Query | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-birdseye-view-of-victorian-england-god-is-an-englishman.html | A bird'sâ€ã‚Â²eye view of Victorian England | True | By Orville Prescott | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/housing-is-linked-to-school-skills-britisch-find-lack-of-toilet-and.html | HOUSING IS LINKED TO SCHOOL SKILlS | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/an-english-colony-in-sunny-spain-the-butterflies-of-the-province.html | An English colony in sunny Spain | True | BY Saul Maloff | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/leenatt-triumphs-in-36825-worlds-playground-stakes-at-atlantic-city.html | Leenatt Triumphs in $36,825 World's Playground Stakes at Atlantic City | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pistons-release-four.html | Pistons Release Four | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/race-friction-rising-among-policemen.html | Race Friction Rising Among Policemen | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bulldog-is-best-at-lehigh-valley-chwestfield-flying-colors-takes.html | BULLDOG IS BEST AT LEHIGH VALLEY | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/late-listings-for-todays-tv.html | Late Listings For Today's TV | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ulbricht-now-faces-a-really-tough-challenge.html | Ulbricht Now Faces A Really Tough Challenge | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/works-by-women-composers-on-disks.html | Works by Women Composers: On. Disks | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pragues-whispering-gallery-in-czechoslovakia-today-the-eye-is.html | Prague's Whispering Gallery | True | By Michael Rustow | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/education-a-money-squeeze-marks-the-opening-of-schools.html | Education | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/rockefeller-in-capital-lauds-us-drug-program.html | Rockefeller, in Capital, Lauds U.S. Drug Program | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/english-catholics-are-different-from-other-people-monk-dawson.html | English Catholics are different from other people | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/watts-1970-despite-change-much-remains-the-same-five-years-after.html | Watts 1970: Despite Changes, Much Remains the Same Five Years After Riots | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/handicapped-week-is-set.html | Handicapped Week Is Set | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/rosewall-gorman-receive-awards-for-sportsmanship.html | Rosewall, Gorman Receive Awards for Sportsmanship | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/london-is-willing-to-free-hijacker-cabinet-issues-a-statement-to.html | LONDON IS WILLING TO FREE HIJACKER | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/texan-wins-miss-america-contest.html | Texan Wins Miss America Contest | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/morelli-makes-city-opera-debut-leading-boheme.html | Announcements | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/reflections-on-the-opening-of-school-parents.html | Reflections on the Opening of School | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/anemia-group-sets-fete.html | Anemia Group Sets Fete | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/unveilings-223518192.html | Houselings | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/stamps-us-souvenir-card-for-philympia.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/in-brief.html | In Brief | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-friedman-doctrine-the-social-responsibility-of-business-is-to.html | A Friedman doctrine‐‐ The Social Responsibility of Business Is to Increase Its Profits | True | By Milton Friedman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/gonzales-finds-partner-18-for-doubles-generation-gap-only-a-myth-as.html | Gonzales Finds Partner, 18, for Doubles | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pamela-bhettrick-plans-marriage.html | School to Hold Ceramic Sale | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/in-machine-tools-now-the-lean-years-in-machine-tools-now-lean-years.html | In Machine Tools. Now the Lean Years | True | By Robert Walker | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/results-of-competition-in-americas-cup-races.html | Results of Competition In America's Cup Races | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/haystack-fires-spread-on-coast-more-than-100-have-police-in.html | HAYSTACK FIRES SPREAD ON COAST | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/patricia-smith-officers-bride.html | Patricia Smith Officer's Bride | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/young-conservatives-end-100thanniversary-meeting.html | Young Conservatives End 100th Anniversary Meeting | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/extinction-threatening-ceylon-elephants.html | LONDON IS WILLING TO FREE HIJACKER | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/rangers-add-a-missile-to-their-attack.html | Rangers Add a Missile to Their Attack | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/they-survived-a-nuclear-war-heroes-and-villains.html | They survived a nuclear war | True | By Richard Boston | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/letters.html | Letters: | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/drake-sinks-idaho-state.html | Drake Sinks Idaho State | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ball-state-wins-from-buffalo-147.html | BALL STATE WINS FROM BUFFALO, 14‐7 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/allison-lee-palfrey-fullerton-is-married-to-bruce-whitman.html | Allison Lee Palfrey Fullerton Is Married to Bruce Whitman | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/falcons-defeat-dolphins-2017-win-on-berrys-9yard-toss-to-mitchell.html | FALCONS DEFEAT DOLPHINS, 20‐17 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/as-maine-grows-so-grows-the-statewide-debate-over-ways-to-preserve.html | As Maine Grows, So Grows the Statewide Debate Over Ways to Preserve Its Environmental Resources | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/rite-of-secular-chastity.html | Rite Of Secular Chastity | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/chess-bent-larsen-wins-us-open.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/goodell-warns-on-mideast-arms-says-suez-missiles-could-lead-to.html | GOODELL WARNS ON MIDEAST ARMS | True | BY Irving Spiegel | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/rosamond-h-heroy-bride-of-lieut-thomas-miller.html | Rosamond H. Heroy Bride of Lieut. Thomas Miller | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/vmi-beats-furman-130-after-losing-12-in-a-row.html | V.M.I. Beats Furman. 13‐3, After Losing 12 in a Row | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-forest-rail-trip-in-ontario.html | A Forest Rail Trip In Ontario | True | By Eunice T. Juckett | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/forward-backs-goldberg.html | Forward Backs Goldberg | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/cambodian-drive-halted-in-north-column-35-miles-short-of-its-goal.html | CAMBODIAN DRIVE HALTED IN NORTH | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/barbara-share-plans-nuptials.html | Barbara Share Plans Nuptials | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/marijuana-the-new-prohibition.html | Mari juanaâ€šÃ‚Â® The New Prohibition | True | By Eugene Schoenfeld | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/16yearold-californian-set-for-graduate-work.html | 16â€šÃ‚Â°Yearâ€šÃ‚Â°Old Californian Set for Graduate Work | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/christie-ann-cusick-married-in-capital.html | Christie Ann Cusick Married in Capital | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-20-no-title.html | Article 20 â€šÃ‚Â°â€šÃ‚Â° No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bishop-medeiros-discusses-issues-sends-tv-message-to-new.html | BISHOP MEDEIROS DISCUSSES ISSUES | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/war-protests-in-20-cities-are-planned-for-oct-31.html | War Protests in 20 Cities Are Planned for Oct. 31 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/cancer-treatment-uses-bombardment.html | CANCER TREATMENT USES BOMBARDMENT | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/state-is-warned-to-raise-relief-us-says-upstate-payments-must-equal.html | STATE IS WARNED TO RAISE RELIEF | True | By Francis X. Clines | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/exhibitions.html | EXHIBITIONS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mcdonalds-sets-netherlands-unit.html | McDonald's Sets Netherlands Unit | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mercury-found-in-birds.html | Mercury Found in Birds | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hair-rule-is-upheld.html | Hair Rule Is Upheld | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/elaine-solari-is-bride-of-a-lieutenant.html | Elaine Solari Is Bride of a Lieutenant | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/average-age-is-32-in-gretels-crew-australians-hope-skippers-luck.html | AVERAGE AGE IS 32 IN GRETEL'S CREW | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-week-in-finance-optimism-in-business-world-dampened-by.html | The Week in Finance: | True | By Thomas E. Mullaney | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/movies-a-new-bette-davis-blah-blah-a-new-bette-davis.html | Movies | True | By Rex Reed | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/rev-john-loviner-set-up-st-anthonys-guild-in-1923.html | Rev. John Loviner, Set Up St. Anthony's Guild in 1923 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pool-gas-tank-explodes.html | Pool Gas Tank Explodes | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/thats-right-wins-title-in-jumping-gelding-first-again-despite-a.html | THAT'S RIGHT WINS TITLE IN JUMPING | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/vermont-aplant-called-a-threat-conservationists-ask-state-to-halt.html | VERMONT Aâ€šÃ‚Â°PLANT CALLED A THREAT | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/penelope-pitstop-isnt-enough-penelope-pitstop-isnt-enough.html | Penelope Pitstop Isn't Enough! | True | By Marion Meade | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/al-unser-takes-hoosier-hundred-new-mexico-driver-winner-of.html | AL UNSER TAKES HOOSIER HUNDRED | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pacers-on-increase-as-trotters-fade-at-harness-tracks.html | Pacers on Increase As Trotters Fade At Harness Tracks | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/royals-enroll-turner.html | Royals Enroll Turner | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/out-of-the-kitchen-ladies.html | Out of the Kitchen, Ladies | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-6-no-title.html | HAD YOUR VACATION YET | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/late-rally-fails-cubs-score-3-runs-in-ninthpirates-keep-halfgame.html | LATE RALLY FAILS | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/world-bank-changing-foreign-aid-picture.html | World Bank Changing Foreign Aid Picture | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-war-has-many-battles.html | A war has many battles | True | By Richard P. Brickner | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/us-apprentice-program-enrolls-3000-in-a-year.html | U.S. Apprentice Program Enrolls 3,000 in a Year | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/national-charter-that-would-abolish-states.html | National Charter That Would Abolish States | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/goss-beats-marin-in-jersey-fair-bout.html | GOSS BEATS MARIN IN JERSEY FAIR BOUT | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/for-day-games-pants-suits-a-wifes-guide-to-baseball.html | For day games, pants suits | True | By Rex Lardner | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-ann-buek-james-h-beggs-marry-in-darien.html | Miss Ann Buek, James H. Beggs Marry in Darien | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/economic-indicators.html | Economic Indicators | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/north-carolina-paced-by-mccauley-is-victorious-over-kentucky-2010.html | North Carolina, Paced by McCauley, Is Victorious Over Kentucky 20â€‹Ã‚Â°10 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-novelist-as-sun-the-novels-as-planets-revolving-around-him-the.html | The novelist as sun, the novels as planets revolving around him | True | By K. J. Fielding | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-spacious-days-of-virginias-glory.html | The spacious days of Virginia's glory | True | By Louis B. Wright | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/new-envoy-of-us-now-in-pnompenh.html | NEW ENVOY OF U.S. NOW IN PNOMPENH | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/subways-in-europe-booming-but-softly.html | Subways in Europe Booming, but Softly | True | By Edward C. Burks | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/harris-captures-ensign-class-at-sya-westoftye-regatta.html | Harris Captures Ensign Class At 17 R.A. Westâ€‹Ã‚Â'ofâ€‹Ã‚Â'Rye Regatta | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hotel-destroyed-in-somalia.html | Hotel Destroyed in Somalia | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/facts-on-cup-match.html | Facts on Cup Match | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sessions-planned-on-new-housing-public-hearings-on-sept-23-to.html | SESSIONS PLANNED ON NEW HOUSING | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/e-illinois-2818-victor.html | E. Illinois 28â€‹Ã‚Â'18 Victor | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/movie-mailbag-and-now-the-war-of-the-welles-the-war-of-the-welles.html | Movie Mailbag | True | By Charles Higham | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/leeds-suffers-its-first-loss-of-season-in-english-soccer-league.html | Leeds Suffers Its First Loss of Season in English Soccer League | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/200-at-conservative-picnic-upstate-attend-buckley.html | 200 at Conservative Picnic Upstate Attend Buckley | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/equal-rights-who-is-against-it-and-why.html | Equal Rights: Who Is Against It And Why | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/advertising-doctorsa-prime-target-for-ad-dollars.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/old-lightship-is-sought-for-museum-or-training.html | Old Lightship Is Sought for Museum or Training | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/adoo-bob-2920-captures-new-york-sire-pace-by-head.html | Adoo Bob, $29.20, Captures New York Sire Pace by Head | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/from-trondheim-to-bergana-campers-odyssey.html | From Trondheim to Bergenâ€‹Ã‚Â'A Camper's Odyssey | True | By Jeanne Beaty | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/wisconsin-plant-on-strike.html | Instant Weather Data For Motorists Weighed | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/dance-a-reverence-not-found-anywhere.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-radial-strategy-dont-form-a-fourth-party-form-new-first-party-a.html | A radical strategyâ€‹Ã‚Â³ | True | By Michael Harrington | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/dr-jacob-viner-economist-dead-princeton-professor-was-us-adviser-4.html | DR. JACOB MINER, ECONOMIST, DEAD | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/iowa-dean-resigns.html | Iowa Dean Resigns | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/gonetho-male-animals-last-lair.html | Goneâ€‹Ã‚Â²â€‹Ã‚Â®The Male Animal's Last Lair | True | By Arthur Davenport | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-14-no-title.html | 30 The Yachtsmen Of Seawanhalas Are Different From You and Me | True | By John Culhane | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-bulb-primer-for-new-gardeners.html | A Bulb Primer For New Gardeners | True | By Elda Raring | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/seascape-and-lofty-appeal-lure-fashionable-germans-to-cliquy-kampen.html | Seascape and Lofty Appeal Lure Fashionable Germans to Cliquy Kampen | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/phone-rise-opposed-by-state-company.html | PHONE RISE OPPOSED BY STATE, COMPANY | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/marie-larsson-fiancee.html | Marie Larsson Fiancee | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ellen-goldsmith-wa-blumstein-wed-in-suburbs.html | Ellen Goldsmith, W. A. Blumstein Wed in Suburbs | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/for-employment-agencies-long-cold-summer-for-job-agencies-long-cold.html | For Employment Agencies, Long, Cold Summer | True | By Leonard Sloane | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ballerina-says-she-left-soviet-for-art-reasons.html | Ballerina Says She Left Soviet for Art Reasons | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/maritime-aide-to-speak.html | Maritime Aide to Speak | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/crabapples-are-colorful.html | Crabapples Are Colorful | True | By Donald Wyman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/prince-siena-3length-victor-in-stakes-at-rockingham.html | Prince Siena,3â€‹Ã‚Â'Length Victor In Stakes at Rockingham | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/then-there-was-lully-put-a-baton-in-his-foot.html | Then There Was Lully, Put a Baton in His Foot | True | By Harold C. Schonberg | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/spruce-up-the-lawn-with-tlc-spruce-up-the-lawn.html | Spruce Up the Lawn With T.L.C. | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/russias-first-fiats.html | Russia's First Fiats | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/oklahoma-downs-smu-2811-despite-hissons-passing-record.html | Oklahoma Downs S. M. U., 28â€šÃ„Â¹11, Despite Hisson's Passing Record | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/eleanor-land-wed-to-officer.html | Eleanor Land Wed to Officer | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bob-woodhouse-wins-5-beldamo-to-shavoe-jockey-aboard-four-in-row-at.html | Bob Woodhouse Wins 5 | True | By Joe Nichols | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/double-for-miss-de-marco.html | Double for Miss De Marco | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-ray-charles-influence-on-joe-cocker.html | The Ray Charles In Influence on Joe Cocker | True | By Don Heckman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/photography-a-mostly-male-view-of-females.html | Photography | True | By A. D. Coleman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/guard-called-iiiprepared-to-handle-civil-disorders.html | Guard Called IIIâ€šÃ„Â²Prepared To Handle Civil Disorders | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/100000-population-topped-in-25-cities.html | 100,000 POPULATION TOPPED IN 25 CITIES | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sharp-rise-cited-in-shelter-costs-homeowners-took-bulk-of-increase.html | SHARP RISE CITED IN SHELTER COSTS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/what-is-a-machine-tool.html | What Is a Machine Tool? | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/car-derails-into-canal.html | Car Derails Into Canal | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nuptials-held-for-miss-betz.html | Nuptials Held For Miss Betz | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/authors-query.html | Author's Query | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/two-political-fictionsthe-politics-better-than-the-fiction.html | Two political fictionsâ€šÃ„Â¶the politics better than the fiction | True | By Elizabeth Janeway | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/authors-queries.html | Authorsâ€šÃ„Â´ Queries | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/browns-subdue-giants-by-3029-cockroft-kicks-a-field-goal-with-4.html | BROWNS SUBDUE GIANTS BY 30â€šÃ„Â²29 | True | By George Vecsey | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/germanys-economy-assessed.html | Germany's Economy Assessed | True | By Gerd Wilcke | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/booklet-tells-students-how-to-disrupt-campus.html | Booklet Tells Students How to Disrupt Campus | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/giants-triumph-over-dodgers-83-mccovey-drives-in-4-runs-with-36th.html | GIANTS TRIUMPH OVER DODGERS, 8â€šÃ„Â³3 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/grants-by-marcos-called-political-but-he-denies-interfering-in.html | GRANTS BY MARCOS CALLED POLITICAL | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/whirlwind-toll-is-put-at-35-in-venice-area.html | Whirlwind Toll Is Put At 35 in Venice Area | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/us-archers-lead-mexico-in-eagles-cup-competition.html | U.S. Archers Lead Mexico In Eagles Cup Competition | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/rebecca-d-williams-is-bride-of-conte-loic-de-kertangay.html | Rebecca D. Williams Is Bride Of Conte Loic de Kertangay | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sammartino-to-oppose-mongol-in-garden-feature.html | Sammartino to Oppose Mongol in Garden Feature | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/princeton-split-on-building-plan-regional-board-will-decide-town.html | PRINCETON SPLIT ON BUILDING PLAN | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/lindsay-to-get-award.html | Lindsay to Get Award | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-13-no-title.html | 28 A Radical Strategyâ€šÃ„Â® Don't Form a Fourth Party | True | By Michael Harrington | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/kys-visit-to-us-is-onprobably-mcintire-in-saigon-asserts-plans-are.html | KY'S VISIT TO U.S. IS ON â€šÃ„Â® PROBABLY | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pro-football-alignment-for-1970.html | Pro Football Alignment for 1970 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/adding-a-yodel-to-the-enchilada.html | Adding a yodel to the enchilada | True | By Craig Claiborne | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/16-named-to-state-health-advisory-unit.html | 16 Named to State Health Ad visory Unit | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/indian-emerald-scores.html | Indian Emerald Scores | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/gordon-grand-3d-weds-miss-fowler.html | Gordon Grand 3d Weds Miss Fowler | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/yuli-daniel-soviet-writer-free-after-completing-5year-term.html | Yuli Daniel, Soviet Writer, Free After Completing 5â€šÃ„Â²-Year Term | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/flatbush-streets-blocked-to-protest-heavy-traffic.html | Flatbush Streets Blocked To Protest Heavy Traffic | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-24-no-title.html | Article 24 â€šÃ„Â³â€šÃ„Â² No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/2-foreign-plants-aid-us-on-space-germans-and-british-join-shuttle.html | 2 FOREIGN PLANTS AID U.S. ON SPACE | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/macmillans-bomdoin-carries-on-in-camden.html | MacMillan's Bowdoin Carries On in Camden | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/what-must-we-do-in-for-and-to-the-world-after-vietnam-strategy-for.html | What must we do in, for and to the world after Vietnam? | True | By James Chace | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nixon-and-labor-rightists-in-blue-collars.html | Nixon and Labor Rightists in Blue Collars | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/college-football-this-week.html | College Football This Week | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-7-no-title-cooler-weather-aids-retail-sales.html | The Merchant's View: | True | By Herbert Koshetz | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/remaining-games-of-contenders.html | The Pennant Season | True | By Leonard Koppett | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-marriage-was-mixed-the-child-confused-stdmark.html | The marriage was mixed, the child confused | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/clash-near-fire-base.html | Clash Near Fire Base | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-human-animal.html | The Human Animal | True | By Armand Schwab | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mrs-susan-a-evans-is-married-to-william-aldrich.html | Mrs. Susan A. Evans Is Married to William Aldrich | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/quebecs-premier-is-courting-business-investment-from-us.html | Quebec's Premier Is Courting Business Investment From U. S. | True | By Jay Walz Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/agnew-attacks-senate-targets-says-he-will-name-them-in-his-2month.html | AGNEW ATTACKS SENATE TARGETS | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/television-this-week.html | Television This Week | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/student-weds-patricia-hodge.html | B. R. Walker Marries Jill Kingdon | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/history-colonial-civil-and-natural-all-together.html | Historyâ€¦â€Colonial, Civil and Naturalâ€¦â€All Together | True | By Lindsay Haines | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-17-no-title.html | 36 Out of My Mind On Bluegrass | True | By Christopher Lehmann&#820&Haupt | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/courthouse-held-a-historic-place-old-hudson-landmark-now-eligible.html | COURTHOUSE HELD A HISTORIC PLACE | True | BY Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/l-i-homeowners-are-found-cheated-by-lending-deeds.html | L. I. Homeowners Are Found Cheated By â€¦â€Lendingâ€¦â€ Deeds | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/lehman-harriers-to-run-in-11-meets-this-season.html | Lehman Harriers to Run In 11 Meets This Season | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-red-cross-greeting-is-sent-to-new-mother.html | A Red Cross Greeting Is Sent to New Mother | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/progress-in-mt-kisco-marches-into-traffic-snarl-progress-in-mt.html | Progress in Mt. Kisco Marches Into Traffic Snarl | True | By Doris Faber | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/more-cholera-cases-in-israel.html | More Cholera Cases in Israel | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/wyoming-quarterback-drowns-in-boat-mishap.html | Wyoming Quarterback Drowns in Boat Mishap | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/aaron-lasser-75-lawyereducator.html | AARON LASSER | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/landlord-gives-tenants-financial-data-on-building.html | Landlord Gives Tenants Financial Data on Building | True | By Alan S. Oser | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hijackings-a-costly-diversion-hijackings-of-airliners-an-expensive.html | Hijackings: A Costly Diversion | True | By David D. Gollan | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/hijacks-create-grave-mideast-crisis.html | Hijacks Create Grave Mideast Crisis | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/school-to-hold-ceramic-sale.html | School to Hold Ceramic Sale | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/greek-oarsmen-win-three-races-join-with-new-york-ac-eight-for-one.html | GREEK OARSMEN WIN THREE RACES | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/silverman-to-resign-surrogates-post-for-his-old-bench.html | Silverman to Resign Surrogate's Post For His Old Bench | True | By Robert E. Tomasson | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/tulsa-tops-cincinnati-73-on-6yard-pass-from-dobbs.html | Tulsa Tops Cincinnati, 73â€¦â€3; On 6â€¦â€Yard Pass From Dobbsâ€¦â€ | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mandrew-excels-yields-5-hits-and-gets-4th-straight-victory-reass-is.html | M'ANDREW EXCELS | True | By Joseph Durso | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/russian-finds-setbacks-for-the-nixon-administration.html | Russian Finds Setbacks for the Nixon Administration | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/image-and-role-of-men-in-blue-are-fading-from-the-police-athletic.html | Image and Role of Men in Blue Are Fading From the Police Athletic League Here | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-12-no-title.html | 25 Pat Nixon Is the Ultimate Good Sport | True | By Judith Viorst | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/illegal-firearms-still-widespread-gun-clubs-fighting-backers-of.html | ILLEGAL FIREARMS STILL WIDESPREAD | True | By Michael Knight | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/clemson-defeats-the-citadel-240-yauger-paces-tiger-attack-by.html | CLEMSON DEFEATS THE CITADEL 24â€¦â€0 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/saints-sink-chargers-2014.html | Saints Sink Chargers, 20â€¦â€14 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/gov-burns-facing-struggle-in-hawaii.html | Gov. Burns Facing Struggle in Hawaii | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/southern-voters-shake-up-the-old-patterns.html | Southern Voters Shake Up The Old Patterns | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/crusaders-beaten-260-army-downs-holy-cross-260-in-crusaders-return.html | Crusaders Beaten, 26â€ŠÂ…Â'0 | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/liberty-slates-no-4-in-big-5-of-trotting.html | LIBERTY SLATES NO. 4 IN BIG 5 OF TROTTING | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/in-memoriam-223518232.html | In Memoriam | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/utah-state-loses-to-kansas-state-wildcats-triumph-370-as-montgomery.html | UTAH STATE LOSES TO KANSAS STATE | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/st-johns-nine-defeats-post-in-resident-tourney.html | St. John's Nine Defeats Post in Resident Tourney | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/college-football-scores.html | College Football Scores | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nicklaus-gets-66-and35â€ŠÂ…Â'STROKELEAD IIN GOLF AT AKRON | NICKLAUS GETS 66 AND35â€ŠÂ…Â'STROKELEAD IIN GOLF AT AKRON | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/lions-down-bengals-3114.html | Lions Down Bengals, 31â€ŠÂ…Â'14 | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/gains-shown-here-by-service-industry-service-industries-gain-here.html | Gains Shown Here By Service Industry | True | By Damon Stetson | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/france-with-strong-arab-ties-seeks-a-wider-role-in-mideast.html | France, With Strong Arab Ties, Seeks a Wider Role in Mideast | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/detail-from-the-annunciation.html | DETAIL FROM THE ANNUNCIATION | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/3-aircraft-insured-near-total-value.html | 3 AIRCRAFT INSURED NEAR TOTAL VALUE | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/jonathan-s-linen-weds-leila-jones.html | Jonathan S. Linen Weds Leila Jones | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mayor-names-group-to-advise-on-census.html | MAYOR NAMES GROUP TO ADVISE ON CENSUS | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/last-stolen-item-returned.html | Last Stolen Item Returned | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/radio-todays-leading-events.html | Radio | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/letters-letters.html | Letters | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-10-no-title.html | Swift and Free Is Winner Of Breeders Futurity Race | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/4-youngsters-congratulated-by-mayor-on-winning-medal.html | 4 Youngsters Congratulated By Mayor on Winning Medal | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/baron-replies-to-critics.html | Baron Replies to Critics | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-celebration-of-pleasure-imbued-with-a-sense-of-loss.html | A celebration of pleasure imbued with a sense of loss | True | By Hayden Carruth | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nixon-and-congress-a-very-spotty-record.html | Nixon and Congress: A Very Spotty Record | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/foreign-affairs-the-pied-piper-of-peking.html | Foreign Affairs: The Pied Piper of Peking | True | By C. L. Sulzberger | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/16-challenges-by-british.html | 16 Challenges by British | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/couve-may-visit-peking.html | Couve May Visit Peking | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/shift-in-arms-balance-at-suez-canal-seen-more-us-officials-believe.html | Shift in Arms Balance at Suez Canal Seen | True | By William Beecher Special to The New York Times | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/insurance-critic-to-seek-changes-hart-to-introduce-bills-for.html | INSURANCE CRITIC TO SEEK CHANGES | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/us-to-investigate-housing-authority-in-niagara-falls.html | U.S. to Investigate Housing Authority In Niagara Falls | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-new-tv-season-part-one.html | THE NEW TV SEASON PART ONE | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/state-seeks-to-end-philadelphia-strike.html | STATE SEEKS TO END PHILADELPHIA STRIKE | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/letters-223540002.html | Letters | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/isaac-wins-auto-race.html | Isaac Wins Auto Race | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-travelers-world-a-preview-of-the-key-stone-shortway.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/tagge-stands-out-at-quarterback-2-touchdowns-are-scored-by-orduna.html | TAGGE STANDS OUT AT QUARTERBACK | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/moss-bow-merge-into-300how-class.html | Moss, Bow Merge Into 300â€ŠÂ…Â'Show Class | True | By Walter R. Fletcher | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/speaking-of-books-audens-commonplace-book-audens-commonplace-book.html | Speaking of Books: Auden's Commonplace Book | True | By Benjamin Demott | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/art-mailbag-alive-well-and-circulating.html | Art Mailbag | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/observer-the-psychology-of-lines.html | Observer: The Psychology of Lines | True | By Russell Baker | 1998-07-06 | RE000078483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/russians-launch-lunar-explorer-unmanned-luna-16-is-first-by-soviet.html | RUSSIANS LAUNCH LUNAR EXPLORER | True | | 1998-07-06 | RE000078483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-british-drug-system.html | The British Drug â€šÃ„Â''Systemâ€šÃ„Â¹ | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/new-river-system-in-south-attracting-plants-for-industry.html | New River System In South Attracting Plants for Industry | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/atlantic-coast-football.html | ATLANTIC COAST FOOTBALL | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/obrien-outpoints-johnson.html | O'Brien Outpoints Johnson | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/guide-to-australia.html | Guide to Australia | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/elementary-school-in-china-combines-tributes-to-mao-with.html | Elementary School in China Combines Tributes to Mao with Mathematics and Basketball | True | By Norman Webster A 1970 The Globe and Mall, Toronto | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/power-of-mayors-in-job-role-rises-study-finds-they-often-take-lead.html | POWER OF MAYORS IN JOB ROLE RISES | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/wendy-hoyt-is-wed-to-rex-walden.html | Wendy Hoyt Is Wed to Rex Walden | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-urgency-of-marxistchristian-dialogue.html | The Urgency of Marxist Christian Dialogue | True | By Martin E. Marty | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bridal-planned-by-miss-nyere.html | Bridal Planned By Miss Nyere | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/lynda-barness-will-be-bride-of-evan-urdang.html | Lynda Barness Will Be Bride Of Evan Urdang | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/cancer-society-sets-oct-8-gala-on-rotterdam.html | Cancer Society Sets Oct. 8 Gala On Rotterdam | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/no-time-for-humor-so-long-as-youre-healthy.html | No time for humor | True | By Gerald W. Johnson | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bullets-to-open-camp.html | Bullets to Open Camp | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-25-no-title.html | A steam machine. For when your plum colored cruise outfit looks like a raisin in the sun. | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bridge-why-the-experts-are-so-lucky.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-19-no-title.html | Article 19 â€šÃ„Â''â€šÃ„Âª No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/washington-first-and-last-things.html | Washington: First and Last Things | True | By James Reston | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sutherlands-singing-musical-highwire-act.html | Sutherland's Singingâ€šÃ„Â¨ Musical Highâ€šÃ„Â''Wire Act | True | By Raymond Ericson | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/and-soon-they-will-be-gone.html | And Soon They Will Be Gone | True | By John V. Young | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/goldberg-accuses-rockefeller-of-forming-backdoor-alliance-with-the.html | Goldberg Accuses Rockefeller of Forming Backâ€šÃ„Â''Door Alliance With the Conservatives | True | By Emanuel Perlvrutter Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/chinatown-festival-tonight.html | Chinatown Festival Tonight | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pamela-schick-john-kelsey-3d-wed-in-jersey.html | Pamela Schick, John Kelsey 3d Wed in Jersey | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/security-council-aide.html | Security douncil Aide | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/what-can-be-done-to-prevent-hijacks.html | What Can Be Done To Prevent Hijacks? | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/arraignment-is-set-for-watson-sept-28.html | ARRAIGNMENT IS SET FOR WATSON SEPT. 28 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/are-the-russians-getting-soft-on-capitalism.html | Are the Russians Getting â€šÃ„Â''Softâ€šÃ„Â¹ on Capitalism? | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sisters-attend-judith-t-bishop-at-her-nuptials.html | Sisters Attend Judith T. Bishop At Her Nuptials | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/start-is-scrambled-in-overnight-race-doric-finishes-firsts.html | Start Is Scrambled In Overnight Race; Doric Finishes First] | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/soviet-restores-river-vessel-on-which-lenin-sailed-to-exile.html | Soviet Restores, River Vessel On Which Lenin Sailed to Exile | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/kunstler-asks-court-changes.html | Kunstler Asks Court Changes | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/village-gate-offers-happy-experience-by-family-jewels.html | Village Gate Offers Happy Experience By Family Jewels | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/alberta-p-reath-married-to-grant-coffin-manheim.html | Alberta P. Reath Married to Grant Coffin Married | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/beverly-elga-johnson-engaged-to-wed-john-joseph-gellner-jr.html | Beverly Elga Johnson Engaged To Wed John Joseph Gellner Jr. | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/edith-smart-is-married-to-eugene-m-moore-3d.html | Edith Smart Is Married To Eugene M. Moore 3d | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/and-dont-call-them-lady-composers-and-dont-call-them-lady-composers.html | And Don't Call Them â€šÃ„Â''Lady'â€šÃ„Â¨ Composers | True | By Pauline Oliveros | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-questionable-agenda.html | A â€šÃ„Â¹Questionableâ€šÃ„Â¹ Agenda | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/if-you-cant-see-em-can-you-still-laugh-at-em.html | If You Can't See â€šÃ„Â¹em, Can You Still Laugh at â€šÃ„Â¹em? | True | By Julius Novick | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/wien-adds-to-holdings-in-texas.html | Wien Adds To Holdings In Texas | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-27-no-title.html | Moonlight | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/alaska.html | Alaska | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/green-aims-to-thwart-the-sentimental.html | Green Aims to Thwart the Sentimental | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/lafayette-defeats-east-stroudsburg.html | LAFAYETTE DEFEATS EAST STROUDSBURG | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/tva-spends-outside-its-region.html | T.V.A. Spends Outside Its Region | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/blocked-kick-helps-florida-state-beat-louisville-9-to-7.html | Blocked Kick Helps Florida State Beat Louisville, 9 to 7 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/instant-weather-data-for-motorists-weighed.html | Instant Weather Data For Motorists Weighed | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/who-makes-music.html | Who Makes Music | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/virginia-conquers-virginia-tech-70.html | VIRGINIA CONQUERS VIRGINIA TECH, 7â€¦â€™0 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-public-wants-only-beethoven-its-not-true.html | The Public Wants Only | True | By Charles Wuorinen Pulitzer Prize composer, 1970 | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/schools-designed-for-those-from-many-nations.html | Schools Designed For Those From Many Nations | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/vermont-and-connecticut-meet-at-storrs-saturday.html | Vermont and Connecticut Meet at Storrs Saturday | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/kansas-outscores-wash-state-4731-beck-jayhawk-quarterback-throws.html | KANSAS OUTSCORES WASH. STATE, 47â€¦â€™31 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/summaries-of-races.html | Summaries of Races | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/air-force-eleven-routs-idaho-457-parker-passes-for-3.html | AIR FORCE ELEVEN ROUTS IDAHO, 45â€¦â€™7 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/thomas-assured-berth-with-jets-11thround-draft-choice-is-surprise.html | THOMAS ASSURED BERTH WITH JETS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/iona-nine-turns-back-ny-tech-by-10-twice.html | Iona Nine Turns Back N. Y. Tech by 1â€¦â€™0 Twice | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/science-how-the-mountain-and-ocean-was-formed.html | Science | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/lumbering-concern-seeks-1215million-in-redwoods-claim.html | Lumbering Concern Seeks 121.5â€¦â€™Million In Redwoods Claim | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/canadiens-sign-two.html | Canadiens Sign Two | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/threemonth-strike-at-atom-test-site-thwarts-mediators.html | Threeâ€¦â€™Month Strike At Atom Test Site Thwarts Mediators | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-douglas-married.html | Miss Douglas Married | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/uranium-demand-stirs-australian-ghost-town-dozing-7-years.html | Uranium Demand Stirs Australian Ghost Town, Dozing 7 Years | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/roffmans-have-a-child.html | Roffmans Have a Child | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/tis-possible-to-plant-roses-this-fall.html | Tis Possible to Plant Roses This Fall | True | By Cynthia Westcott | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/1970-schedules-of-eastern-preparatory-school-football-teams.html | 1970 Schedules of Eastern Preparatory School Football Teams | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/courses-and-classes.html | Courses and Classes | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/1969-dispatch-in-times-censored-in-transcript.html | 1969 Dispatch in Times Censored in Transcript | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/short-displays-the-voice-of-old-overcomes-raspy-effect-for-former.html | SHORT DISPLAYS THE VOICE OF OLD | True | By John S. Wilson | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/everglades-chief-named.html | Everglades Chief Named | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/quotes.html | Quotes | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-26-no-title.html | Biggest dictionary value ever wed In paperback | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/samuel-richey-weds-june-ailing.html | Samuel Richey Weds June Ailing | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/major-league-teamagainstteam-records.html | Major League Teamâ€¦â€™Againstâ€¦â€™Team Records | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-hero-is-a-fullbodied-hotblooded-egoscreaming-sob.html | The hero is a fullâ€¦â€™bodied, hotâ€¦â€™blooded, egoâ€¦â€™screaming s.o.b | True | By C. D. B. Bryan | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pollution-technology-mistake.html | Pollution: Technology Mistake | True | By Brendan Jones | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/roosevelt-the-soldier-of-freedom-roosevelt-soldier-of-freedom.html | Roosevelt: The Soldier Of Freedom | True | By William E. Leuchtenburg | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nigeria-plans-celebration.html | Nigeria Plans Celebration | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/students-punished-in-illinois-protest.html | STUDENTS PUNISHED IN ILLINOIS PROTEST | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/favored-horton-hanover-wins-cardigan-bay-pace.html | Favored Horton Hanover Wins Cardigan Bay Pace | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/pope-said-to-ask-guerrillas-for-release-of-hostages.html | Pope Said to Ask Guerrillas For Release of Hostages | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/patman-criticizes-nixon.html | Patman Criticizes Nixon | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/electoral-reform-is-in-deep-trouble.html | Electoral Reform Is in Deep Trouble | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nell-cross-holloway-to-be-wed-to-william-jay-iselin-on-oct-24.html | Nell Cross Holloway to Be Wed To William Jay Iselin on Oct. 24 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/the-army-as-one-of-lifes-awful-necessities.html | The Army as one of life's awful necessities | True | By Robie MacAuley | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/miss-robinson-becomes-bride-of-an-ad-man.html | Miss Robinson Becomes Bride Of An Ad Man | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/perrys-lightning-leads.html | Perry's Lightning Leads | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/card-of-thanks.html | Word of Thanks | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/mideast-missile-madness.html | Mideast Missile Madness | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/shuttle-to-the-rockaways-closed-for-over-6-hours.html | Shuttle to the Rockaways Closed for Over 6 Hours | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/robert-s-salant-weds-miss-moffat.html | Robert S. Salant Weds Miss Moffat | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/us-pressing-$city-project-to-improve-building-methods.html | U.S. Pressing 8â€šÃ„Â¢City Project To Improve Building Methods | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/will-the-whites-sing-we-shall-overcome.html | Will the Whites Sing â€šÃ„Â¨We Shall Overcomeâ€šÃ„Â¨? | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-fall-foliage-calendar.html | A Fall Foliage Calendar | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/plant-shopping-begins-with-homework.html | Plant Shopping Begins with Homework | True | By Ira Caplan | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/announcements.html | Announcements | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/koreans-weighing-shift-in-role-and-combat-tactics.html | Koreans Weighing Shift in Role and Combat Tactics | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/negro-baptists-discuss-america-most-have-misgivings-but-are-opposed.html | NEGRO BAPTISTS DISCUSS AMERICA | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/nonwhites-increase-in-top-federal-jobs.html | NONWHITES INCREASE IN TOP FEDERAL JOBS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/winners-announced-for-drama-awards.html | WINNERS ANNOUNCED FOR DRAMA AWARDS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/a-study-of-a-playwright-and-his-plays.html | A study of a playwright and his plays | True | By Richard Gilman | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/strombolis-ire-belies-the-calm-of-the-aeolians.html | Stromboli's Ire Belies the Calm Of the Aeolians | True | By Robert Deardorff | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/marine-science-building-set.html | Marine Science Building Set | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/bearns-seeking-environaids-to-fight-litter-and-pollution.html | Bearns Seeking â€šÃ„Â¨Environaidsâ€šÃ„Â¨ To Fight Litter and Pollution | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/anne-u-morgan-and-craig-battle-marry-in-jersey.html | Anne U. Morgan And Craig Battle Marry in Jersey | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/indians-resist-integration-plan-in-trinacid-county-in-carolina.html | Indians Resist Integration Plan in Trinacid County in Carolina | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/out-of-my-mind-on-bluegrass-out-of-my-mind-on-bluegrass.html | Out of My Mind On Bluegrass | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/private-school-tuition-up-record-tuition-and-many-new-courses-mark.html | Private School Tuition Up | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/los-angeles-area-shaken-by-quakes-damage-is-mostly-minor-three.html | LOS ANGELES AREA SHAKEN BY QUAKES | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-11-no-title.html | Article 11 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/michigan-tech-wins-2770.html | Michigan Tech Wins. 27â€šÃ„Â¨0 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ga-tech-beats-south-carolina-negro-quarterback-excels-in-2320.html | GA. TECH BEATS SOUTH CAROLINA | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/maria-b-hincks-becomes-a-bride.html | Maria B. Hincks Becomes a Bride | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/villanova-scores-3-touchdowns-after-fumbles-by-maryland-and-wins.html | Villanova Scores 3 Touchdowns After Fumbles by Maryland and Wins, 21â€šÃ„Â¨3 | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/article-23-no-title.html | Article 23 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/sanitation-is-big-problem-in-mandalay.html | Sanitation Is Big Problem in Mandalay | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/ottinger-charges-lag-on-narcotics-says-state-and-city-fail-to-back.html | OTTINGER CHARGES LAG ON NARCOTICS | True | | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-13 | 1970-09-13 | https://www.nytimes.com/1970/09/13/archives/indicates-resumption-of-economic-assistance-rogers-sees-rise-in-aid.html | Indicates Resumption of Economic Assistance | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783483 | B00000615093 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/joseph-rauchwerger.html | JOSEPH RAUCHWERGER | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/bridge-rubin-and-mathe-teams-win-world-trial-semifinals-here.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/britains-concorde-makes-2d-test-flight-over-land.html | Britain's Concorde Makes 2d Test Flight Over Land | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/new-bond-issues.html | New Bond Issues | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/reagan-answers-unruh-on-ethics-says-an-honest-man-needs-no-written.html | REAGAN ANSWERS UNRUH ON ETHICS | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/crash-kills-jersey-couple.html | Crash Kills Jersey Couple | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/stephanie-farrow-married-to-jim-kronen-an-artist.html | Stephanie Farrow Married To Jim Kronen, an Artist | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/raids-a-surprise-west-bank-and-gaza-seizures-are-seen-as.html | RAIDS A SURPRISE | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/petty-wins-nascar-race-at-richmond-by-2-laps.html | Petty Wins NASCAR Race At Richmond by 2 Laps | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/cup-yachts-hold-sailing-practice-intrepid-gretel-ii-set-for-opening.html | CUP YACHTS HOLD SAILING PRACTICE | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/thousands-of-fish-killed-by-a-chemical-in-alaska.html | Thousands of Fish Killed By a Chemical in Alaska | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/fbi-will-not-comment.html | F.B.I. Will Not Comment | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/vega-and-pinto-appear-to-win-acceptance-of-the-buying-public.html | Vega and Pinto Appear to Win Acceptance of the Buying Public | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/cubs-box.html | Cubsâ€™ Box | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/14-newsmen-named-for-graduate-study.html | 14 NEWSMEN NAMED FOR GRADUATE STUDY | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/joel-tenser-weds-dina-greenberg.html | Joel Tenser Weds Dina Greenberg | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/support-for-a-deal-seen.html | Support for a Deal Seen | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/iranian-keeps-title-in-weight-lifting.html | IRANIAN KEEPS TITLE IN WEIGHTLIFTING | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/pravda-sees-complications.html | Pravda Sees Complications | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/bank-jobs-boom-recession-or-not-survey-shows-banking-only-major.html | BANK JOBS BOOM, RECESSION OR NOT | True | By Will Lissner | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/pilot-held-by-arabs-complains-of-jews-with-2-passports.html | Pilot Held by Arabs Complains of Jews With 2 Passports | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/saturday-college-football.html | Saturday College Football | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/tv-review-the-fall-season-is-now-officially-under-way.html | TV Review | True | By Jack Gould | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/royals-sweep-as-in-extra-innings-by-scores-of-87.html | Royals Sweep A's In Extra Innings, By Scores of 8â€“3, 8â€“7 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/goodell-says-he-trails-ottinger-in-senate-race.html | Goodell Says He Trails Ottinger in Senate Race | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/four-killed-on-the-thruway-as-city-car-jumps-divider.html | Four Killed on the Thruway As City Car Jumps Divider | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/political-endorsement-strategists-question-practices-value-but-it.html | Political Endorsement | True | By Richard Reeves | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/chilean-marxist-warns-rightists-allende-says-workers-will-act-if.html | CHILEAN MARXIST WARNS RIGHTISTS | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/dodgers-win-53-on-a-pinch-homer-hallers-3run-clout-in-10th.html | DODGERS WIN, 5â€“3, ON A PINCH HOMER | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/union-to-strike-gm-at-midnight-if-pay-talks-fail-will-let-chrysler.html | UNION TO STRIKE G.M. AT MIDNIGHT IF PAY TALKS FAIL | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/special-delivery-mail-service-to-be-cut-today-in-manhattan-special.html | Special Delivery Mail Service To Be Cut Today in Manhattan | True | By Peter Kihss | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/democratic-parley-sept-26.html | Democratic Parley Sept. 26 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/indians-top-yanks-31-on-2hitter.html | Indians Top Yanks, 3â€“1, on 2â€“Hitter, | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/lloyd-e-budd.html | LLOYD E. BUDD | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/specter-of-impasse-rises-in-the-talks-on-hostages-specter-of.html | Specter of Impasse Rises In the Talks on Hostages | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/error-helps-cubs-win-in-ninth-32-chicago-trails-by-a-game-as-2-runs.html | ERROR HELPS CUBS WIN IN NINTH, 3â€šÃ„Â²2 | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/charles-suhr-exchairman-of-pennzoil-is-dead-at-93.html | Charles Suhr, Esâ€šÃ„Â¢Chairman Of Pennzoil, Is Dead at 93 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/van-arsdale-scores-taxlockbox-plan.html | VAN ARSDALE SCORES TAXâ€šÃ„Â²LOCKBOX PLAN | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/coast-homes-project-poses-a-political-dilemma-measure-removing.html | Coast Homes Project Poses a Political Dilemma | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/nixon-back-in-washington.html | Nixon Back in Washington | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/vietnamese-group-shunning-outside-aid-works-to-improve-life.html | Vietnamese Group, Shunning Outside Aid, Works to Improve Life | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/22-freight-cars-derailed-3-leaking-flammable-liquid.html | 22 Freight Cars Derailed; 3 Leaking Flammable Liquid | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/screen-mizoguchi-borrows-from-an-ancient-kabuki-drama-scrollmaker.html | Screen: Mizoguchi Borrows From an Ancient Kabuki Drama;A Scrollmaker Flees With Master's Wife Other Festival Entry Limns a Revolutionary | True | By Roger Greenspun | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/crime-courts-and-justice.html | Crime, Courts and Justice | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/alien-investors-await-chilean-ax-foreign-businessmen-biding-time-as.html | ALIEN INVESTORS AWAIT CHILEAN AX | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/giants-are-stirring-memories-of-1969-by-their-misplays.html | Giants Are Stirring Memories of 1969 By Their Misplays | True | By George Vecsey | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/the-universities-in-trouble.html | The Universities in Trouble | True | By Fred M. Hechinger | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/india-flood-toll-put-at-500.html | India Flood Toll Put at 500 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/expo-70-is-ended-after-183-days-attendance-was-64-million-sato.html | EXPO â€šÃ„Ã´70 IS ENDED AFTER 183 DAYS | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/mrs-court-wins-title.html | Mrs. Court Wins Title | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/noel-field-selfexiled-former-us-aide-is-dead-disarmament-specialist.html | Noel Field, Selfâ€šÃ„Â³Exiled Former U.S. Aide, Is Dead | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/list-of-persons-presumed-held.html | List of Persons Presumed Held | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/catholic-theologians-in-brussels-ask-a-broader-base-in-field.html | Catholic Theologians, in Brussels, Ask a Broader Base in Field | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/pollution-and-taxes.html | Pollution and Taxes | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/roche-is-beaten-in-us-open-final-mrs-court-gains-her-4th-major.html | ROCHE IS BEATEN IN U.S OPEN FINAL | True | By Neil Amdur | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/she-gave-up-teaching-to-become-an-oriental-rug-salesman.html | She Gave Up Teaching to Become an Oriental Rug Salesman | True | By Rita Reif | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/half-of-freshmen-found-to-need-remedial-aid-half-of-freshmen-need.html | Half of Freshmen Found to Need Remedial Aid | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/timothy-leary-drug-advocate-walks-away-from-coast-prison.html | Timothy Leary, Drug Advocate, Walks Away From Coast Prison | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/black-panthers-open-office-in-algiers.html | Black Panthers Open Office in Algiers | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/state-to-train-local-police.html | State to Train Local Police | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/teachers-vote-to-end-strike.html | Teachers Vote to End Strike | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/christian-zervos-expert-on-picasso-dies-in-paris.html | Christian Zervos, Expert On Picasso, Dies in Paris | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/personal-finance-elderly-parents-personal-finance.html | Personal Finance: Elderly Parents | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/reame-asks-drive-to-cut-city-costs.html | REAME ASKS DRIVE TO CUT CITY COSTS | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/miss-catherine-daly-wed-to-john-faucett.html | Miss Catherine Daly Wed to John Faucett | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/state-aide-urges-studies-on-marijuana-be-continued.html | State Aide Urges Studies On Marijuana Be Continued | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/youths-demonstrate-to-ask-opening-of-chinatown-gym.html | Youths Demonstrate to Ask Opening of Chinatown Gym | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/fairfield-triumphs-in-cup-polo-12-to-4.html | â€šÃ„Â¢FAIRFIELD TRIUMPHS IN CUP POLO, 12 TO 4 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/astros-beat-braves-106-6-unearned-runs-set-stage.html | Astros Beat Braves, 10â€šÃ„Â¢6; 6 Unearned Runs Set Stage | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/books-of-the-times-a-dull-but-valuable-course-in-modern-art.html | Books of The Times | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/white-sox-rally-beats-twins-87-7run-fifth-marks-adairs-last-game-as.html | WHITE SOX RALLY BEATS TWINS, 8â€šÃ„Â²7 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/in-a-time-of-change-plymouth-mass-looks-back-350-years.html | In a Time of Change, Plymouth, Mass. Looks Back 350 Years | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/williamssiegel-book-issued.html | WilliamsâSiegel Book Issued | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/chess-larsen-winner-of-us-open-shows-his-style-in-2-games.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/11-killed-in-fire-at-a-coast-hotel-others-feared-dead-and-22-are.html | 11 KILLED IN FIRE AT A COAST HOTEL | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/burton-bowman-60-cyanamid-official.html | BURTON BOWMAN, 60, CYANAMID OFFICIAL | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/sports-of-the-times-reckless-endangerment.html | Sports of the Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/supplementary-overcounter-list.html | Supplementary OverâCounter List | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/roc-brynner-in-opiam.html | Roc Brynner in âOpiamâ | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/plan-for-tocks-island-dam-stirs-misgivings.html | Plan for Tocks Island Dam Stirs Misgivings | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/freed-us-citizens-tell-of-their-fears-freed-us-citizens-tell-of.html | Freed U.S. Citizens Tell of Their Fears | True | By Mario S. Modiano Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/gen-morris-cohen-bodyguard-of-dr-sun-yatsen-dies-at-84.html | Gen. Morris Cohen, Bodyguard Of Dr. Sun YatâSen, Dies at 84 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/talks-set-on-spanish-sahara.html | Talks Set on Spanish Sahara | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/morelli-directs-vital-butterfly-italian-impresses-in-his-2d-city.html | MORELLI DIRECTS VITAL âBUTTERFLYâ | True | By Allen Hughes | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/alan-paton-gets-his-passport-back-south-africa-after-decade-to-let.html | ALAN PATON GETS HIS PASSPORT BACK | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/injuries-kill-crosby-relative.html | Injuries Kill Crosby Relative | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/front-is-adamant-commandos-seem-to-attempt-to-avoid-a-break-in.html | FRONT IS ADAMANT | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/the-hostages.html | The Hostages | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/herbel-is-victim-of-torres-clout-mets-held-scoreless-after-threerun.html | HERBEL IS VICTIM OF TORRE'S CLOUT | True | By Joseph Durso | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/el-al-passengers-face-elaborate-security-precautions-at-european.html | El Al Passengers Face Elaborate Security Precautions at European Airports | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/peruzzi-madonna-by-raphael-is-stolen-from-coast-investor.html | Peruzzi Madonnaâ By Raphael Is Stolen From Coast Investor | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/bonds-called-for-redemption-major-issues-reported-in-the-week.html | BONDS CALLED FOR REDEMPTION | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/airline-hijackings-condemned-by-pope.html | AIRLINE HIJACKINGS CONDEMNED BY POPE | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/a-copper-price-change-seems-a-long-way-off-change-unlikely-for-copper.html | A Copper Price Change Seems a Long Way Off | True | By Robert Walker | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/entrants-put-minority-groups-rolls-at-33-open-admissions-begins.html | Entrants Put Minority Groupsâ Rolls at 33% | True | By M. A. Farrfr | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/hope-for-school-unity.html | Hope for School Unity | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/peacock-look-is-afoot-for-men-at-this-store.html | Peacock Look Is Afoot for Men at This Store | True | By Lisa Hammel | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/cleric-criticizes-a-radio-preacher-council-aide-says-minorine-is.html | CLERIC CRITICIZES A RADIO PREACHER | True | By George Dugan Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/nixon-panel-lists-weaknesses-of-un.html | Nixon Panel Lists Weaknesses of U.N. | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/meadowbrook-conquers-oyster-bay-in-polo-75.html | Meadowbrook Conquers Oyster Bay in Polo, 7â5Â¾*5 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/fireman-is-first-to-finish-in-marathon.html | Fireman Is First to Finish in Marathon | True | By Al Marvin | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/imf-bars-shift-in-monetary-rate-directors-rule-out-major-changes.html | I. M. F. BARS SHIFT IN MONETARYRATE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/julys-rise-in-inventories-set-fastest-pace-of-1970-12billion-growth.html | July's Rise in Inventories Set Fastest Pace of 1970 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/quake-felt-on-coast.html | Quake Felt on Coast | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/silver-and-antiques-stolen.html | Silver and Antiques Stolen | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/60-rams-look-ready-for-season.html | 6â53Â¾*0 Rams Look Ready for Season | True | By Sam Goldaper | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/stockholm-conformism-and-rebellion.html | Stockholm: Conformism and Rebellion | True | By Lars Gustafsson Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/chumbo-captures-honors-in-jersey-takes-2-classes-for-spring-valley.html | CHUMBO CAPTURES HONORS IN JERSEY | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/bonnsoviet-accord-assailed-by-peking.html | BONN'S SOVIET ACCORD ASSAILED BY PEKING | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/2-legal-officials-differ-on-mafia-scotti-challenges-comments-by.html | 2 LEGAL OFFICIALS DIFFER ON MAFIA | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/lancers-capture-title-in-soccer-lose-to-darts-31-but-take-series-on.html | LANCERS CAPTURE TITLE IN SOCCER | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/esdetroit-police-aide-to-teach-here.html | Esd's Detroit Police Aide to Teach Here | True | By Robert D. McFadden | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/penn-state-offense-takes-over-burden-strength-shifts-as-7-of-last.html | Penn State Offense Takes Over Burden | True | By Gordon S. White Jr. Special to the New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/no-hostage-gave-birth-red-cross-aide-reports.html | No Hostage Gave Birth, Red Cross Aide Reports | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/perry-of-pequot-winner-of-noroton-lightning-sail.html | Perry of Pequot Winner Of Noroton Lightning Sail | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/orioles-cuellar-gains-23d-victory-subdues-red-sox-132-for.html | ORIOLES' CUELLAR GAINS 23D VICTORY | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/heavy-bond-supply-set-may-push-rates-upward-a-heavy-supply-of-bonds.html | Heavy Bond Supply Set; May Push Rates Upward | True | By John H. Allan | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/brooklyn-college-ccny-st-johns-manhattan-win.html | Brooklyn College, C.C.N.Y., St. John's, Manhattan Win | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/hijacking-mastermind-is-no-2-in-the-popular-front.html | Hijacking Mastermind Is No.2 in the Popular Front | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/church-leadership-scored-at-mass-for-jailed-priests.html | Church Leadership Scored At Mass for Jailed Priests | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/the-summer-of-the-people.html | The Summer of the People | True | By Anthony Lewis | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/shriver-ranges-wide-for-party-democrat-plans-to-support-candidates.html | SHRIVER RANGES WIDE FOR PARTY | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/john-savage-judy-gibson-sign-for-sensation-leads.html | John Savage, Judy Gibson Sign for â€˜Sensation' Leads | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/convicts-letters-to-be-published-suspect-in-killing-of-guard-at.html | CONVICT'S LETTERS TO BE PUBLISHED | True | By Thomas A. Johnson | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/passer-hits-on-10-totals-251-yards-rookie-catches-6-for-178-in.html | PASSER HITS ON 10, TOTALS 251 YARDS | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/closedend-funds.html | Closed's Find Funds | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/canadian-oil-men-seeking-widening-of-us-market.html | Canadian Oil Men Seeking Widening of U.S. Market | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/miss-conover-bride-of-soldier-eugene-m-ellis.html | Miss Conover Bride of Soldier, Eugene M. Ellis | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/oilers-trounce-eagles-26-to-7-kssers-drop-fifth-straight-as-houston.html | OILERS TROUNCE EAGLES, 26 TO 7 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/oilspillage-curb-held-cause-to-shut-kennedy.html | Oil's Spillage Curb Held Cause to Shut Kennedy | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/dualpurpose-funds.html | Dual's Purpose Funds | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/mainbochers-designs-remain-elegant.html | Mainbocher's Designs Remain Elegant | True | By Bernadine Morris | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/rogers-and-aides-meet-on-hostages-many-us-citizens-held-no-demands.html | ROGERS AND AIDES MEET ON HOSTAGES | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/2-new-groups-join-car-safety-drive-in-naders-old-office-they-map-a.html | 2 NEW GROUPS JOIN CAR SAFETY DRIVE | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/proxmire-scores-support-for-sst-but-program-director-denies-white.html | PROXMIRE SCORES SUPPORT FOR SST | True | By Richard Witkin | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/miss-toni-rittmaster-is-married.html | Miss Toni Rittmaster Is Married | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/advertising-grey-and-north-will-team-up.html | Advertising Grey and North Will Team Up | True | By Philip H. Dougherty | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/exhibition-football.html | Exhibition Football | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/prof-clyde-e-burgee.html | PROF. CLYDE E. BURGEE | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/screen-3-visit-pig-butchery-in-fontaines-double-pisces-scorpio.html | Screen: 3 Visit Pig Butchery in Fontaine's 'Double Pisces Scorpio Rising' | True | By Howard Thompson | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/negro-college-heads-say-nixon-ignores-their-plight-negro-colleges.html | Negro College Heads Say Nixon Ignores Their Plight | True | By T. Wooten James Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/litteral-equality.html | Litteral Equality | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/newport-celebrates-on-eve-of-cup-races-parties-abound-as-us-and.html | Newport Celebrates on Eve of Cup Races | True | By Enid Nemy Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/donohue-is-winner-of-race-at-mosport.html | DONOHUE IS WINNER OF RACE AT MOSPORT | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/central-bankers-at-basel-discuss-currency-trading.html | Central Bankers at Basel Discuss Currency Trading | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/miss-anne-morgenthau-bride-of-lawyer.html | Miss Anne Morgenthau Bride of Lawyer | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/goldberg-says-governor-turnsto-right.html | Goldberg Says Governor Turns to Right | True | By Clayton Knowles | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/edison-electric-retirement.html | Edison Electric Retirement | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/owens-of-lions-injured.html | Owens of Lions Injured | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/new-certificate-may-spur-stocks-securities-industry-group-seeks-a.html | NEW CERTIFICATE MAY SPUR STOCKS | True | By Terry Robards | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/mrs-vincent-whitsitt.html | MRS. VINCENT WHITSITT | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/murphy-keeps-aau-title-in-10event-track-here.html | Murphy Keeps A.A.U. Title In 10â€šÃ„Â¢Event Track Here | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/queen-of-all-courts-margaret-court.html | Queen of All Courts | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/coast-forest-fire-halted-after-1000-are-evacuated.html | Coast Forest Fire Halted After 1,000 Are Evacuated | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/teachers-in-philadelphia-agree-to-return-to-class.html | Teachers in Philadelphia Agree to Return to Class | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/television.html | Television | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/straubs-othon-plumbs-love-and-drive-for-power.html | Straub's 'Othon' Plumbs Love and Drive for Power | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/dispersal-urged-in-office-growth-planning-group-scores-lag-in.html | DISPERSAL URGED IN OFFICE GROWTH | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/bonn-rejects-arab-offer.html | Bonn Rejects Arab Offer | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/hurricane-ella-plays-out-over-mountains-of-mexico.html | Hurricane Ella Plays Out Over Mountains of Mexico | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/soviet-lifter-sets-mark.html | Soviet Lifter Sets Mark | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/randy-l-kalikow-wed-to-sg-ketive.html | Randy L. Kalikow Wed to S.G. Ketive | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/city-schools-open-today-under-decentralization.html | City Schools Open Today Under Decentralization | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/mass-is-celebrated-here-to-mark-freeing-of-bishop.html | Mass Is Celebrated Here To Mark Freeing of Bishop | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/national-guard-rounds-up-derelict-cars-in-newark.html | National Guard Rounds Up Derelict Cars in Newark | True | By Martin Gansberg Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/babys-body-is-recovered.html | Baby's Body Is Recovered | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/dean-takes-road-atlanta-canam-causey-finishes-72-seconds-back-four.html | Dean Takes Road Atlanta Canâ€šÃ„Â¢Am | True | By John S. Radosta Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/governor-backed-on-mideast-talk-in-defending-speech-rabbi-alludes.html | GOVERNOR BACKED ON MIDEAST TALK | True | By Irving Spiegel | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/nader-sees-witch-hunt.html | Nader Sees â€šÃ„Â¨Witch Huntâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/limousine-runs-continue.html | Limousine Runs Continue | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/results-of-nearby-yacht-races.html | Results of Nearby Yacht Races | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/15c-path-fares-on-intrastate-runs-will-end-on-oct-19.html | 15c PATH Fares on Intrastate Runs Will End on Oct. 19 | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/bachelors-cheesecake-beats-womens-at-fair.html | Bachelor's Cheesecake Beats Women's at Fair | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/pedaling-to-be-pushed-by-mayor-wednesday.html | Pedaling to Be Pushed by Mayor Wednesday | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/attack-on-douglas-assailed-by-aclu.html | ATTACK ON DOUGLAS ASSAILED BY. A.C.L.U. | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/snead-beats-briton-in-senior-golf-final.html | SNEAD BEATS BRITON IN SENIOR GOLF FINAL | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/tax-revolt-46000-shut-out-of-school-taxpayer-revolt-shuts-46000-out.html | Tax Revolt: 46,000 Shut Out of School | True | By William K. Stevens | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/motorcyclist-killed-in-race.html | Motorcyclist Killed in Race | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/500-youths-plan-antiradical-crusade-500-youths-plan-antileft.html | 500 Youths Plan Antiradical Crusade | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/terry-rudd-rides-3-title-winners-scores-with-hunters-and-jumper-at.html | TERRY RUDD RIDES 3 TITLE WINNERS | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/israel-pushing-apparel-exports-israel-is-pushing-apparel-exports.html | Israel Pushing Apparel Exports | True | By Leonard Sloane | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/daniel-charles-gets-dracketts-nutrament.html | Daniel & Charles Gets Dnckett's Nutrament | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/s-i-cricketers-in-draw.html | S.I. Cricketers in Draw | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/lawyer-says-10000-violate-alabama-integration-order.html | Lawyer Says 10,000 Violate Alabama Integration Order | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/pamphlet-for-parents-offers-safety-advice.html | Pamphlet for Parents Offers Safety Advice | True | | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/ohioan-cards-a-70-for-total-of-136-nicklaus-wins-event-for-4th-time.html | OHIOAN CARDS A 70 FOR TOTAL OF 136 | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-14 | 1970-09-14 | https://www.nytimes.com/1970/09/14/archives/screen-chabrol-examines-a-very-delicate-balancele-boucher-stars-his.html | Screen: Chabrol Examines a Very Delicate Balance'Le Boucher' Stars His Wife as Schoolteacher | True | By Vincent Canby | 1998-07-06 | RE0000783472 | B00000615030 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/postel-assails-democratic-aide-councilman-says-finkelstein-plotted.html | POSTEL ASSAILS DEMOCRATIC AIDE | True | By Linda Charlton | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/belgian-is-on-way-to-us-space-talk.html | BELGIAN IS ON WAY TO U.S. SPACE TALK | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/charts-of-races-at-belmot-1970-by-triangle-publications-inc-the.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/nonaligned-nations-to-press-un-on-red-china-um-ed-china-zambian-president-terms.html | Nonaligned Nations to Press U.N. on Red China | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/colleges-tighten-security-to-check-student-unrest-colleges-tighten.html | Colleges Tighten Security To Check Student Unrest | True | By David E. Rosenbaum Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/2-arrested-in-mobile.html | 2 Arrested in Mobile | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/observer-american-is-cheap-talk.html | Observer: American Is Cheap Talk | True | By Russell Baker | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/market-summary-78818330.html | Market Summary | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/recruiting-booth-damaged.html | Recruiting Booth Damaged | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/british-soccer-standings.html | British Soccer Standings | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/ribicoff-panel-seeking-data-on-chevrolet-corvair-tests.html | Ribicoff Panel Seeking Data On Chevrolet Corvair Tests | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/mrs-james-allan-sr.html | MRS. JAMES ALLAN SR | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/republicans-choose-kirsch-as-candidate-against-leone.html | Republicans Choose Kirsch As Candidate Against Leone | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/merrick-to-produce-â€Śâ€ťChild's Playâ€Śâ€ť Film.html | Merrick to Produce â€Śâ€ťChild's Playâ€Śâ€ť Film | True | By Louis Calta | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/television.html | Television | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-1-no-title.html | Article 1 â€Śâ€ť No Title | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/super-bowl-rivals-get-ready-to-play-it-again-on-sunday.html | Super Bowl Rivals Get Ready To â€Śâ€ťPlay It Againâ€Śâ€ť on Sunday | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/prime-rate-cut-in-philadelphia-first-pennsylvania-biggest-bank-in.html | PRIME RATE CUT IN PHILADELPHIA | True | By H. Erich Heinemann | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/ulysse-mab-joins-un-trots-field-replaces-dart-hanover-sn-50000-race.html | ULYSSE MAB JOINS U.N. TROT'S FIELD | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/polish-weight-lifter-takes-world-featherweight-title.html | Polish Weight. Lifter Takes World Featherweight Title | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/south-african-court-acquits-19-blacks.html | South African Court Acquits 19 Blacks | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/sir-leon-gotz.html | SIR LEON GOTZ | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-5-no-title.html | Article 5 â€Śâ€ť No Title | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/knapsadototers-carry-load-of-freedom.html | Knapsadoâ€Śâ€ťToters Carry Load of Freedom | True | By Grace Lichtenstein | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/loiter-ban-ruled-invalid-by-criminal-court-judge.html | Loiter Ban Ruled Invalid By Criminal Court Judge | True | By Lesley Oelsner | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/one-of-3-rubella-vaccine-producers-barred-from-bidding-for-us.html | One of 3 Rubella Vaccine Producers Barred From Bidding For U.S. Contract | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/new-substitute-heart-valve-tested.html | New Substitute Heart Valve Tested | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/memorial-seraices.html | Memorial Services | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/brooklyn-opera-gets-a-facelifting.html | Brooklyn Opera Gets a Faceâ€Śâ€ťLifting | True | By George Gent | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/ecological-bill-passed-in-jersey-measure-on-wetlands-gives-state.html | ECOLOGICAL BILL PASSED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/rahway-prison-post-filled.html | Rahway Prison Post Filled | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/fordham-to-return-to-varsity-football-with-good-offense.html | Fordham to Return To Varsity Football With Good Offense | True | By Al Harvin | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/baltimore-vote-tests-2-in-house-reps-fallon-and-friedel-in-primary.html | BALTIMORE VOTE TESTS 2 IN HOUSE | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/group-for-mentally-ill-sets-luncheon-oct-15.html | Group for Mentally Ill Sets Luncheon Oct. 15 | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/eban-doubtful-on-jordan.html | Eban Doubtful on Jordan | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/91day-bill-rate-dips-to-6314-at-treasurys-weely-auction.html | 91â€šÃ„Â·Day Bill Rate Dips to 6.314% At Treasury's Weekly Auction | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/newark-policeman-is-shot-in-a-supermarket-holdup.html | Newark Policeman Is Shot in a Supermarket Holdup | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/poor-visibility-threat-to-opener-rain-and-fog-are-forecast-us-yacht.html | POOR VISIBILITY THREAT TO OPENER | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/money.html | Money | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/who-counts-the-ballots.html | Who Counts the Ballots? | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/feminelli-on-70-qualifying-leader.html | FEMINELLI, ON 70, QUALIFYING LEADER | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/two-producers-lift-newsprint-prices.html | Two Producers Lift Newsprint Prices | True | By Gerd Wilcke | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/strike-threats-depress-stocks-dow-drops-472-to-75712-as-bearish.html | STRIKE THREATS DEPRESS STOCKS | True | By Leonard Sloane | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/lawyer-pleads-guilty.html | Lawyer Pleads Guilty | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/nassau-jailers-picket-board-in-a-demand-for-more-guards.html | Nassau Jailers Picket Board In a Demand for More Guards | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/climb-in-oil-output-from-canada-urged.html | CLIMB IN OIL OUTPUT FROM CANADA URGED | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/pace-dedicates-capus-3-given-honorary-degrees.html | Pace Dedicates Campus, 3 Given Honorary Degrees | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/fight-closes-schools-in-bogalusa-la.html | Fight Closes Schools in Bogalusa, La. | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/ky-to-outagnew-agnew-at-rally-mcintire-says.html | Ky to Outâ€šÃ„Â¶Agnew Agnew At Rally, McIntire Says | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/mrs-albert-spalding-84-art-patron-and-exhibitor.html | Mrs. Albert Spalding, 84, Art Patron and Exhibitor | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/drop-is-shown-for-sept-110-by-big-four.html | Drop Is Shown for Sept. 1â€šÃ„Â¬10 by Big Four | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/couve-plans-private-visit-to-red-china-in-october.html | Couve Plans Private Visit To Red China in October | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/impeglia-and-tesari-share-senior-golf-lead-with-74s.html | Impeglia and Tesari Share Senior Golf Lead With 74's | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/house-approves-more-loan-funds-13billion-voted-for-world-banking.html | HOUSE APPROVES MORE LOAN FUNDS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/women-unionists-back-equal-rights-plan-doctor-alleges-unnecessary.html | Women Unionists Back Equal Rights Plan | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/monday-night-baseball.html | Monday Night Baseball | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/spirits-high-as-teacher-and-pupils-seek-rapport.html | Spirits High as Teacher And Pupils Seek Rapport | True | By M. A. Farber | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/theater-gunn-as-othello-stratford-staging-at-anta-for-2-weeks.html | Theater: Gunn as Othello | True | By Howard Thompson | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/saigons-economic-chief-samples-soup-prices-as-part-of-fight-on.html | Saigon's Economic Chief Samples Soup Prices as Part of Fight on Inflation | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/nyu-nonpolitical-hester-tells-class.html | N.Y.U. NONPOLITICAL, HESTER TELLS CLASS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/guerrillas-and-peace-palestinians-show-they-can-wreck-any-pact.html | Guerrillas and Peace | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/peterson-of-army-has-knee-surgery.html | PETERSON OF ARMY HAS KNEE SURGERY; | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/3-held-as-counterfeiters.html | 3 Held as Counterfeiters | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/gain-of-8-to-10-in-world-trade-is-forecast-by-gatt-for-1970-9-rise.html | Gain of 8 to 10% in World Trade Is Forecast by GATT for 1970 | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/tv-review-agnew-is-on-hand-as-skelton-show-bows.html | TV Review | True | By Jack Gould | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/berkely-realtor-back-says-he-was-kidnapped.html | Berkeley Realtor Back, Says He Was Kidnapped | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/boston-suit-charges-harm-from-faulty-iq-testing-of-students.html | Boston Suit Charges Harm From Faulty I.Q. Testing of Students | True | By William K. Stevens Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/new-system-of-special-delivery-called-fraud-by-union-head.html | New System of Special Delivery Called Fraud by Union Head | True | By Peter Kihss | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/penn-central-appoints-two.html | Penn Central Appoints Two | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/3year-ring-ban-declared-unfair-commissions-action-called-abitrary.html | 3â€¦Â³YEAR RING BAN DECLARED UNFAIR | True | By Craig R. Whitney | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/sports-of-the-times-a-strange-man.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/rudolf-carnap-philosopher-dies-developed-branch-known-as-logical.html | RUDOLF CARNAP, PHILOSOPHER, DIES | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/stocks-in-london-have-mixed-day-reaction-to-trade-deficit-is-called.html | STOCKS IN LONDON HAVE MIXED DAY | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/us-seeks-to-enter-suit-in-carolina-school-district.html | U.S. Seeks to Enter Suit In Carolina School District | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/cable-tv-contract-awards-by-city-upheld-in-court.html | Cable TV Contract Awards, By City Upheld in. Court | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/usjapanese-talks-end.html | U.S.â€¦Â³Japanese Talks End | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/sammartino-is-humiliated-by-mongol-before-17232.html | Sammartino Is Humiliated By Mongol Before 17,232 | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/lindsay-for-halt-to-flap-politics-calls-on-hawks-and-doves-to.html | LINDSAY FOR HALT TO FLAG â€¦Â³POLITICSâ€¦Â³ | True | By Martin Tolchin | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/abraham-feingold-dead-at-70-teacher-suspended-in-50-case.html | Abraham Feingold Dead at 70; Teacher Suspended in'50 Case | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/advertising-de-garmo-sees-profits-up-50.html | Advertising De Garmo Sees Profits Up 50% | True | By Philip H. Dougherty | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/pirates-get-as-grant.html | Pirates Get A's Grant | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/concert-sarah-lawrence-choir-spans-5-centuries-before-returning-to.html | Concert | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/hurricane-watch-is-posted-on-louisianaeast-coast.html | Hurricane Watch Is Posted On Louisianaâ€¦Â³Teas Coast | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/29-arrested-on-li-in-narcotics-raids.html | 29 ARRESTED ON IN NARCOTICS RAIDS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bill-to-curb-busing-is-signed-by-reagan.html | BILL TO CURB BUSING IS SIGNED BY REAGAN | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/former-champion-to-apply-at-once-has-no-hard-fedings-he-says.html | FORMER CHAMPION TO APPLY AT ONCE | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/fda-moves-to-ban-15-drugs-for-colds.html | F.D.A. MOVES TO BAN 15 DRUGS FOR COLDS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/2-cadets-on-drug-charges.html | 2 Cadets on Drug Charges | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/buses-link-metroliner-and-hotel-area-in-capital.html | Buses Link Metroliner and Hotel Area in Capital | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/emily-margles-plans-nuptials.html | Emily Margles Plans Nuptials | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/arab-commandos-free-us-sergeant.html | ARAB COMMANDOS FREE U.S. SERGEANT | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/mrs-cushing-with-77-wins-medal-in-cross-county-play.html | Mrs. Cushing, With 77, Wins Medal in Cross County Play | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/a-dance-to-open-fund-drive-for-flushing-hospital.html | A Dance to Open Fund Drive for Flushing Hospital | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/dr-george-trustan.html | DR. GEORGE TRUSTAN | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/ford-move-in-france-brings-accusations.html | FORD MOVE IN FRANCE BRINGS ACCUSATIONS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/san-antonio-presses-drive-to-curb-rate-of-diphtheria.html | San Antonio Presses Drive To Curb Rate of Diphtheria | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/lloyds-will-pay-boac-full-insurance-for-plane.html | Lloyd's Will Pay B.O.A.C. Full Insurance for Plane | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/cambodians-reported-hurled-back-in-battle-for-a-key-highway.html | Cambodians Reported Hurled Back in Battle for a Key Highway | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/peter-yarrow-folk-singer-gets-3month-jail-sentence.html | Peter Yarrow, Folk Singer, Gets 3â€¦Â³Month Jail Sentence | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/books-of-the-times-keeping-the-idea-alive.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/east-african-community-slowly-builds-capital-in-an-unlikely-town.html | East African Community Slowly Builds Capital in an Unlikely Town | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/rock-island-picks-chief-executive-38yearold-assigned-top-rail-post.html | ROCK ISLAND PICKS CHIEF EXECUTIVE | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/dutch-aide-cautions-on-bonnsoviet-pact.html | DUTCH AIDE CAUTIONS ON BONNâ€¦Â³SOVIET PACT | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/sports-and-civic-leaders-to-join-in-tribute-to-felt.html | Sports and Civic Leaders To Join in Tribute to Felt | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/emarl-soars-to-pure-passionate-singing.html | Emarl Soars to Pure, Passionate Singing | True | By Harold C. Schonberg | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bridge-september-song-is-sadder-as-old-tourney-disappears.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783478 | B00000615037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/hostages-whereabouts-mystery.html | Hostages Whereabouts Mystery | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/chevrolet-displays-its-big-1971-models.html | Chevrolet Displays Its Big 1971 Models | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bernard-n-zimmer-aide-of-luxembourg.html | BERNARD N. ZIMMER, AIDE OF LUXEMBOURG | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/rose-garden-and-a-statue-are-planned-as-memorial-to-franklin.html | Rose Garden and a Statue Are Planned as Memorial to Franklin Roosevelt | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/man-leaps-to-death-here.html | Man Leaps to Death Here | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/clashes-reported-in-chad-between-army-and-rebels.html | Clashes Reported in Chad Between Army and Rebels | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/field-of-10-to-run-tomorrow-in-125000-united-nations.html | Field of 10 to Run Tomorrow In $125,000 United Nations | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/two-st-louis-districts-defeat-school-tax-rise.html | Two St. Louis Districts Defeat School Tax Rise | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/auto-seat-belt-linked-to-engine-car-wont-start-when-new-device-is.html | Car Won't Start When New Device Is Unbuckled | True | By Werner Bamberger | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/grim-sex-stalls-silliman-film-stewardesses.html | Grim Sex Stalls Silliman's Film, â€ŠÃ‚'Stewardessesâ€ŠÃ‚' | True | By Vincent CanBY | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/walton-has-knee-surgery.html | Walton Has Knee Surgery | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/3-nixon-tax-proposals-opposed-by-chamber-and-aflcio.html | 3 Nixon Tax Proposals Opposed: By Chamber and A.F.L.â€ŠÃ‚'C.I.O | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/fourrun-rally-sets-back-expos-all-tallies-are-unearned-as-errors-by.html | FOURâ€ŠÃ‚'RUN RALLY SETS BACK EXPOS | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/senate-pace-lags-in-long-sessions-farm-debate-begins-after-election.html | SENATE PACE LAGS IN LONG SESSIONS | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/91-great-mystery-scores-in-jerome-choice-runs-7th-in-mile-10-hold.html | 9â€ŠÃ‚'1 GREAT MYSTERY SCORES IN JEROME | True | By Michael Strauss | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/3-major-lines-involved-court-enjoins-4-unions-4-railway-unions.html | 3 Major Lines Involved; Court Enjoins 4 Unions | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/ca-sellers.html | C.A. SELLERS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/yields-increase-for-new-issues-taxexempts-interest-up-despite.html | YIELDS INCREASE FOR NEW ISSUES | True | By John H. Allan | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/market-summary.html | Market Summary | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/joseph-frankel.html | JOSEPH FRANKEL | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/can-the-un-act.html | Can the U.N. Act? | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/back-to-barbarism.html | Back to Barbarism | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/otto-j-myers-dies-chemicals-officer.html | OTTO J. MYERS DIES; CHEMICALS OFFICER | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/plane-agnew-used-crashes.html | Plane Agnew Used Crashes | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/concerns-back-list-of-tars-nicotines.html | CONCERNS BACK LIST OF TARS, NICOTINES | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/two-join-herbert-arthur-morris.html | Two Join Herbert Arthur Morris | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/mansfield-says-agnew-errs-on-senates-crime-action.html | Mansfield Says Agnew Errs On Senate's Crime Action | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/john-l-mconchie.html | JOHN L. M'CONCHIE | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/nets-hope-barry-will-lift-clubs-stature-spirit-seems-high-as.html | Nets Hope Barry Will Lift Club's Stature | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/market-place-views-stock-market.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/tokyo-ensemble-wins-prize.html | Tokyo Ensemble Wins Prize | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/film-festival-resnais-je-taime-je-taimeexperiment-in-science.html | Film Festival: Resnai's 'Je T'Aime, Je T'Aime' Experiment in Science Surrounds Story Wall St. Clashes Seen in Other Feature | True | By Roger Greenspun | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-7-no-title.html | Article 7 â€ŠÃ‚â€” No Title | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/robert-w-anderson.html | ROBERT W. ANDERSON | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/schools-to-open-in-philadelphia-teachers-return-to-work-in-a-30day.html | SCHOOLS TO OPEN IN PHILADELPHIA | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/jackson-likely-winner-in-vote-today.html | Jackson Likely Winner in Vote Today | | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/us-team-slowed-in-chess-olympiad.html | U.S. TEAM SLOWED IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/newcomer-arrives-at-school-20-minutes-early-principal-greets.html | Newcomer Arrives at School 20 Minutes Early | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/3-candidates-for-senate-assail-pretrial-detention-of-panthers.html | 3 Candidates for Senate Assail Preâ€ŠÂ€ŠTrial Detention of Panthers | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/arabs-will-treat-all-us-hostages-like-the-israelis-popular-front.html | ARABS WILL TREAT ALL U.S. HOSTAGES LIKE THE ISRAELIS | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bendix-elects-officer.html | Bendix Elects Officer | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/slain-airliner-hijacker-a-us-citizen.html | Slain Airliner Hijacker a U.S. Citizen | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/facts-on-cup-match.html | Facts on Cup Match | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-4-no-title.html | Article 4 â€ŠÂ€Š No Title | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/womens-leader-critical-of-nixon-insensitivity-to-problems-laid-to.html | WOMEN'S LEADER CRITICAL OF NIXON | True | By Lacey Fosburgh | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/titan-group-elects.html | Titan Group Elects | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/st-johns-nine-sets-back-brooklyn-84-in-tourney.html | St. John's Nine Sets Back Brooklyn, 8â€ŠÂ€Š4, in Tourney | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bonwit-teller-appoints.html | Bonwit Teller Appoints | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bike-for-a-better-city.html | â€ŠÂ€ŠBike for a Better Cityâ€ŠÂ€Š | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/apparent-misunderstanding-causes-arrest-of-belafonte.html | Apparent Misunderstanding Causes Arrest of Belafonte | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/sentinel-securities-inc-accused-of-manipulation.html | Sentinel Securities, Inc. Accused of Manipulation | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | | Radio | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/potato-futures-climb-sharply-lower-supply-is-anticipated-from.html | POTATO FUTURES CLIMB SHARPLY | True | By James J. Nagle | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/lockheed-hearings-may-be-made-public.html | LOCKHEED HEARINGS MAY BE MADE PUBLIC | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/service-for-commuters-expected-to-be-normal.html | Service for Commuters Expected to Be Normal | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/daughter-to-mrs-trilling.html | Daughter to Mrs. Trilling | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/picketing-delays-festival-on-piers.html | PICKETING DELAYS FESTIVAL ON PIERS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/raymond-bruner-70-writer-on-science.html | RAYMOND BRUNER, 70, WRITER ON SCIENCE | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/finch-college-names-economist-president.html | Finch College Names Economist President | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/students-at-yale-expect-calm-year-brewster-says-they-wont-get-time.html | STUDENTS AT YALE EXPECT CALM YEAR | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/northrop-net-up-in-july-quarter-profits-for-fiscal-year-rose-at.html | NORTHROP NET UP IN JULY QUARTER | True | By Clare M. Reckert | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/minority-enterprises-exhibiting-minority-groups-included-in-show.html | Minority Enterprises Exhibiting | True | By Douglas W. Cray | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/aid-parley-lacks-agreement.html | Aid Parley Lacks Agreement | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/envoy-to-brazil-is-named.html | Envoy to Brazil Is Named | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/3million-federal-aid-cut-protested-by-rockefeller.html | $3â€ŠÂ€ŠMillion Federal Aid Cut Protested by Rockefeller | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/rangers-rookies-rough-on-regulars-egers-one-of-four-new-men.html | Rangersâ€ŠÂ€Š Rookies Rough on Regulars | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/pope-plans-message-during-visit-to-asia.html | POPE PLANS MESSAGE DURING VISIT TO ASIA | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/100000-paid-for-oil-spill.html | $100,000 Paid for Oil Spill | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/maynard-winner-in-ewbanks-math-gains-nod-over-caster-on-jets-couchs.html | MAYNARD WINNER IN EWBANK'S MATH | True | By Dave Anderson | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/danish-king-hurt-in-fall.html | Danish King Hurt in Fall | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/computers-and-money-to-hunt-awol-cases.html | Computers and Money To Hunt A.W.O.L. Cases | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bank-merger-in-yonkers-is-approved-by-controller.html | Bank Merger in Yonkers Is Approved by Controller | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/jury-visits-kent-state.html | Jury Visits Kent State | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/westchester-strike-continues.html | Westchester Strike Continues | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/kaiser-aluminum-cuts-back.html | Kaiser Aluminum Cuts Back | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/giacomelli-key-in-bucknell-plan-workhorse-of-1969-squad-to.html | GIACOMELLI KEY IN BUCKNER PLAN | | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/6000-are-delayed-3-hours-on-ind-by-2-breakdowns.html | 60,000 Are Delayed 3Â·Â½C Hours on IND By 2 Breakdowns | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/at-the-fronts-amman-office-the-mood-is-defiant.html | At the Front's Amman Office, the Mood Is Defiant | | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/23-begin-theater-studies-at-eugene-oneil-center.html | 23 Begin Theater Studies At Eugene O'Neill Center | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/bus-lane-plan-to-start-on-third-avenue-today.html | Bus Lane Plan to Start On Third Avenue Today | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/conservatives-deny-a-rockefeller-deal.html | CONSERVATIVES DENY A ROCKEFELLER DEAL | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/white-house-cites-blackcollege-aid.html | WHITE HOUSE CITES BLACKâ€šÂ¿â€¹COLLEGE AID | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/rumanian-jet-hijacked-to-west-by-hungarians.html | Rumanian Jet Hijacked To West by Hungarians | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/library-told-to-open-records-to-inspection.html | Library Told to Open Records to Inspection | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/colette-casts-miss-fielding.html | â€šÂ¿Â¿Coletteâ€šÂ¿Â· Casts Miss Fielding | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/us-troop-strength-drops-to-396300-in-the-war-zone.html | U.S. Troop Strength Drops To 396,300 in the War Zone | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/pentagon-weights-drive-on-racism-mandatory-educational-plan.html | PENTAGON WEIGHS DRIVE ON RACISM | | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/chimps-brain-signals-itself-by-computer-chimps-brain-signals-itself.html | Chimp's Brain Signals Itself by Computer | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/hijacking-court-urged-by-thant-at-dinner-for-un-he-asks-an.html | HIJACKING COURT URGED BY THANT | True | By Henry Tanner | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/met-opera-returns-with-quiet-elegance.html | Met Opera Returns With Quiet Elegance | True | By McCandlish Phillips | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/5-nations-firm-on-hostages-by-bernard-weinraub.html | 5 Nations Firm on Hostages By BERNARD WEINRAUB | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/ambassadors-wife-with-a-mission-importing-indian-culture.html | Ambassador's Wife With a Mission: Importing Indian Culture | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/jacques-f-bonaudi.html | JACQUES F. BONAUDI | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/nixons-science-adviser.html | Nixon's Science Adviser | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/big-four-balked-at-un-riad-says-cairo-minister-again-denies-truce.html | BIG FOUR BALKED AT U.N., RIAD SAYS | | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/wpix-challenge-to-be-heard-today-five-areas-of-inquiry-to-be-before.html | WPIX CHALLENGE TO BE HEARD TODAY | | By Fred Ferretti | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/figaro-back-at-state-theater-with-moments-of-radiance.html | â€šÂ¿Â¿Figaroâ€šÂ¿Â· Back at State Theater With Moments of Radiance | True | By Theodore Strongin | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/98-from-twa-jet-arrive-at-kennedy.html | 98 FROM T.W.A. JET ARRIVE AT KENNEDY | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-8-no-title-eastern-district-bankruptcy-proceedings.html | EASTERN DISTRICT | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/agricultural-waste-problem-is-discussed-at-jersey-conference.html | Agricultural Wagte Problem Is Discussed at Jersey Conference | True | By David Bird Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/car-pact-expires-uaw-and-company-blame-each-other-for-talks-failure.html | CAR PACT EXPIRES | | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/five-missing-in-coast-fire.html | Five Missing in Coast Fire | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/last-call-for-1million-issued-by-state-lottery.html | Last Call for $1â€šÂ¿Â·Million Issued by State Lottery | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/business-aid-pushed.html | Business Aid Pushed | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/protest-is-staged-at-catholic-talks-theologians-forced-to-alter.html | PROTEST IS STAGED AT CATHOLIC TALKS | | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/2d-juror-picked-in-panther-trial-history-teacher-is-chosen.html | 2D JUROR PICKED IN PANTHER TRIAL | | By Edith Evans Asbury | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/new-twist-in-mens-wear.html | New Twist in Men's Wear | True | By Bernadine Morris | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/miss-ladaâ€šÂ¿Â·mocarski-engaged.html | Miss Ladaâ€šÂ¿Â·Mocarski Engaged | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/top-pusher-held-us-agents-assert-narcotics-suspect-is-called.html | TOP PUSHER HELD, US. AGENTS ASSERT | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/delays-stymie-nonwelfare-applicants-for-food-stamps.html | Delays Stymie Nonwelfare Applicants for Food Stamps | True | By Francis X. Clines | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/tennis-smells-success-after-years-of-languishing-sport-now-joins.html | Tennis Smells Success | True | By Neil Amdur | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/whale-and-dolphin-pool-planned-2000seat-stadium-and-100foot-tank.html | Whale and Dolphin Pool Planned | True | By Edward C. Burks | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/education-parley-urged.html | Education Parley Urged | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/teachers-return-in-niagara-falls-raise-and-voice-in-operation-won.html | TEACHERS RETURN IN NIAGARA FALLS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/other-company-reports-amrep-corporation.html | OTHER COMPANY REPORTS | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/most-charges-dropped-in-raid-on-minneapolis-antiwar-affair.html | Most Charges Dropped On Raid On Minneapolis Antiwar Affair | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/lena-hornes-son-dies.html | Lena Horne's Son Dies | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/collapse-of-a-nonpolicy.html | Collapse of a Nonâ€šÃ„Â´Policy | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/filipinos-find-144-bodies-after-typhoon-in-the-north.html | Filipinos Find 144 Bodies After Typhoon in the North | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/congress-gets-request-for-planeguard-funds.html | Congress Gets Request For Planeâ€šÃ„Â´Guard Funds | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/decentralized-city-schools-are-off-to-a-smooth-start-city-schools.html | Decentralized City Schools Are Off to a Smooth Start | True | By Leonard Buder | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/lums-alters-terms-in-caesars-palace-purchase.html | Lum's Alters Terms in Caesars Palace Purchase | True | By Alexander R. Hammer | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/nixon-denies-unemployment-is-used-in-inflation-strategy-industry.html | Nixon Denies Unemployment Is Used in Inflation Strategy | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/us-aide-assails-guerrilla-action-rejects-distinction-among-americans.html | U.S. AIDE ASSAILS GUERRILLA ACTION | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/martin-foresees-new-central-bank-on-a-global-basis-new-global-bank.html | Martin Foresees New Central Bank On a Global Basis | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/amex-issues-fall-after-brief-rise-short-rally-following-cut-in-bank.html | AMEX ISSUES FALL AFTER BRIEF RISE | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/booz-allen-sets-expansion.html | Booz, Allen Sets Expansion | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/2-missing-as-76ers-report.html | 2 Missing as 76ers Report | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/rockefeller-endorsed-by-procaccino.html | Rockefeller Endorsed by Procaccino | True | By Clayton Knowles | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/upgraded-model-of-the-747-is-to-be-tested-by-boeing.html | Upgraded Model of the 747 Is to Be Tested by Boeing | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/apartment-union-goes-on-strike-500000-tenants-in-area-due-to-be.html | APARTMENT UNION GOES ON STRIKE | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/favorites-a-flop-on-tv.html | Favorites a Flop on TV | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/nathan-berlin.html | NATHAN BERLIN | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/panelists-agree-on-smut-report-lawyer-given-until-sept-29-to-file.html | PANELISTS AGREE ON SMUT REPORT | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/arrests-climb-to-7-in-basel-bank-case.html | ARRESTS CLIMB TO 7 IN BASEL BANK CASE | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/california-quake-recorded.html | California Quake Recorded | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/tricia-nixon-appointed.html | Tricia Nixon Appointed | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/japan-had-august-surplus-in-foreign-trade-payments.html | Japan Had August Surplus In Foreign Trade Payments | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/tuxedo-ball-on-oct-17-has-only-3-debutantes.html | Tuxedo Ball on Oct. 17 Has Only 3 Debutantes | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/theyre-no-angels-4hers-insist.html | They're No Angels, 4 Hers Insist | True | By Judy Klemesrud | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/article-6-no-title.html | Agnew Assails Songs and Films That Promote a â€šÃ„Â´Drug Cultureâ€šÃ„Â´ | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/francis-r-walsh-to-head-fccs-broadcast-bureau.html | Francis R. Walsh to Head F.C.C.'s Broadcast Bureau | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/israel-clears-and-frees-75-of-450-arrested-arabs-israel-releases-75.html | Israel Clears and Frees 75 of 450 Arrested Arabs | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/sex-trap-is-uses-for-gypsy-moths-synthetic-lure-developed-to-contol.html | SEX TRAP IS USED FOR GYPSY MOTHS | True | By Sandra Blakeslee Special to The New York Times | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/green-patterson-square-off-tonight.html | Green Patterson Square Off Tonight | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/wood-field-and-stream-florida-angler-begins-oneman-study-of-the.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/school-results.html | School Results | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/state-lets-hanover-bank-plan-investment-in-belgium.html | State Lets Hanover Bank Plan Investment in Belgium | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/expoliceman-tells-court-he-killed-somali-president.html | ExPoliceman Tells Court He Killed Somali President | True | | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-15 | 1970-09-15 | https://www.nytimes.com/1970/09/15/archives/giants-release-white-and-3-others.html | Giants Release White and 3 Others | True | By George Vecsey | 1998-07-06 | RE0000783478 | B00000615037 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/whitney-displaying-20-answers-for-saving-cities.html | Whitney Displaying 20 Answers For Saving Cities | True | By George Gent | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/guerrillas-raise-their-price.html | Guerrillas Raise Their Price | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/evidence-is-reported-of-flights-over-egypt-us-charges-israelis-have.html | Evidence is Reported of Flights Over Egypt | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/it-was-g-m-all-the-way-choice-of-union-target-foreseen-early-role-of.html | It Was G. M. All the Way | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/saigons-forces-said-to-quit-base-reported-planning-to-leave-another.html | SAIGON'S FORCES SAID TO QUIT BASE | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/tv-cutbacks-in-aerospace-industry-create-problems-on-jobs-but-a.html | TV Cutbacks in Aerospace Industry Create Problems on â€šÃ„Ã²Jobâ€šÃ„Ã´ | True | By Jack Gould | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/new-us-envoy-presents-credentials-in-pnompenh.html | New U.S., Envoy Presents Credentials in Pnompenh | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/yablonski-slaying-suspect-ordered-to-be-extradited.html | Yablonski Slaying Suspect Ordered to Be Extradited | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/rahman-ends-thai-visit.html | Rahman Ends Thai Visit | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/chase-bank-answers-patman-wishing-cant-reduce-rates.html | Chase Bank Answers Patman: â€šÃ„Ã²Wishingâ€šÃ„Ã´ Can't Reduce Rates | True | By Leonard Sloane | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/museum-bars-new-expansion-in-park.html | Museum Bars New Expansion in Park | True | By Grace Glueck | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/cambodian-army-improving-but-it-remains-untested.html | Cambodian Army Improving but It Remains. Untested | True | By Iver Peterson Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/miss-ruth-miller-prospective-bride.html | Miss Ruth Miller Prospective Bride | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/ottinger-urges-simpler-laws-on-taxes-for-small-business.html | Ottinger Urges Simpler Laws On Taxes for Small Business | True | By Alfonso A. Narvaez Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/open-interest.html | Open Interest | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/israel-and-arabs-stiffen-positions-on-hostage-deal-dhan-rules-out.html | ISRAEL AND ARABS STIFFEN POSITIONS ON HOSTAGE DEAL | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/house-modifies-plan-on-reform-to-avoid-antagonizing-senate.html | House Modifies Plan on Reform To Avoid Antagonizing Senate | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/childrens-nursing-homes-add-new-dimension-to-medical-care.html | Children's Nursing Homes Adds New Dimension to Medical Care | True | By Nancy Hicks | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/bronx-special-poll-denied.html | Bronx Special Poll Denied | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/three-found-in-pacific-after-6-weeks-on-craft.html | Three Found in Pacific After 6 Weeks on Craft | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/soviet-names-leningrad-chief-the-new-envoy-to-red-china.html | Soviet Names Leningrad Chief The New Envoy to Red China | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/all-156-survive-as-jet-landing-here-splits-brinks-courier-shoots.html | All 156 Survive as Jet Landing Here Splits | True | By Linda Charlton | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/powell-petitions-fall-short-of-needed-total-of-3000.html | Powell Petition's Fall Short Of Needed Total of 3,000 | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/robert-dowling-honored-on-his-75th-birthday.html | Robert Dowling Honored On His 75th Birthday | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/daley-says-chicago-seeks-both-conventions-in-1972.html | Daley Says Chicago Seeks Both Conventions in 1972 | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/senate-approves-farm-bill-64-to-7-55000-ceiling-is-imposed-on.html | SENATE APPROVES FARM BILL, 64 TO 7 | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/soviet-jews-issue-new-appeals-for-help-in-emigrating-to-israel.html | Soviet Jews Issue New Appeals For Help in Emigrating to Israel | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/jets-career-ends-for-bake-turner-pro-receiver-for-8-seasons-retires.html | JETS CAREER ENDS FOR BAKE TURNER | True | By George Vecsey | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/spartans-officer-resigns.html | Spartans Officer Resigns | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/homers-beat-phils-83.html | Homers Beat Phils, 8â€šÃ„Ã²3 | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/ao-smith-forms-unit.html | A. O. Smith Forms Unit | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/big-board-lower-in-strikes-wake-dow-industrials-fall-657-to-79055.html | BIG BOARD LOWER IN STRIKESâ€šÃ„Ã´ WAKE | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/negro-killed-by-police-in-new-orleans-militants-are-seized-in.html | Negro Killed, by Police in New Orleans | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/agnew-will-debate-6-college-students-on-television-show.html | Agnew Will Debate 6 College Students On Television Show | True | By James Ni. Naughton Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/state-seeks-eased-rule-for-degree.html | State Seeks Eased Rule For Degree | True | By Andrew H. Malcolm Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/us-extends-travel-curbs.html | U.S. Extends Travel Curbs | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/direct-vote-plan-faces-show-down-mansfield-files-a-petition-to-halt.html | DIRECT VOTE PLAN FACES SHOWDOWN | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/national-city-bank-lifts-payout-2for1-split-of-stock-is-planned.html | National City Bank Lifts Payout; 2ätŠÃ„Ã°otäŠÃ„Ã°1 Split of StockäŠÃ„Ã°s Planned | True | By Clare M. Reckert | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/upstairs-shopping-mall-on-34th-street.html | Upstairs, Shopping Mall on 34th Street | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/madison-square-merger-deal-with-raceway-is-set.html | Madison Square Merger Deal With Raceway Is Set | True | By Alexander R. Hammer | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/kaiser-aluminum-is-revising-prices.html | KAISER ALUMINUM IS REVISING PRICES | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/city-offer-a-toll-plan-for-east-river-bridges-city-to-seek-east.html | City to Offer a Toll Plan for East River Bridges | True | By Edward C. Burks | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/cairo-terms-american-peace-initiative-dead-cairo-asserts-peace.html | Cairo Terms American Peace Initiative Dead | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/pope-drops-all-corps-but-the-swiss-guard.html | Pope Drops All Corps But the Swiss Guard | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/nassau-gi-killed-in-war.html | Nassau G.I. Killed in War | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/states-publishers-elect-kennedy-of-hudson-ny.html | State's Publishers Elect Kennedy of Hudson, N.Y. | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/schools-get-going-as-protests-drop-2400-pupils-kept-out-at-2.html | SCHOOLS GET GOING AS PROTESTS DROP | True | By Leonard Buder | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/humphrey-wins-minnesota-test-he-defeats-a-negro-dove-in-senatorial.html | HUMPHREY WINS MINNESOTA TEST | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/nixon-proposes-vast-aid-reform-seeks-to-channel-aid-funds-through.html | NIXON PROPOSES VAST AID REFORM | True | By Felix Belair Jr. Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/enka-net-falls-in-third-quarter-earnings-in-36-weeks-drop-sales.html | ENKA NET FALLS IN THIRD QUARTER | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/the-palestinian-problem.html | The Palestinian Problem | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/storm-comes-ashore-misses-port-arthur.html | Storm Comes Ashore; Misses Port Arthur | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/it-has-unlucky-day-for-gretel-and-2d-times-she-lost-crewman.html | It Was Unlucky Day for Gretel And 2d Time She Lost Crewman | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/driver-cleared-on-drug-charge-roberts-praises-chauffeur-who-turned.html | DRIVER CLEARED ON DRUG CHARGE | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/us-and-agency-bonds.html | U.S. and Agency Bonds | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/football-poll.html | Football Poll | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/whitney-fund-expands-aid.html | Whitney Fund Expands Aid | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/britain-says-israel-holds-key.html | Britain Says Israel Holds Key | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/issues-of-strike-at-gm-the-parties.html | Issues of Strike at G.M. | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/amex-prices-dip-in-slow-trading-index-loses-012-to-2143-in.html | AMEX PRICES DIP IN SLOW TRADING | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/icc-rejects-a-rate-rise-sought-by-souths-railroads.html | I.C.C. Rejects a Rate Rise Sought by South's Railroads | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/thrift-units-to-get-some-of-rules-soon.html | THRIFT UNITS TO GET SOME OF RULES SOON | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/washington-nixon-on-the-diplomaticcampaign-trail.html | Washington: Nixon on the DiplomaticäŠÃ„Ã°Campaign Trail | True | By James Reston | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/jersey-city-man-arrested-in-death-of-12-yearold-girl.html | Jersey City Man Arrested In Death of 12äŠÃ„Ã°YearäŠÃ„Ã°Old Girl | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/in-the-footsteps-of-his-father-edward-isak-hambro.html | In the Footsteps of His Father | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/tension-termed-guerrillas-aim.html | Tension Termed GuerrillasäŠÃ„Ã„` Aim | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/brooklyn-youth-is-killed-by-man-clothed-in-black.html | Brooklyn Youth Is Killed By Man Clothed in Black | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/chemical-society-asks-wargas-ban.html | CHEMICAL SOCIETY ASKS WARäŠÃ„Ã°GAS BAN | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/wheels-on-150000-trucks-held-unsafe.html | Wheels on 150,000 Trucks Held Unsafe | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/offense-revised-at-northeastern-huskies-and-tuffs-both-lack.html | OFFENSE REVISED AT NORTHEASTERN | True | By Deane Mcgowen Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/film-festival-musica.html | Film Festival: 'Musica' | True | By Vincent Canby | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/alleged-leader-of-cocaine-ring-in-harlem-held-in-50000-bail.html | Alleged Leader of Cocaine Ring In Harlem Held in $50,000 Bail | True | By Morris Kaplan | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/jockey-strike-cancels-card-at-finger-lakes.html | Jockey Strike Cancels Card at Finger Lakes | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/gm-strike-poses-supplier-woes-metal-concerns-worried-over-effects.html | G.M. STRIKE POSES SUPPLIER WOES | True | By Robert Walker | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/inquiry-cites-data-on-pennsy-insiders.html | INQUIRY CITES DATA ON PENNSY INSIDERS | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/harold-m-wick-is-dead-at-73-aide-of-merchant-shipping-unit.html | Harold M. Wick Is Dead at 73; Aide of Merchant Shipping Unit | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/phone-walkout-upstate.html | Phone Walkout Upstate | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/cartier-customers-get-free-insurance.html | CARTIER CUSTOMERS GET FREE INSURANCE | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/us-appeals-court-overturns-ban-on-a-swedish-film-on-love.html | U. S. Appeals Court Overturns Ban on a Swedish Film on Love | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/building-cavein-in-spain.html | Building Cavel63â€™in in Spain | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/un-session-opens-with-hope.html | U. N. Session Opens With. Hope | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/cadillac-stresses-smoothness-and-less-noise-in-restyled-71-models.html | Cadillac Stresses Smoothness and Less Noise in Restyled â€˜71 Models | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/nixon-going-to-kansas-and-then-to-chicago.html | Nixon Going to Kansas And Then to Chicago | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/rudolph-mallina-of-bell-labs-dies-inventions-included-a-loom-to.html | RUDOLPH MALLINA OF BELL LABS DIES | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/youth-arrested-in-shooting-of-policeman-in-the-bronx.html | Youth Arrested in Shooting Of Policeman in the Bronx | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/nato-chief-urges-caution-on-detente.html | NATO CHIEF URGES CAUTION ON DETENTE | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/brinks-man-shoots-a-hijacker-to-halt-coast-plane-seizure-jet-splits.html | Brink's Man Shoots A Hijacker to Halt Coast Plane Seizure | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/ground-is-broken-at-court-site.html | Ground Is Broken at Court Site | True | By Edward Ranzal | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/dr-corcoran-weds-carol-serpa.html | Dr. Corcoran Weds Carol Serpa | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/theatricality-still-hallmark-of-bejart.html | Theatricality Still Hallmark of Bejart | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/poor-begin-voting-for-representatives-in-antipoverty-programs.html | Poor Begin Voting For Representatives in Antipoverty Programs | True | By Francis X. Clines | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/oven-cooking-made-easy-but-with-drawbacks.html | Oven Cooking Made Easy, but With Drawbacks | True | By Jean Hewitt | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/top-economists-oppose-sst-as-unwise-fulbright-declares.html | Top Economists Oppose SST as Unwise, Fulbright Declares | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/major-league-box-scores.html | Major League Box Scores | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/high-school-tackle-dies.html | High School Tackle Dies | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/no-new-offer-expected-at-auto-talks-today-no-new-offer-indicated.html | No New Offer Expected at Auto Talks Today | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/aflcio-aide-asks-30-social-security-rise.html | A.F.L.â€“C.I.O. Aide Asks 30% Social Security Rise | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/goodell-tops-2-rivals-in-first-confrontation-newsmen-agree.html | Goodell Tops 2 Rivals in First Confrontation, Newsmen Agree | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/the-25-biggest-counties.html | The 25 Biggest Counties | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/books-of-the-times-fat-and-lean.html | Books of The Times | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/brokerfailure-insurance-bill-gains-devonshire-customer-suing.html | Brokerâ€‘ÂFailure Insurance Bill Gains; Devonshire Customer Suing Exchange | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/court-enters-school-strike.html | Court Enters School Strike | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/a-woman-joins-secret-service-unit.html | A Woman Joins Secret Service Unit | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/owens-undergoes-surgery.html | Owens Undergoes Surgery | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/champion-to-produce-and-direct-the-block-for-stage.html | Champion to Produce and Direct The Blockâ€™ÂÂ´ for Stage | True | By Louis Calta | 1998-07-06 | RE0000783484 | B00000615094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/yankee-records.html | Yankee Records | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/justice-in-south-africa.html | Justice in South Africa | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/stans-says-a-long-auto-strike-would-slow-economic-recovery.html | Stans Says a Long Auto Strike Would Slow Economic Recovery | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/bridge-response-to-artificial-bid-is-source-of-much-argument.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/strikebesieged-economy.html | Strikeâ€šÃ„Â¶Besieged Economy | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/nitschke-who-has-been-there-hints-packers-can-reach-top.html | Nitschke, Who Has Been There, Hints Packers Can Reach Top | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/itt-grant-to-help-bejart-ballet-group-make-its-us-debut.html | I.T.T.Grant to Help Bejart Ballet Group Makeâits U.S. Debut | True | By Anna Kisselgoff | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/new-red-cross-team-sent.html | New Red Cross Team Sent | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/knicks-are-men-of-moods-at-opening-of-the-farmingdale-camp.html | Knicks Are Men of Moods at Opening of the Farmingdale Camp | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/advertising-the-latepayment-problem.html | Advertising: The Lateâ€šÃ„Â¶Payment Problem | True | By Philip H. Dougherty | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/a-priest-captures-massachusetts-race.html | A Priest Captures Massachusetts Race | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/popes-envoy-back-in-rome.html | Pope's Envoy Back in Rome | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/policeman-is-shot-in-head-in-harlem.html | POLICEMAN IS SHOT IN HEAD IN HARLEM | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/once-potatoes-were-stored-in-it-now-its-a-weekend-retreat.html | Once Potatoes Were Stored in It, Now It's a Weekend Retreat | True | By Enid Nemly Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/gold-attacks-rockefellers-narcotics-program.html | Goldberg Attacks Rockefeller's Narcotics Program | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/prices-advance-on-london-board-industrial-issues-climb-a-bit-in.html | PRICES ADVANCE ON LONDON BOARD | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/fort-marcy-is-favored-in-125000-jersey-race-today-fiddle-isle-rated.html | Fort Marcy Is Favored in $125,000 Jersey Race Today | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/prices-show-drop-in-corn-futures-wheat-soybeans-and-oats-also.html | PRICES SHOW DROP IN CORN FUTURES | True | By Jams J. Nagle | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/jersey-bell-files-plan-for-rise-in-phone-rates.html | Jersey Bell Files Plan For Rise in Phone Rates | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/500000-tenants-without-services-4500-buildings-primarily-in-bronx.html | 500,000 TENANTS WITHOUT SERVICES | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/inexperience-drops-penns-rating-low-as-ivy-contender.html | Inexperience Drops Penn's Rating Low As Ivy Contender | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/gala-at-the-philip-johnson-estate-will-benefit-new-canaan-group.html | Gala at the Philip Johnson Estate Will Benefit New Canaan Group | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/drugtaking-charge-costs-lifter-title.html | DRUGâ€šÃ„Â¶TAKING CHaRGE COSTS LIFTER TITLE | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/frei-party-seeks-charter-changes-wants-to-assure-democracy-if.html | FREI PARTY SEEKS CHARTER CHANGES | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/things-for-youngsters-to-see-and-do.html | Things for Youngsters to See and Do | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/scientists-protest-cutbacks-in-apollo.html | SCIENTISTS PROTEST CUTBACKS IN APOLLO | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/to-win-the-wetlands.html | To Win the Wetlands | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/first-blacks-rehearsing-in-philadelphia-orchestra.html | First Blacks Rehearsing In Philadelphia Orchestra | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/14-fillies-to-run-in-astarita-today-forward-gal-is-52-favorite-in.html | 14 FILLIES TO RUN IN ASTARITA TODAY | True | By Michael Strauss | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/official-expects-rise-in-mail-rate-hargrove-sees-newspapers-and-first.html | OFFICIAL EXPECTS RISE IN MAIL RATE | True | By Peter Kihss | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/senator-jackson-renominated-in-race-called-war-referendum.html | Senator Jackson Renominated In Race Called War Referendum | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/tydings-takes-maryland-rac-mahoney-beaten-in-a-close-primary-for.html | TYDINGS TAKES MARYLAND RAG | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/dc-delegate.html | D.C. Delegate | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/decavalcante-plea-for-delay-is-denied.html | DECAVALCANTE PLEA FOR DELAY IS DENIED | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/market-place-let-ccs-hold-the-certificates.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783484 | B00000615094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/beverly-fanger-will-be-a-bride.html | Beverly Fanger Will Be a Bride | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/yanks-box-scores.html | Yanksâ€¦Â´ Box Scores | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/mets-yield-share-of-lead-by-losing-to-expos-as-pirates-win-cubs.html | Mets Yield Share of Lead by Losing to Expos as Pirates Win | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/the-beers-family-gets-together-for-a-concert-opening-event-in-folk.html | The Beers Family Gets Together for a Concert | True | By John S. Wilson | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/du-pont-drops-refinery-plan.html | Du Pont Drops Refinery Plan | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/regan-stresses-regulation.html | Regan Stresses Regulation | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/abbatiello-injured-in-spill.html | Abbatiello Injured in Spill | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/reporter-returning-after-fleeing-army.html | REPORTER RETURNING AFTER FLEEING ARMY | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/intrepid-beats-gretel-ii-by-5-minutes-52-seconds-in-protested-cup.html | Intrepid Beats Gretel II by 5 Minutes 52 Seconds in Protested Cup Opener | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/levitt-will-win-rockefeller-says-governor-then-regrets-his-remark.html | LEVITT WILL WIN, ROCKEFELLER SAYS | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/swiss-government-to-put-armed-guards-on-airliners.html | Swiss Government to Put Armed Guards on Airliners | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/wpixtv-defends-news-practices-tells-fcc-it-shifted-time-slot-as.html | WPIXâ€¦Â´TV DEFENDS NEWS PRACTICES | True | By Fred Ferretti | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/thomas-h-oneil.html | THOMAS H. O'NEIL | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/tariff-unit-plans-sweeping-inquiry.html | TARIFF UNIT PLANS SWEEPING INQUIRY | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/foreign-affairs-power-is-as-power-does.html | Foreign Affairs: Power Is as Power Does | True | By C. L. Sulzberger | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/hospital-fund-seeks-helpers.html | Hospital Fund Seeks Helpers | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/boston-to-see-stanley-cup.html | Boston to See Stanley Cup | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/patterson-after-2year-layoff-knocks-out-green-in-10th-round-at.html | Patterson After 2â€¦Â´Year Layoff, Knocks Out Green in 10th Round at Garden | True | By Dave Anderson | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/article-1-no-title.html | Al Levine | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/nixons-gradualism-path-is-check-on-inflation-and-joblessness.html | Nixon's Gradualism Path | True | By Leonard S. Silk | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/employes-of-3-carriers-obey-order-of-court-four-rail-unions-end.html | Employes of 3 Carriers Obey Order of Court | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/albert-c-mcintyre-dead-retired-rail-executive-84.html | Albert C. McIntyre Dead; Retired Rail Executive, 84 | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/cash-prices.html | Cash Prices | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/manufacturers-hanover-president-named-chairman.html | Manufacturers Hanover President Named Chairman | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/outlook-for-consumers.html | Outlook for Consumers | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/first-lady-exercises.html | First Lady Exercises | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/con-edison-seeking-new-rise-in-rates.html | CON EDISON SEEKING NEW RISE IN RATES | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/european-soccer.html | European Soccer | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/priest-who-opposes-war-wins-over-philbin-in-massachusetts.html | Priest Who Opposes War Wins Over Philbin in Massachusetts | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/men-prepare-behind-the-scenes-to-put-on-races-at-lime-rock.html | Men Prepare Behind the Scenes To Put on Races at Lime. Rock | True | By Bill Braddock | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/sports-of-the-times-where-do-we-go-now.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/celanese-to-build-skyscraper-in-rockefeller-center-complex.html | Celanese to Build Skyscraper In Rockefeller Center Complex | True | By Glenn Fowler | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/ann-mulgrew-1965-debutante-plans-nuptials.html | Ann Mulgrew, 1965 Debutante, Plans Nuptials | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/chairman-will-retire-from-bbdo-post.html | Chairman Will Retire From B.B.D.&O. Post | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/italian-basso-no-stranger-to-success.html | Italian Basso No Stranger to Success | True | By McCandlish. Phillips. | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/60-cars-for-subway-and-200-more-buses-ordered-by-the-city.html | 60 Cars for Subway And 200 More Buses Ordered by the City | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/miss-christie-80-issues-80th-book-on-hijack.html | Miss Christie, 80, Issues 80th Bookâ€¦Â¿on Hijack | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/high-aide-resigns-at-fi-dupont-unit-high-aide-resigns-from-fi.html | High Aide Resigns At F. I. duPont Unit | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/yankees-defeat-red-sox-86-32-blefary-belts-3run-pinch-homer-in-2d.html | YANKEES DEFEAT RED SOX, 8â€¦Â¿6, 3â€¦Â¿2 | True | By Leonard Koppett | 1998-07-06 | RE0000783484 | B00000615094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/cubs-down-cards-53.html | Cubs Down Cards. 5â€¦Â¬3 | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/donor-nations-make-advance-toward-cutting-strings-on-aid.html | Donor Nations Make Advance Toward Cutting Strings on Aid | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/world-champion-bruins-see-themselves-as-a-target.html | World Champion Bruins See Themselves as a Target | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/mrs-william-f-oneil.html | MRS. WILLIAM F. O'NEIL | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/president-of-the-assembly.html | President of the Assembly | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/carlton-sherwood-financial-adviser.html | CARLTON SHERWOOD, FINANCIAL ADVISER | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/us-team-defeated-in-chess-in-germany.html | U.S. TEAM DEFEATED IN CHESS IN GERMANY | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/chief-of-70-census-terms-it-the-best-ever.html | Chief of â€¦Â '70 Census Terms It the Best Ever | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/entertainment-events.html | Entertainment Events | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/supreme-court-gets-plea-from-victims-of-oil-spill.html | Supreme Court Gets Plea From Victims of Oil Spill | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/president-plans-a-visit-to-europe-and-sixth-fleet-8day-trip-starts.html | PRESIDENT PLANS A VISIT TO EUROPE AND SIXTH FLEET | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/no-progress-reported.html | No Progress Reported | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/dual-citizenship-is-complex-issue-hijackers-exploiting-area-where.html | DUAL CITIZENSHIP IS COMPLEX ISSUE | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/lottery-ticket-sales-fall.html | Lottery Ticket Sales Fall | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/rites-for-4-set-at-kent-state.html | Rites for 4 Set at Kent State | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/womens-leader-says-us-suffers-because-sexes-have-separate-roles.html | Women's Leader Says U.S. Suffers Because Sexes Have Separate Roles | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/hendrys-145-leads-in-state-senior-golf-impeglia-2d-at-150.html | Hendry's 145 Leads: In State Senior Golf Impeglia 2d at 150. | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/gibson-discloses-attempted-bribe-newark-mayor-cites-offer-to-sway.html | GIBSON DISCLOSES ATTEMPTED BRIBE | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/em-laski-fiance-of-susan-milberg.html | E. M. Laski Fiance Of Susan Milberg | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/moscow-and-madrid-to-trade-newsmen.html | MOSCOW AND MADRID TO TRADE NEWSMEN | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/fieldston-school-dedicates-library.html | FIELDSTON SCHOOL DEDICATES LIBRARY | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/sales-and-profits-up-in-us-manufacturing.html | Sales and Profits Up In U.S. Manufacturing | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/4-major-clashes-mark-history-of-uawgm-strikes.html | 4 Major Clashes Mark History of U.A.W. G.M. Strikes | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/woman-hit-by-car-dies.html | Woman Hit by Car Dies | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/hearingon-princeton-project.html | Hearingon Princeton Project | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/mary-b-bullitt-nicholas-prahl-to-be-married.html | Mary B. Bullitt, Nicholas Prahl To Be Married | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/us-pollution-official-calls-federal-aid-mistake-he-says-local.html | U. S. Pollutionâ€¦Â¬Official Calls Federal Aid Mistake | True | By David Bird Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/rugby-results.html | Rugby Results | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/us-hopes-more-cut-prime-rate-treasury-under-secretary-urges-big.html | U.S. HOPES MORE CUT PRIME RATE | True | By H. Erich Heinemann Special to The New York Times | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/15-indicted-here-in-gambling-case-action-follows-a-yearlong.html | 15 INDICTED HERE IN GAMBLING CASE | True | By Craig R. Whitney | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/national-league-race.html | National League Race | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/woman-is-picked-as-head-of-vista-if-confirmed-she-would-fill-post.html | WOMAN IS PICKED AS HEAD OF VISTA | True | | 1998-07-06 | RE0000783484 | B00000615094 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/high-aide-at-hayden-stone-named-executive-at-blyth.html | High Aide at Hayden, Stone Named Executive at Blyth | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/credit-markets-jersey-bonds-unsold.html | Credit Markets: Jersey Bonds Unsold | True | By Douglas W. Cray | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/new-religious-style-is-evolving-theologian-tells-catholic-group.html | New Religious Style is Evolving, Theologian Tells Catholic Group | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/danny-the-red-apologizes.html | Danny the Red Apologizes | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/major-league-baseball-national-league.html | Major League Baseball | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/television.html | Television | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/mrs-cooperstein-victor.html | Mrs. Cooperstein Victor | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/price-tags-read-by-cash-register-ncr-electronic-unit-uses-optical.html | PRICE TAGS âˆÂ‚Â¬âˆÂ‚Â¬ READâˆÂ‚Â¬ BY CASH REGISTER | True | By Isadore Barmash | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/egg-program-urged.html | Egg Program Urged | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/rca-introduces-four-new-computers-rca-introduces-new-computers.html | RCA Introduces Four New Computers | True | By William D. Smith Special to The New York Times | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/mets-records.html | MetsâˆÂ‚Â¬ Records | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/led-zeppelin-supplants-beatles-in-british-poll.html | Led Zeppelin Supplants Beatles in British Poll | True | | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-16 | 1970-09-16 | https://www.nytimes.com/1970/09/16/archives/john-j-kenny-ousted-hudson-county-leader-is-indicted-for-extortion.html | John J. Kenny, Ousted Hudson County Leader, Is Indicted for Extortion | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783484 | B00006615094 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/fireman-accused-of-ignoring-alarm-in-syracuse-blaze.html | Fireman Accused Of Ignoring Alarm In Syracuse Blaze | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/in-capital-humor-of-will-rogers.html | In Capital, Humor of Will Rogers | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/signals-are-crossed-on-mrs-meirs-hotel.html | Signals Are Crossed On Mrs. Meir's Hotel | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/sports-of-the-times-race-day.html | Sports of The Times: race day | True | By Robert Lipsyte | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/ford-prices-rise-5-on-1971-cars-further-increases-hinted-depending.html | FORD PRICES RISE 5% ON 1971 CARS | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/public-relations-piece-looks-at-christianity.html | Public Relations Piece Looks at Christianity | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/integrated-business-club-opens-in-city-an-integrated-luncheon-club.html | Integrated Business Club Opens in City | True | By Leonard Sloane | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/us-gives-import-quota-to-textiles-from-brazil.html | U.S. Gives Import Quota To Textiles From Brazil | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/a-new-president-43-is-elected-by-motorola.html | A New President, 43, Is Elected by Motorola | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/stocks-in-london-rise-in-quiet-day-continental-issues-hesitant.html | STOCKS IN LONDON RISE IN QUIET DAY | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/new-faces-and-old.html | New Faces and Old | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/lewis-zients.html | LEWIS ZIENTS | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/the-cast2.html | The Cast | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/heller-security-national-bank-and-abacus-weighing-merger-companies.html | Heller, Security National Bank And Abacus Weighing Merger | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/a-new-western.html | A New Western | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/democrats-lead-poll-on-prosperity.html | Democrats Lead Poll on Prosperity | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/cycling-lane-likely-for-a-major-city-street-special-cycling-lane.html | Cycling Lane Likely for a Major City Street | True | By Nancy Moran | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/article-1-no-title.html | MENTALLY RETARDED GET BROOKLYN HOME | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/memorial-services.html | Memorial Services | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/educators-hail-nyquists-external-degree-proposal.html | Educators Hail Nyquist's âˆÂ‚Â¬Â¼ External DegreeâˆÂ‚Â¬ Proposal | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/united-nations-handicap-chart.html | United Nations Handicap Chart | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/showdown-in-jordan.html | Showdown in Jordan | True | | 1998-07-06 | RE0000783477 | B00006615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/burch-makes-bid-for-childrens-tv-urges-networks-to-create-quality.html | BURCH MAKES BID 1 FOR CHILDREN'S TV | True | By George Gent | 1998-07-06 | RE0000783477 | B00006615036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/subways-in-city-get-first-bulletproof-change-booth.html | Subways in City Get First Bulletâ€¦â€Proof Change Booth | True | By Werner Bamberger | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/bronx-landlords-cut-services-as-defense-in-2d-day-of-strike-bronx.html | Bronx Landlords Cut Services As â€¦â€Defenseâ€¦â€ in 2d Day of Strike | True | By Peter Kihss | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/hijacking-hero-given-5000-brinks-bonus.html | Hijacking Hero Given $5,000 Brink's Bonus | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/exjustice-james-w-bailey-of-state-supreme-court-dies.html | Exâ€¦â€Justice James W. Bailey Of State Supreme Court Dies | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/sports-car-buffs-doberman-is-winner.html | Sports Car Buff's Doberman Is Winner | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/arbiter-role-laid-to-de-cavalcante-witness-links-defendant-to-dice.html | ARBITER ROLE LAID TO DE CAVALCANTE | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/congo-moves-up-elections.html | Congo Moves Up Elections | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/bombed-by-chief-levitt-rival-says-he-finds-governors-remark-no-aid.html | â€¦â€BOMBEDâ€¦â€ By CHIEF, LEVITT RIVAL SAYS | True | By Richard Reeves | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/utility-awards-contract.html | Utility Awards Contract | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/mrs-regina-rubicam.html | MRS. REGINA RUBICAM | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/cassese-calls-for-stricter-measures-to-halt-attacks-on-police.html | Cassese Calls For Stricter Measures to Halt Attacks on Police | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/primary-won-by-3-votes.html | Primary Won by 3 Votes | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/british-bagpipes-skirl-at-garden-coldstream-guards-and-the-black.html | BRITISH BAGPIPES SKIRL AT GARDEN | True | By McCandlish Phillips | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/modern-museum-adds-10-trustees.html | Modern Museum Adds 10 Trustees | True | By Grace Glueck | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/dividends-announced.html | Dividends Announced | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/house-passes-money-bill.html | House Passes Money Bill | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/no-place-to-cry.html | No Place to Cry | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/adverse-effects-of-sst-are-rated-federal-report-calls-them.html | Federal Report Calls Them Insignificantâ€¦â€ to â€¦â€Trivialâ€¦â€ | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/outlooks-at-a-glance.html | Outlooks at a Glance | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/advertising-old-crow-set-to-fly-for-ogilvy.html | Advertising Old Crow Set to Fly for Ogilvy | True | By Philip H. Dougherty | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/british-clear-two-in-arms-cache-case.html | BRITISH CLEAR TWO IN ARMS CACHE CASE | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/warcrime-investigation-of-msgr-defregger-halted.html | Warâ€¦â€Crime Investigation Of Msgr. Defregger Halted | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/imf-deal-cuts-us-gold-stock-complex-transactions-drop-holdings-by.html | I.M. F. DEAL CUTS U. S. GOLD STOCK | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/sanguillen-stars-for-pittsburgh-gets-three-hits-and-scores-twice.html | SANGUILLEN STARS FOR PITTSBURGH | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/easier-fha-loan-terms-approved-by-senate-unit.html | Easier F.H.A. Loan Terms Approved by Senate Unit | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/dents-brother-indicted.html | Dent's Brother Indicted | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/expos-win-4-to-2-as-renko-excels-righthander-checks-mets-with.html | EXPOS WIN, 4 TO 2, AS RENKO EXCELS | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/senate-adopts-resolution-condemning-air-hijackings.html | Senate Adopts Resolution Condemning Air Hijackings | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/after-11-months-3-top-singers-join-to-give-at-met.html | After 11 Months, 3 Top Singers Join to Give â€¦â€ Cavalleriaâ€¦â€ at Met | True | By Raymond Ericson | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/j-william-robbins.html | J. WILLIAM ROBBINS | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/basel-bank-closes-doors-losses-put-at-40million-a-bank-in-basel.html | Basel Bank Closes Doors; Losses Put at $40â€¦â€Million | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/mrs-meir-flies-to-nixon-meeting-she-will-urge-us-to-take-role-of.html | MRS. MEIR FLIES TO NIXON MEETING | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/jackson-is-winner-in-race-called-war-referendum.html | Jackson Is Winner in Race Called War Referendum | True | By Earl Caldwell Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/rail-strike-seems-likely-as-2-sides-fail-to-bargain.html | Rail Strike Seems Likely as 2 Sides Fail to Bargain | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/tax-status-of-newburgh-congressman-scanned-mckenallys-returns-are.html | Tax Status of Newburgh Congressman Scanned | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/british-newsman-works-for-release-of-hostages.html | British Exâ€¦â€Newsman in Amman Works for Release of Hostages | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/poverty-protest-is-due-in-capital-new-york-region-officials-to.html | POVERTY PROTEST IS DUE IN CAPITAL | True | By Francis X. Clines | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/quinn-and-annmargret-star-in-rpm.html | Quinn and Annâ€šÃ„Â´Marget Star in â€šÃ„Â¥R.P.M.â€šÃ„Â´ | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/chess-three-wind-up-in-first-place-at-4th-pan-american-tourney.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/leningrad-leader-appointed-in-soviet.html | LENINGRAD LEADER APPOINTED IN SOVIET | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/mr-leader-third-at-atlantic-city-fort-marcy-finally-takes-grass.html | MR LEADER THIRD AT ATLANTIC CITY | True | By Joe Nichols Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/deaths.html | Deaths | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/waste-standards-defended.html | Waste Standards Defended | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/elaine-l-berol-scott-b-taylor-are-wed-in-rye.html | Elaine L. Berol, Scott B. Taylor Are Wed in Rye | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/pentagon-discounts-effect-of-drive-against-rotc.html | Pentagon Discounts Effect Of Drive Against R.O.T.C. | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/french-believed-piqued.html | French Believed Piqued | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/state-grant-to-help-whitney-sponsor-12-scholarships.html | State Grant to Help Whitney Sponsor 12 Scholarships | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/excerpts-from-nixons-kansas-speech-on-violence-in-the-us.html | Excerpts From Nixon's Kansas Speech on Violence in the U.S. | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/chileans-choose-argentine-stay-many-leave-country-in-fear-of-an.html | CHILEANS CHOOSE ARGENTINE STAY | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/man-held-in-alleged-threat.html | Man Held in Alleged Threat | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/jordanian-army-and-guerrillas-battle-in-amman-mortar-and-artillery.html | JORDANIAN ARMY AND GUERRILLAS BATTLE IN AMMAN | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/core-head-assails-arab-guerrillas.html | CORE Head Assails Arab Guerrillas | True | By C. Gerald Fraser | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/gibson-of-cards-beats-chicag0-81-burls-sonhitter-in-gaining-22d.html | GIBSON OF CARDS BEATS CHICAGO, 8â€šÃ„Â¥1 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/suspect-cleared-in-shooting-his-brother-held-identify-mistake.html | Suspect Cleared in Shooting | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/homer-calver-77-a-health-educator.html | HOMER CALVER, 77, A HEALTH EDUCATOR | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/fults-is-killed-in-speed-boat-test-gold-cup-favorite-is-thrown-frog.html | FULTS IS KILLED IN SPEEDBOAT TEST | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/brooklyn-gi-killed-in-war.html | Brooklyn G.I. Killed in War | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/rival-forces-in-jordan-are-estimated-at-60000.html | Rival Forces in Jordan Are Estimated at 60,000 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/agnew-is-heckled-at-campaign-stop-trades-shouts-with-youths-appeals.html | AGNEW IS HECKLED AT CAMPAIGN STOP | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/for-formal-wear-a-tieless-shirt.html | For Formal Wear, a Tieless Shirt? | True | By Bernadine Morris | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/peace-scientists-oppose-submarinefinding-device.html | Peace Scientists Oppose Submarineâ€šÃ„Â¥Finding Device | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/hundreds-evacuated-in-ind-because-of-disabled-train.html | Hundreds Evacuated in IND Because of Disabled Train | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/contract-set-up-in-boneless-beef-futures-product-will-trade-in.html | CONTRACT SET UP IN BONELESS BEEF | True | By James J. Nagle | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/wall-street-districts-merchants-detect-a-touch-of-optimism-in-the-at.html | Wall Street District's Merchants Detect A Touch of Optimism in the Air at Last | True | By Terry Robards | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/labor-and-business-fight-leadedgas-tax-as-costly-labor-and-business.html | Labor and Business Fight Leadedâ€šÃ„Â¥Gas Tax as Costly | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/census-system-is-faulty-lindsay-tells-congress.html | Census System Is Faulty, Lindsay Tells Congress | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/article-4-no-title.html | Article 4 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/kingpin-of-crime-appears-in-jersey-bruno-rated-rackets-boss-by-us.html | â€šÃ„Â¥KINGPINâ€šÃ„Â´ OF CRIME APPEARS IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/britain-asks-delay-on-market-burdens.html | BRITAIN ASKS DELAY ON MARKET BURDENS | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/director-of-unions-gm-section-irving-bluestone.html | Director of Union's G.M. Section | True | By Agis Salpukas Special to The New York Thaws | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/television.html | Television | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/senate-approves-bank-legislation-holdingcompany-measure-is-sent-to.html | SENATE APPROVES BANK LEGISLATION | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/deceit-captures-29850-astarita-defeats-make-me-laugh-by-length-at.html | DECEIT CAPTURES HUN ASTARITA | True | By Michael Strauss | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/top-aides-shifted-by-bankers-trust.html | TOP AIDES SHIFTED BY BANKERS TRUST | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/judicial-nominee-vetoed.html | Judicial Nominee Vetoed | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/eight-catholic-bishops-protest-to-wcbs-on-abortion-report.html | Eight Catholic Bishops Protest To WCBS on Abortion Report | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/controversial-phone-book-will-continue-in-britain.html | Controversial Phone Book Will Continue in Britain | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/furs-for-grande-dames-and-wild-kids.html | Furs for Grande Dames and â€šÃ„Â¹Wild Kidsâ€šÃ„Â´ | True | By Angela Taylor | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/seizing-the-time.html | Seizing the Time | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/walkup-elevators-in-the-bronx.html | Walkâ€šÃ„Â¹Up Elevators in the Bronx | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/congress-to-meet-on-pows.html | Conaressto Meeton P.O.W.'s | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/pulaski-day-proclaimed.html | â€šÃ„Â¹Pulaski Dayâ€šÃ„Â´ Proclaimed | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/amman-criticized-by-syria-and-iraq-neighbors-back-belligerent.html | AMMAN CRITICIZED BY SYRIA AND IRAQ | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/metal-workers-elect.html | Metal Workers Elect | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/president-urges-end-to-violence-and-intolerance-makes-a-strong.html | PRESIDENT URGES END TO VIOLENCE AND INTOLERANCE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/shippingmails.html | ShippingMails | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/junior-world-series.html | JUNIOR WORLD SERIES | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/jockeys-back-at-finger-lakes.html | Jockeys Back at Finger Lakes | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/songmy-trial-ruling-delayed.html | Songmy Trial Ruling Delayed | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/obrien-backs-nixon-view.html | O'Brien Backs Nixon View | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/japanese-set-deal-in-chile.html | Japanese Set Deal in Chile | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/labor-to-resume-convention-fight-state-group-will-review-its-stand.html | LABOR TO RESUME CONVENTION FIGHT | True | By Damon Stetson | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/steele-buys-two-theaters.html | Steele Buys Two Theaters | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/10-city-narcotics-clinics-given-25million-grant-from-state.html | 10 City Narcotics Clinics Given $2.5â€šÃ„Â´Million Grant From State | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/newspaper-union-ratifies-contract.html | NEWSPAPER UNION RATIFIES CONTRACT | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/major-league-box-scores.html | Major League Box Scores | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/european-football.html | European Football | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/red-cross-sends-a-new-negotiator-moves-to-reopen-talks-in-amman-on.html | RED CROSS SENDS A NEW NEGOTIATOR | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/padres-down-dodgers-to-give-reds-title-tie.html | Padres Down Dodgers To Give Reds Title Tie | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/chairman-of-quaker-oats-retires-no-successor-set.html | Chairman of Quaker Oats Retires | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/wood-field-and-stream-fine-october-fishing-in-new-england-muffles.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/shipments-of-mobile-homes-showed-a-4-rise-in-july.html | Shipments of Mobile Homes Showed a 4% Rise in July | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/exvietnam-gi-15-a-father-in-8th-grade.html | Exâ€šÃ„Â¹Vietnam GI., 15, A Father in 8th Grade | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/campbell-soup-cites-rise-in-net-sales-also-increase-for-year.html | CAMPBELL SOUP CITES RISE IN NET | True | By Clare M. Reckert | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/observer-the-kings-side-of-it.html | Observer: The King's Side of It | True | By Russell Baker | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/the-cast.html | The Cast | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/luna-16-in-moon-orbit.html | Luna 16 in Moon Orbit | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/orioles-clinch-title-tie-in-east-despite-losing-to-senators-20.html | Orioles Clinch Title Tie in East Despite Losing to Senators, 2â€šÃ„Â¹0 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/dance-to-mark-the-10th-year-of-hospital-ships-dedication.html | Dance to Mark the 10th Year Of Hospital Ship's Dedication | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/amex-prices-rise-as-trading-gains-index-advances-to-2155-on.html | AMEX PRICES RISE AS TRADING GAINS | True | By Alexander R. Hammer | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/youth-guilty-in-georgia-death.html | Youth Guilty in Georgia Death | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/8-airliner-hijackers-convicted-in-munich.html | 8 AIRLINER HIJACKERS CONVICTED IN MUNICH | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/belmont-entries.html | Belmont Entries | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/books-of-the-times-little-is-big-flats-is-linoleum.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/unofficial-sex-booklet-draws-mixed-notices-at-yale.html | Unofficial Sex Booklet Draws Mixed Notices at Yale | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/us-affirms-report-of-israeli-breaches.html | U.S. AFFIRMS REPORT OF ISRAELI BREACHES | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/lloyds-chairman-expects-airline-coverage-to-go-on.html | Lloyd's Chairman Expects Airline Coverage to Go On | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/hijacked-to-the-desert-account-by-passengers-hijacked-to-jordan.html | Hijacked to the Desert: Account by Passengers | True | By Michael T. Kaufman | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/miss-de-cozen-wins-playoff-by-2-shots.html | MISS DE COZEN WINS PLAYOFF BY 2 SHOTS | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/jersey-proposes-the-passaic-river-for-a-model-cleanup-of-pollution.html | Jersey Proposes the Passaic River for a Model Cleanup of Pollution | True | By David Bird Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/stocks-pull-off-a-surprise-rally-market-buoyed-as-reports-persist.html | STOCKS PULL OFF A SURPRISE RALLY | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/us-is-said-to-seize-374-pow-letters.html | U.S. IS SAID TO SEIZE 374 P.O.W. LETTERS | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/soldier-loses-war-challenge-based-on-1787-law.html | Soldier Loses War Challenge Based on 1787 Law | True | By Morris Kaplan | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/crime-bill-introduced.html | Crime Bill Introduced | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/cw-post-to-field-a-youthful-squad-lack-of-reserves-is-a-worry-to.html | C. W. POST TO FIELD A YOUTHFUL SQUAD | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/wearily-ineffectually-war-widows-fight-saigons-red-tape-and.html | Wearily, Ineffectually, War Widows Fight Saigon's Red Tape andâ€¦â€Inflation | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/brokers-payments-approved-by-panel.html | BROKERSâ€¦â€,Â¨ PAYMENTS APPROVED BY PANEL | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/us-foul-claim-also-is-rejected-disagreement-concerned-an.html | U. S. FOUL CLAIM ALSO IS REJECTED | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/funds-deposited-for-model-cities-5-brooklyn-banks-receive-1million.html | FUNDS DEPOSITED FOR MODEL CITIES | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/liberal-shift-detected-in-massachusetts-vote.html | Liberal Shift Detected in Massachusetts Vote | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/cabinet-shifted-in-libya.html | Cabinet Shifted in Libya | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/treasury-statement.html | Treasury Statement | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/us-in-good-position-in-chess-olympiad.html | U.S. IN GOOD POSITION IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/jumping-derby-to-dutch-tide.html | Jumping Derby to Dutch Tide | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/deal-estimated-at-15million-hunt-scores-coup-in-battle-with-world.html | DEAL ESTIMATED AT $15â€¦â€Â¨MILLION | True | By Neil Amdur | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/45-coeds-at-williams.html | 45 Coeds at Williams | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/bridge-long-island-regionals-open-at-roosevelt-raceway-today.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/thorns-to-leave-williams.html | Thorns to Leave Williams | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/credit-markets-state-issues-find-ready-response.html | Credit Markets: State Issues Find Ready Response | True | By Douglas W. Cray | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/market-place-taking-a-look-at-computers.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦Â¨â€ No Title | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/francis-ierardi-a-braille-editor-founder-trustee-of-weekly-news-dies.html | FRANCIS IERARDI, A BRAILLE EDITOR | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/some-postprimary-observations.html | Some Postâ€¦Â¨â€Primary Observations | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/infiltration-of-palestinians-reported-by-bonn-official.html | Infiltration of Palestinians Reported by Bonn Official | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/broadcast-by-wnyc-to-open-hifi-show.html | Broadcast by WNYC To Open Hiâ€¦Â¨â€Fi Show | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/allowable-level-is-increased-to-87-in-texas.html | Oilâ€¦Â¨â€Allowable Level Increased to 87% in Texas | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/yonkers-results.html | Yonkers Results | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/a-p-will-drop-charges-against-harry-belafonte.html | A. & P. Will Drop Charges Against Harry Belafonte | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/players-annoyed-at-lack-of-talks-turner-biggs-thompson-lammons.html | PLAYERS ANNOYED AT LACK OF TALKS | True | By Dave Anderson | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/tacoma-in-recall-election-votes-five-councilmen-out-of-office.html | Tacoma, in Recall Election, Votes Five Councilmen Out of Office | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/putt-is-worth-15000.html | Putt Is Worth $15,000 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/wesleyan-and-trinity-hopeful-despite-reliance-on-newcomers.html | Wesleyan and Trinity Hopeful Despite Reliance on Newcomers | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/commercial-paper-shrank-in-august-3d-month-in-row-market-for.html | Commercial Paper Shrank in August, 3d Month in Row | True | By H. Erich Hehnemann | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/michigan-banker-indicted.html | Michigan Banker Indicted | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/mrs-binh-to-attend-session.html | Mrs. Binh to Attend Session | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/ari-to-open-jan-24.html | â€šÃ„Â²Ariâ€šÃ„Â´ to Open Jan. 24 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/health-leader-says-abortion-law-works-well-here.html | Health Leader Says Abortion Law Works Well Here | True | By John Sibley | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/william-f-moore.html | WILLIAM F. MOORE | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/bradshaw-hopes-to-put-steelers-on-glory-road.html | Bradshaw Hopes to Put on Glory Road | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/people.html | People | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/students-art-is-junk-to-janitors-at-college.html | Studentsâ€šÃ„Â´ Art Is Junk To Janitors at College | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/french-foreign-chief-here.html | French Foreign Chief Here | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/rep-fallon-loses-in-maryland-race-bid-for-14th-term-defeated-by-an.html | REP. FALLON LOSES IN MARYLAND RACE | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/hijacking-action-by-un-is-sought-hambro-calls-piracy-severe.html | HIJACKING ACTION BY U.N. IS SOUGHT | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/trial-begins-here-in-crescent-case.html | TRIAL BEGINS HERE IN CRESCENT CASE | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/company-plans.html | Company Plans | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/2-borough-chiefs-promise-to-fight-tolls-on-east-river.html | 2 Borough Chiefs Promise to Fight Tolls on East River | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/minuteman-3-fired.html | Minuteman 3 Fired | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/al-del-greco-a-columnist-for-bergen-record-dead.html | Al Del Greco, a Columnist For Bergen Record, Dead | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/new-sagan-play-has-paris-debut-a-piano-in-the-grass-looks-back-at.html | NEW SAGAN PLAY HAS PARIS DEBUT | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/priests-at-parley-ask-more-reform-theologians-assert-change-must-go.html | PRIESTS AT PARLEY ASK MORE REFORM | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/police-aid-rushed-to-town-in-south-of-italy-after-riots.html | Police Aid Rushed to Town In South of Italy After Riots | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/rights-nominee-backed.html | Rights Nominee Backed | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/on-african-safari-she-bagged-native-recipes-for-her-book.html | On African Safari, She Bagged Native Recipes for Her Book | True | By Craig Claiborne | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/buckley-draws-wall-st-cheers-hard-hats-accompany-him-in-financial.html | BUCKLEY DRAWS WALL ST CHEERS | True | By Clayton Knowles | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/the-cast3.html | The Cast | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/federated-korea-offered-by-north-but-us-withdrawal-from-south-is.html | FEDERATED KOREA OFFERED BY NORTH | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/peppard-plays-agent-in-executioner.html | Peppard Plays Agent in 'Executioner' | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/dwarfs-started-small.html | 'Dwarfs Started Small' | True | By Vincent Canby | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/retired-in-1966.html | Retired in 1966 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/susan-froehly-to-be-a-bride.html | Susan Froehly To Be a Bride | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/court-challenges-plohn-plans-to-sell-its-seat-on-big-board.html | Court Challenges Plohn Plans To Sell Its Seat on Big Board | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/jersey-justice-has-prestige-but-problems-too-jersey-justice-has.html | Jersey Justice Has Prestige, but Problems, Too | True | By Lesley Oelsner Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/richard-m-pott-architect-was-75-designer-of-the-new-senate-building.html | RICHARD M. POTT, ARCHITECT, WAS 75 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/con-ed-granted-an-earlier-date-for-rise-in-rate.html | Con Ed Granted An Earlier Date For Rise in Rate | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/miss-sarah-tyson-to-become-bride.html | Miss Sarah Tyson to Become Bride | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/tel-aviv-50-soccer-victor.html | Tel Aviv 5â€3â„â€0 Soccer Victor | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/jordan-showdown-near-israelis-feel.html | Tordan Showdown Near, Israelis Feel | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/4-more-lifters-are-disqualified-charged-with-taking-drugs-at-world.html | 4 MORE LIFTERS ARE DISQUALIFIED | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/in-memoriam.html | In Memorial | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/wpix-concedes-bid-for-ratings-charges-of-news-distortion-also-aired.html | WPIX CONCEDES BID FOR RATINGS | True | By Fred Ferretti | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/une-simple-histoire.html | 'Une Simple Histoire' | True | By Roger Greenspun | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/eisenhower-dollar-voted.html | Eisenhower Dollar Voted | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/tv-socially-involved-storefront-lawyers-bows.html | TV: Socially Involved â€šâ€'Storefront Lawyersâ€šâ€' Bows | True | By Jack Gould | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/2000-coast-youths-clash-with-police.html | 2,000 Coast Youths Clash With Police | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/theater-slice-of-the-past-blithe-spirit-and-lady-frederick-in.html | Theater: Slice of the Past | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/britons-to-use-special-planes.html | Britons to Use Special Planes | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/childrens-psychiatric-hospital-in-queens-assailed-by-ottinger.html | Children's Psychiatric Hospital In Queens Assailed by Ottinger | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/miss-donna-moran-fiancee-of-doctor.html | Miss Donna Moran Fiancee of Doctor | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/setback-conceded-in-fight-for-directvote-presidency.html | Setback Conceded in Fight For Directâ€šâ€'Vote Presidency | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/court-enjoins-chavez-union.html | Court Enjoins Chavez Union | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/in-the-nation-the-electoral-college-debate.html | In The Nation: The Electoral College Debate | True | BY Tom Wicker | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/mrs-fahnestock-married-in-paris.html | Mrs. Fahnestock Married in Paris | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/guerrillas-dig-in-for-showdown-in-jordan-town.html | Guerrillas Dig In for Showdown in Jordan Town | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/profit-of-att-fell-in-quarter-net-off-one-cent-a-share-despite-rise.html | PROFIT OF A.T. & T. FELL IN QUARTER | True | By William D. Smith | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/defensemens-days-numbered-whether-rangers-keep-5-or-6.html | Defensemen's Days Numbered, Whether Rangers Keep 5 or 6 | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/police-version-of-killing-disputed-in-new-orleans-officers-said-to.html | Police Version of Killing Disputed in New Orleans | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/anne-v-gordon.html | ANNE V. GORDON | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/major-league-leaders.html | Major League Leaders | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/mrs-robert-j-lewis.html | MRS. ROBERT J. LEWIS | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/patrolman-shot-uptown-is-in-critical-condition.html | Patrolman Shot Uptown Is in Critical Condition | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/panel-backs-antibomb-bill.html | Panel Backs Antibomb Bill | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/nursing-homes-get-refun.html | Nursing Homes Get Refun | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/goldberg-assails-nixons-role-in-mideast-crisis-accuses-laird-of-a.html | Goldberg Assails Nixon's Role in Mideast Crisis | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/toplevel-us-unit-confers-on-options-in-jordanian-crisis-top-us-unit.html | Topâ€šâ€'Level U.S. Unit Confers on Options In Jordanian Crisis | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/dr-suresh-chinai-research-chemist.html | DR. SURESH CHINAI, RESEARCH CHEMIST | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/fairfield-rallies-to-defeat-ox-ridge-in-cup-polo-118.html | Fairfield Rallies to Defeat Ox Ridge in Cup Polo, 11â€šâ€'8 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/huk-leader-captured-sees-marcos.html | Huk Leader, Captured, Sees Marcos | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/carlisle-corp-elects.html | Carlisle Corp. Elects | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/collision-kills-1-hurts-4.html | Collision Kills 1, Hurts 4 | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/housing-patrolman-held-in-shooting-in-the-bronx.html | Housing Patrolman Held In Shooting in the Bronx | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/9-us-helicopters-destroyed-by-foe-8-others-damaged-by-fire-in-the.html | 9 U.S. HELICOPTERS DESTROYED BY FOE | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/nixons-plans-for-yugoslavia-confirmed.html | Nixon's Plans for Yugoslavia Confirmed | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/consultant-fees-frozen-by-bearne-to-provoke-suit-controller-bans.html | CONSULTANT FEES FROZEN BY BERME TO PROVOKE SUIT | True | By Martin Tolchin | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/national-gallery-giving-course-on-humanities.html | National Gallery Giving Course on Humanities | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/soviet-reports-3-deaths-from-cholera-in-crimea.html | Soviet Reports 3 Deaths From Cholera in Crimea | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/red-sox-nip-yanks-with-3-in-7th-3â€‹â€‹1 | RED SOX NIP YANKS WITH 3 IN 7TH, 3â€‹Â‹Â‹1 | True | By Leonard Koppett | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/yard-expert-joins-the-penn-central.html | YARD EXPERT JOINS THE PENN CENTRAL | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/cards-sign-draft-choice.html | Cards Sign Draft Choice | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/psc-turns-down-request-for-stay-on-phone-rates.html | P.S.C. Turns Down Request For Stay on Phone Rates | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/joseph-hardy-puts-quiet-stamp-on-show.html | Joseph Hardy Puts Quiet Stamp on Show | True | By Mel Gussow | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/national-stock-exchange.html | National Stock Exchange | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/40-here-seek-clues-to-why-dc8-split.html | 40 HERE SEEK CLUES TO WHY DC8â€‹Â‹â€‹S SPLIT | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/front-page-1-no-title.html | Front Page 1 â€‹Â‹â€‹â€‹Â° No Title | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/yarn-prices-raised-across-the-board-by-american-enka.html | Yarn Prices Raised Across the Board By American Enka | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/eileen-j-garrett-spiritualist-dies-psychic-researcher-who-wrote.html | EILEEN J. GARRETT, SPIRITUALIST, DIES | True | | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-17 | 1970-09-17 | https://www.nytimes.com/1970/09/17/archives/house-panel-to-begin-hearings-on-industry-pollution-inventory.html | House Panel to Begin Hearings On Industry Pollution Inventory | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783477 | B00000615036 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/for-the-weekend-chef-veal-birds-with-capers.html | For the Weekend Chef, Veal Birds With Capers | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/amherst-is-wary-williams-hopeful-but-both-colleges-appear-to-have.html | AMHERST IS WARY; WILLIAMS HOPEFUL | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/lord-sutler-wins-2-hunter-classes.html | LORD SUTLER WINS 2 HUNTER CLASSES | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/rio-rightists-oppose-allende.html | Rio Rightists Oppose Allende | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/weekend-fishing-and-boating-fishing-report.html | Weekend Fishing and Boating | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/miss-tweedy-plans-nuptials.html | Miss Tweedy Plans Nuptials | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/insiders-stockholdings.html | Insidersâ€‹â€‹â€‹Â´ Stockholdings | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/2-sides-in-jordans-civil-war-hussein-vs-the-palestine-arabs.html | 2 Sides in Jordan's Civil War: Hussein vs. the Palestine Arabs | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/ballet-fonteyn-takes-la-scala-bows-she-dances-aurora-in-sleeping.html | Ballet: Fonteyn Takes La Scala Bows | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/2-years-of-racial-protest-stall-buffalo-campus-project-two-years-of.html | 2 Years of Racial Protest Stall Buffalo Campus Project | True | By William E. Farrell Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mr-nixon-on-foreign-aid.html | Mr. Nixon on Foreign Aid... | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nelson-and-mitchell-signed.html | Nelson and Mitchell Signed | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/yulian-oksman-russian-scholar-literary-critic-and-a-social.html | YULIAN OKSMAN, RUSSIAN SCHOLAR | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/505-in-21-parties-vie-in-kerala.html | 505 in 21 Parties Vie in Kerala | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/penn-centrals-bid-on-taxes-weighed.html | PENN CENTRAL'S BID ON TAXES WEIGHED | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/turnover-climbs-in-amex-advance.html | TURNOVER CLIMBS IN AMEX ADVANCE | True | By Alexander R. Hammer | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/oh-henry-bars-called-possibly-contaminated.html | Oh Henry Bars Called Possibly Contaminated | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/german-fiber-maker-cuts-capacity-almost-half.html | German Fiber Maker Cuts Capacity Almost Half | True | By Hans J. Stueck Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/harold-gold-aide-of-wpix-dies-at-54.html | HAROLD GOLD, AIDE OF WPIX, DIES AT 54 | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/a-study-in-pollution-control-how-seattle-cleaned-up-its-water.html | A Study in Pollution Control: How Seattle Cleaned Up Its Water | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/us-war-deaths-cut-by-half-in-last-year.html | U.S. War Deaths Cut by Half in Last Year | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/unmanned-soviet-spacecraft-goes-into-orbit-around-moon.html | Unmanned Soviet Spacecraft Goes Into Orbit Around Moon | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/william-l-sanborn.html | WILLIAM L. SANBORN | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/article-1-no-title.html | Article 1 â€‹Â‹â€‹Â° No Title | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/peace-positions-compared.html | Peace Positions Compared | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/2-new-deterrents-to-elm-disease-seen.html | 2 NEW DETERRENTS TO ELM DISEASE SEEN | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/market-extends-rise-in-busy-day.html | MARKET EXTENDS RISE IN BUSY DAY | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/bullet-misses-policeman.html | Bullet Misses Policeman | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/two-campus-guards-slashed-in-buffalo.html | TWO CAMPUS GUARDS SLASHED IN BUFFALO | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/premier-cites-border-needs.html | Premier Cites Border Needs | True | By Henry Tanner | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/city-will-service-struck-buildings-it-will-hire-union-members-to.html | CITY WILL SERVICE STRUCK BUILDINGS | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/state-will-grant-clay-ring-license-boxing-body-surrendering-to-a.html | STATE WILL GRANT CLAY RING LICENSE | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/concannon-will-direct-bears-in-giants-contest-tomorrow.html | Concannon Will Direct Bears In Giantsâ€™ Contest Tomorrow | True | By William N. Wallace | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/garmatz-helped-by-ship-industry-unions-also-back-fund-for-house.html | GARMATZ HELPED BY SHIP INDUSTRY | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/romulo-seeks-to-put-hijacking-on-un-agenda.html | Romulo Seeks to Put Hijacking on U.N. Agenda | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/antiques-show-saturday.html | Antiques Show Saturday | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/police-data-sale-studied-by-jury-confidential-files-said-to-be.html | POLICE DATA SALE STUDIED BY JURY | True | By Lesley Oelsner | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/agnew-is-accused-of-missing-target.html | AGNEW IS ACCUSED OF MISSING TARGET | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/alcindor-still-growing.html | Alcindor Still Growing | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/investigate-city-governor-says-no-rejects-a-walinsky-request-for.html | INVESTIGATE CITY? GOVERNOR SAYS NO; Rejects a Walinsky Request for Inquiry into Police | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/legacy-of-indians-and-mr-bronck.html | Legacy of Indians and Mr. Bronck | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/soviet-officials-say-mideast-peace-hinges-on-israels-return-to.html | Soviet Officials Say Mideast Peace Hinges on Israel's Return to Talks at U.N. | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/palo-alto-calif-changing-mood-in-the-universities.html | Palo Alto, Calif.: Changing Mood in the Universities? | True | By James Reston | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/swissair-says-hostage-is-exvietnam-pow.html | Swissair Says Hostage Is Exâ€™Vietnam P.O.W. | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/guerrilla-radio-messages.html | Guerrilla Radio Messages | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/books-of-the-times-great-scott.html | Books of The Times | True | By Thomas Lask | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/husseins-tanks-clearing-guerrillas-from-amman-us-alert-is-stepped.html | HUSSEIN'S TANKS CLEARING GUERRILLAS FROM AMMAN; U.S. ALERT IS STEPPED UP | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/job-mart-attracts-6000.html | â€šÃ„Ã²Job Martâ€šÃ„Ã´ Attracts 6,000 | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/senate-votes-plan-giving-public-jobs-to-the-unemployed.html | Senate Votes Plan Giving Public Jobs To the Unemployed | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/blind-man-beaten-and-his-dog-stolen-in-midtown-attack.html | Blind Man Beaten And His Dog Stolen In Midtown Attack | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nancy-lee-parsons-will-be-a-june-bride.html | Nancy Lee Parsons Will Be a June Bride | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/policy-on-credit-is-easier-loan-demand-is-sluggish-policy-on-credit.html | Policy on Credit Is Easier; Loan Demand Is Sluggish | True | By H. Erich Heinemann | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/francis-suspends-four-ranger-stars-for-refusing-to-play-without.html | Francis Suspends Four Ranger Stars for Refusing to Play Without Contracts | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/bridge-bill-sides-displays-the-skill-that-won-4-titles-in-week.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/a-jewish-group-honors-a-catholic-bishop-here.html | A Jewish Group Honors a Catholic Bishop Here | True | By George Dugan | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/yale-names-music-dean.html | Yale Names Music Dean | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/city-board-delays-third-ave-rezoning.html | CITY BOARD DELAYS THIRD AVE. REZONING | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/hockey-player-recovering.html | Hockey Player Recovering | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/rise-in-rumsfelds-influence-is-noted.html | Rise in Rumsfeld's Influence Is Noted | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/drug-spots-on-tv-to-be-toned-down-industry-agrees-to-changes.html | DRUG SPOTS ON TV TO BE TONED DOWN | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/1970-by-triangle-publications-inc-the-morning-telegraph-thursday.html | 1970, by Triangle Publications, Inc. (The Morning Telegraph); Thursday, Sept. 17. 16th day. Weather clear, track fast. | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/druggists-score-rivals.html | Druggists Score Rivals | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/publishers-and-union-talk-with-chief-state-mediator.html | Publishers and Union Talk With Chief State Mediator | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/personal-income-climbs-activity-lags-in-housing-construction.html | Personal Income Climbs; Activity Lags in Housing | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/kings-county-liberals-back-kirsch-for-borough-office.html | Kings County Liberals Back Kirsch for Borough Office | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/rudd-is-named-publicist-for-city-offtrack-betting.html | Rudd Is Named Publicist For City Off–Track Betting | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/singers-convey-english-flavor-dave-and-reg-cooper-mix-old-and-new.html | SINGERS CONVEY ENGLISH FLAVOR | True | By John S. Wilson | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/power-plants-waste-heat-can-be-used-scientists-say.html | Power Plants' Waste Heat Can Be Used, Scientists Say | True | By David Bird Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/ama-says-fda-hampers-doctors-charges-agency-makes-it-hard-to.html | A.M.A. SAYS F.D.A. HAMPERS DOCTORS | True | By Lawrence K. Altman | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/navy-to-deactivate-carrier-shangrila-and-57-other-ships-navy-to.html | Navy to Deactivate Carrier Shangri'La And 57 Other Ships | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/sports-of-the-times-the-plunger.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/us-to-request-pollution-data-from-plants-using-waterways.html | U.S. to Request Pollution Data From Plants Using Waterways | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/francis-p-fleming.html | FRANCIS P. FLEMING | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/grant-to-aid-reruns-of-sesame-street.html | GRANT TO AID RERUNS OF 'SESAME STREET' | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/some-colleges-lose-freshmen-to-city-u.html | Some Colleges Lose Freshmen to City U. | True | By M. S. Handler | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/dodgers-toppled-reds-take-crown-astros-triumph-on-watson-grandslam.html | DODGERS TOPPLED; REDS TAKE CROWN | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/amendment-is-approved-to-expand-disclosure-required-of-firms.html | Amendment Is Approved to Expand Disclosure Required of Firms | True | By William D. Smith | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/market-place-apache-prefers-lowkey-sales.html | Market Place: | True | By Robert Metz | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/peter-mills-fiance-of-miss-crow.html | Peter Mills Fiance of Miss Crow | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/proxmire-charges-giveaway-on-c5a.html | PROXMIRE CHARGES GIVEAWAY ON C5A | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/violence-abates-in-new-orleans-but-firebombing-indicates-trouble.html | VIOLENCE ABATES IN NEW ORLEANS | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/and-the-world-banks-role.html | ... and the World Bank's Role | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mcdowell-wins-no-20.html | McDowell Wins No. 20 | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/man-with-pistol-jailed.html | Man With a Pistol Jailed | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/at-talks-in-paris.html | At Talks in Paris | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/new-housing-plan-for-aged-proposed.html | NEW HOUSING PLAN FOR AGED PROPOSED | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/jets-to-start-two-rookie-cornerbacks-in-opener-monday-thomas-tannen.html | Jets to Start Two Rookie Cornerbacks in Opener Monday | True | By Dave Anderson | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mrs-finch-takes-crown-by-2-shots-in-senior-golf.html | Mrs. Finch Takes Crown, By 2 Shots in Senior Golf | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/new-model-the-grand-ville-tops-1971-pontiac-line.html | New Model, the Grand Ville, Tops 1971 Pontiac Line | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mta-agrees-with-union-ads-charging-years-of-city-neglect.html | M.T.A. Agrees With Union Ads Charging Years of City Neglect | True | By Damon Stetson | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/beatrice-foods-cites-record-net-earnings-register-15-rise-sales.html | BEATRICE FOODS CITES RECORD NET | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/theologians-urge-democracy-in-choice-of-popes-and-pastors.html | Theologians Urge Democracy In Choice of Popes and Pastors | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/a-chair-with-a-message.html | A Chair With a Message | True | By Rita Reif | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/city-center-lists-details-for-its-annual-sampling.html | City Center Lists Details For Its Annual Sampling | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/canadian-bill-rate-down.html | Canadian Bill Rate Down | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/city-seeks-to-let-buses-run-on-4-parkways.html | City Seeks to Let Buses Run on 4 Parkways | True | By Nancy Moran | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/hussein-takes-time-out-to-talk-to-harris-in-us.html | Hussein Takes Time Out To Talk to Harris, in U.S. | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nyu-senate-rejects-plan-for-recess-before-election.html | N.Y.U. Senate Rejects Plan For Recess Before Election | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/article-2-no-title.html | Article 2 No Title | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/3000-cheer-concert-by-philadelphians.html | 3,000 CHEER CONCERT BY PHILADELPHIANS | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/rules-tightened-on-abortion-here-health-board-votes-an-end-to.html | RULES TIGHTENED ON ABORTION HERE | True | By John Sibley | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/saint-laurent-valentino-ungaro-3-avenues-to-high-fashion.html | Saint Laurent, Valentino, Ungaro: 3 Avenues to High Fashion | True | By Bernadine Morris | 1998-07-06 | RE0000783461 | B00000615096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/husseins-wife-waits-in-london-king-phones-to-tell-her-and-children.html | Hussein's Wife Waits in London | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mrs-elston-married-in-capital.html | Mrs. Elston Married in Capital | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nixon-presses-welfare-program-with-members-of-senate-panel.html | Nixon Presses Welfare Program With Members of Senate Panel | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/40acre-renewal-in-brookly-is-approved.html | 40â€šÃ„Â'Acre Renewal in Brooklyn Approved | True | By Edward C. Burks | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nyu-dismisses-teacher-linked-to-computer-threat.html | N.Y.U. Dismisses Teacher Linked to Computer Threat | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/hijacking-attempt-reported-on-an-egyptian-airliner.html | Hijacking Attempt Reported On an Egyptian Airliner | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/all-aboard-for-tour-of-place-names.html | All Aboard for Tour of Place Names! | True | By McCandlish Phillips | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/usmexico-ties-seen-closer-big-board-seeks-additional-data.html | U.Sâ€šÃ„Â'Mexico Ties Seen Closer | True | By Brendan Jones | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/edmond-nouri-mrs-redington-married-here.html | Edmond Nouri, Mrs. Radington Married Here | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/itt-signs-deal-for-hrn-harper-exchange-of-stock-planned-for-producer.html | I.T.T. SIGNS DEAL FOR H. M. HARPER | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/new-books-fiction.html | New Books | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/witness-recalls-manson-as-devil-he-says-murder-defendant-posed-as.html | WITNESS RECALLS MANSON AS â€šÃ„Â'DEVILâ€šÃ„Â' | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/ceasefire-is-proposed.html | Ceaseâ€šÃ„Â'Fire Is Proposed | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/bahamas-jail-new-yorker.html | Bahamas Jail New Yorker | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/film-cinema-of-privileged-moments.html | Film: Cinema of Privileged Moments | True | By Roger Greenspun | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/proposals-termed-propaganda-move-us-cool-to-vietcong-peace-proposal.html | Proposals Termed Propaganda Move | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/protesters-in-italy-fire-on-police-from-cathedral-one-man-killed-in.html | Protesters in Italy Fire on Police From Cathedral | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/us-sued-in-seizures-of-pyongyang-film.html | U.S. SUED IN SEIZURES OF PYONGYANG FILM | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mrs-cooperstein-to-play-mrs-cushing-in-golf-final.html | Mrs. Cooperstein to Play Mrs. Cushing in Golf Final | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/job-safety-bill-stalls-in-senate-littleknown-rule-invoked-to-delay.html | JOB SAFETY BILL STALLS IN SENATE | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/varied-problems-beset-opening-of-jewish-museums-software.html | Varied Problems Beset Opening Of Jewish Museum's â€šÃ„Â'Softwareâ€šÃ„Â' | True | By Grace Glueck | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/prices-of-grains-show-a-decline.html | PRICES OF GRAINS SHOW A DECLINE | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/8-black-players-list-demands-in-a-move-to-rejoin-syracuse.html | 8 Black Players List Demands in a Move To Rejoin Syracuse | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/bassett-with-65-leads-by-stroke-nichols-trailing-floridian-seeking.html | BASSETT, WITH 65, LEADS BY STROKE | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mets-sell-a-pitcher.html | Mets Sell a Pitcher | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/film-festival-bertoluccis-spiders-stratagem.html | Film Festival: Bertolucci's â€šÃ„Â'Spider's Stratagemâ€šÃ„Â' | True | By Vincent CanBY | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/two-747s-experience-difficulty-but-come-through-unscathed.html | Two 747's Experience Difficulty But Come Through Unscathed | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/tv-flip-wilson-supported-by-david-frost-scores-in-his-premiere-on.html | TV: Flip Wilson, Supported by David Frost, Scores in His Premiere on N.B.C. | True | By Jack Gould | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/washington-reported-weighing-500million-in-aid-for-israelis-us-said.html | Washington Reported Weighing $500â€šÃ„Â'Million in Aid for Israelis | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/2000-march-here-for-clothing-aid.html | 2,000 March Here for Clothing Aid | True | By Francis X. Clines | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/fcc-man-scores-revamping-plans-johnson-calls-for-improved.html | F.C.C. MAN SCORES REVAMPING PLANS | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/greek-publisher-paroled.html | Greek Publisher Paroled | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/prices-are-raised-for-carpet-yarns-by-allied-chemical.html | Prices Are Raised For Carpet Yarns By Allied Chemical | True | By Gerd Wilcke | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/dun-bradstreet-sued-on-fund-deal.html | DUN & | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/92-defeat-drops-chicago-to-third-brock-torre-and-melendez-collect.html | 9â€šÃ„Â'2 DEFEAT DROPS CHICAGO TO THIRD | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/big-6-mayors-set-to-renew-effort-ask-state-funds-for-police-and.html | BIG 6 MAYORS SET TO RENEW EFFORT | True | By Maurice Carroll | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/books-of-the-times-the-beauty-of-the-beast.html | Books of The Times | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/text-of-the-vietcong-proposal-at-talks-in-paris.html | Text of the Vietcong Proposal at Talks in Paris | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/middle-ground-proposed-on-bank-bills-2-versions.html | Middle Ground Proposed On Bank Bill's 2 Versions | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/foreign-affairs-a-vietnam-in-reverse.html | Foreign Affairs: A â€šÃ„Â'Vietnam in Reverseâ€šÃ„Â'? | True | By C. L. Sulzberger | 1998-07-06 | RE0000783461 | B00000615096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/weeks-traffic-off-on-rails-and-trucks.html | WEEK'S TRAFFIC OFF ON RAILS AND TRUCKS | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/baltimore-judge-is-indicted-on-disposition-of-tickets.html | Baltimore Judge Is Indicted On Disposition of Tickets | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/raises-end-strikes-in-2-school-areas.html | RAISES END STRIKES IN 2 SCHOOL AREAS | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/guide-to-dining-out.html | Guide to Dining Out | True | By Craig Claiborne | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nixonin-chicago-aids-senate-drive-smith-gftp-incumbent-is-viewed-as.html | NIXON, IN CHICAGO, AIDS SENATE DRIVE | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/insurance-rates-increased-on-cargo-in-middle-east.html | Insurance Rates Increased On Cargo in Middle East | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/envoy-given-authority-to-issue-order-evacuation-plan-prepared-by-us.html | Envoy Given Authority to Issue Order | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/eban-doubtful-of-new-truce.html | Eban Doubtful of New Truce | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/israels-role-held-vital.html | Israel's Role Held Vital | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/munich-bishop-resigns.html | Munich Bishop Resigns | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/british-concorde-grounded.html | British Concorde Grounded | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/swiss-art-dealer-files-suit-against-publisher-of-fake.html | Swiss Art Dealer Files Suit Against Publisher of â€˜Fakeâ€™ | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/wpix-head-denies-knowledge-of-reports-from-daily-news.html | WPIX Head Denies Knowledge Of Reports From Daily News | True | By Fred Ferretti | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/tunneymurphy-coast-race-is-close.html | Tunneyâ€“â€˜Murphy Coast Race Is Close | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/baudo-makes-his-debut-as-met-gives-hoffmann.html | Baudo Makes His Debut As Met Gives â€˜Hoffmannâ€™ | True | By Harold C. Schonberg | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/toll-in-hotel-fire-rises-to-17.html | Toll in Hotel Fire Rises to 17 | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/sierra-club-loses-fight-to-block-disney-resort.html | Sierra Club Loses Fight To Block Disney Resort | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/trust-actions-held-boon-to-consumer.html | TRUST ACTIONS HELD BOON TO CONSUMER | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/murphy-plans-innovations-for-police-murphy-outlines-innovations-for.html | Murphy Plans Innovations for Police | True | By Douglas Robinson Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/humphrey-looks-happily-to-a-sweep.html | Humphrey Looks Happily to a Sweep | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/tinkle-creek-sets-track-mark-in-belmont-steeplechase-4yearold-runs.html | Tinkle Creek Sets Track Mark in Belmont Steeplechase | True | By Joe Nichols | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/goodell-advises-students-to-reject-violent-revolt.html | Goodell Advises Students To Reject Violent Revolt | True | By Martin Arnold | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/aim-of-leadedâ€‹-gas-tax-called-clean-air-not-revenue.html | Aim of Leadedâ€‹ â€˜Gas Tax Called Clean Air, Not Revenue | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/prisoner-of-elba-wins-his-12th-poetry-award.html | Prisoner of Elba Wins His 12th Poetry Award | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/chelsea-center-to-present-bonds-saved-in-brooklyn.html | Chelsea Center to Present Bond's â€˜Savedâ€™ in Brooklyn | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/shutting-off-debate.html | Shutting Off Debate | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mutual-fund-group-buying-goodbody-big-board-seeks-fuller-member.html | â€˜Mutual Fund Group Buying Goodbody; Buff Board Seeks Fuller Member Data | True | By Terry Robards | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/montclair-state-wants-to-repeat-had-first-winning-season-in-5-years.html | MONTCLAIR STATE WANTS TO REPEAT | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/leary-travelling-in-europe-continues-his-policy-of-silence.html | Leary, Travelling in Europe, Continues His Policy of Silence | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/winfield-suspended-for-60-days-by-sec.html | WINFIELD SUSPENDED FOR 60 DAYS BY S.E.C. | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nixon-goes-shopping.html | Nixon Goes Shopping | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/orioles-clinch-title-as-yanks-lose-to-red-sox-in-10th-54.html | Orioles Clinch Title as Yanks Lose to Red Sox in 10th, 5â€“4 | True | By Leonard Koppett | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/officials-in-saigon-cool.html | Officials in Saigon Cool | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/close-down-the-tombs.html | Close Down the Tombs? | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/buyers-cautioned-on-london-morgan.html | BUYERS CAUTIONED ON LONDON MORGAN | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/sharp-rate-drop-spurs-bond-sales.html | SHARP RATE DROP SPURS BOND SALES | True | By John H. Allan | 1998-07-06 | RE0000783461 | B00000615096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/decision-pleases-clay.html | Decision Pleases Clay | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/voice-of-the-vietcong-in-paris.html | Voice of the Vietcong in Paris | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/congress-reform-passed-by-house-in-326to19-vote-bill-streamlining.html | CONGRESS REFORM PASSED BY HOUSE IN 326â€ŠÂ€"TOâ€ŠÂ€"19 VOTE | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/stocks-in-london-move-ahead-a-bit-500share-index-rises-065-to-13686.html | STOCKS IN LONDON MOVE AHEAD A BIT | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/phil-foster-charged-with-lying-to-crime-task-force-in-jersey.html | Phil Foster Charged With Lying To Crime Task Force in Jersey | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/3-groups-seek-rehearing-on-storm-king-project.html | 3 Groups Seek Rehearing On Storm King Project | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/yugoslavia-says-nixon-visit-will-aim-at-better-relations.html | Yugoslavia Says Nixon Visit Will Aim at Better Relations | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/gm-cars-to-get-pollution-device-catalytic-converters-will-be-in-all.html | G. M. CARS TO GET POLLUTION DEVICE | True | Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/back-in-washington.html | Back in Washington | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/klan-leader-and-9-accused-in-carolina-of-a-robbery-plot.html | Klan Leader and 9 Accused in Carolina Of a Robbery Plot | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/chavezcalls-lettuce-boycott.html | Chavez Calls Lettuce Boycott | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/uaw-shifts-aim-to-local-issues-joins-gm-in-talks-that-could-shorten.html | U.A.W. SHIFTS AIM TO LOCAL ISSUES | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/pope-back-in-the-vatican.html | Pope Back in the Vatican | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/they-call-for-protection-for-the-hostages-britain-asks-commandos-to.html | They Call for Protection for the Hostages | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/white-house-portico-used-for-tv-film-about-lincoln.html | White House Portico Used For TV Film About Lincoln | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/devlins-69-gains-3shot-edge-in-windy-akan-golf-in-ireland.html | Devlin's 69 Gains 3â€ŠÂ€"Shot Edge In Windy Akan Golf in Ireland | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mandrew-faces-pirates-tonight-mets-open-4game-series-against-easts.html | M'ANDREW FACES PIRATES TONIGHT | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/buckley-and-adams-stand-firm-on-opposing-sides-of-drug-issue.html | Buckley and Adams Stand Firm On Opposing Sides of Drug Issue | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/charles-william-hagen-sr-retired-admiralty-lawyer.html | Charles William Hagen Sr., Retired Admiralty Lawyer | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/two-nixon-aides-in-japan.html | Two Nixon Aides in Japan | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/air-crewmen-tell-congress-unit-armed-guards-may-be-perilous-they.html | Air Crewmen Tell Congress Unit Armed Guards May Be Perilous | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/israelis-keeping-watch-on-jordan-government-sees-no-need-for-any.html | ISRAELIS KEEPING WATCH ON JORDAN | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/retail-sales-up-1-in-week.html | Retail Sales UP 1% in Week | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/stock-margin-debt-shows-10million-drop-for-month.html | Stock Margin Debt Shows $10â€ŠÂ€"Million Drop for Month | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/arthur-beerman-dies-at-62-head-of-daytonstore-chain.html | Arthur Beerman Dies at 62; Head of Daytonâ€ŠÂ€"Store Chain | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/arabs-of-west-bank-keeping-a-close-eye-on-strife-in-jordan.html | Arabs of West Bank Keeping a Close Eye On Strife in Jordan | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/cosmos-363-launched.html | Cosmos 363 Launched | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/insurance-bill-on-brokers-gains-house-subcommittee-votes-for.html | INSURANCE BILL ON BROKERS GAINS | True | BY Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/sutton-criticizes-lindsay-on-plan-for-arts-at-piers.html | Sutton Criticizes Lindsay On Plan for Arts at Piers | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/uruguay-rebels-propose-a-deal-offer-to-yield-us-adviser-if.html | URUGUAY REBELS PROPOSE A DEAL | True | By Edward Hudson Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/chief-inspector-warns-pba-against-polarization.html | Chief Inspector Warns P.B.A. Against â€ŠÂ€"Polarizationâ€ŠÂ€" | True | By Edward Hudson Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/shields-races-go-to-oneal-and-fox.html | SHIELDS RACES GO TO O'NEAL AND FOX | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/cambodians-on-move.html | Cambodians on Move | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/goldberg-opens-radiotv-campaign.html | Goldberg Opens Radioâ€ŠÂ€"TV Campaign | True | By Frank Lynn | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/walsh-suspends-loan-plan-head-citys-lowincome-housing-program-is.html | WALSH SUSPENDS LOANâ€ŠÂ€"PLAN HEAD | True | By Edward Ranzal | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mitchell-voices-hope-on-bombings-asks-explosives-curb-and-roundup.html | MITCHELL VOICES HOPE ON BOMBINGS | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/abbatiello-ready-to-drive-tonight-will-pilot-ulysses-mab-in-rich.html | ABBATIELLO READY TO DRIVE TONIGHT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/twins-rehire-rigney.html | Twins Rehire Rigney | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/14-union-leaders-are-jailed-in-new-haven-teacher-strike.html | 14 Union Leaders Are Jailed In New Haven Teacher Strike | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/us-tops-argentina-in-chess-olympiad.html | U.S. TOPS ARGENTINA IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/jets-change-game-time-because-of-yom-kippur.html | Jets Change Game Time Because of Yom Kippur | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/nureyev-will-perform-with-ballet-defector.html | Nureyev Will Perform With Ballet Defector | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/mrs-meir-in-washington.html | Mrs. Meir in Washington | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/terms-unchanged-arab-says-by-john-m-lee.html | Terms Unchanged, Arab Says | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/new-director-named-by-pan-am-airways.html | New Director Named By Pan Am Airways | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/senate-refuses-to-halt-debate-on-direct-voting-plan-for-popular.html | SENATE REFUSES TO HALT DEBATE ON DIRECT VOTING | True | By Warren WeaverJr. Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/ivanchenko-sets-world-lift-mark-of-1113-pounds.html | Ivanchenko Sets World Lift Mark Of 1,113 Pounds | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/appalled-perelman-going-eastward-ha.html | â€šÃ„Â¡Appalledâ€šÃ„Â¡ Perelman Going Eastward Ha! | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/a-coast-riot-linked-to-stadium-use-ban.html | A COAST RIOT LINKED TO STADIUM USE BAN | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/tv-film-presented-at-songmy-hearing.html | TV FILM PRESENTED AT SONGMY HEARING | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/advertising-nbcs-season-is-virtually-sold-out.html | Advertising N.B.C.'s Season Is â€šÃ„Â¡Virtually Sold Outâ€šÃ„Â´ | True | By Philip H. Dougherty | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/bid-for-a-pullout-move-in-paris-would-bar-foes-attacks-in-a.html | BID FOR A PULLOUT | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/harmon-snaps-tie-on-squeeze-bunt-pinchhitter-drives-in-stone-after.html | HARMON SNAPS TIE ON SQUEEZE BUNT | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-18 | 1970-09-18 | https://www.nytimes.com/1970/09/18/archives/second-americas-cup-race-postponed-by-lack-of-wind-yachting-series.html | Second America's Cup Race Postponed by Lack of Wind | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783461 | B00000615096 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/amex-stocks-gain-for-3d-day-in-row.html | AMEX STOCKS GAIN FOR 3D DAY IN ROW | True | By Alexander R. Hammer | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/niarchos-indictment-rejected-in-greece-move-on-niarchos-halted-in.html | Niarchos Indictment Rejected in Greece | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/breaking-the-traffic-noose.html | Breaking the Traffic Noose | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/stocks-manage-small-advance.html | STOCKS MANAGE SMALL ADVANCE | True | By Leonard Sloane | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/sauras-the-garden-of-delights.html | Saura's â€šÃ„Â´The Garden of Delightsâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/devlin-leads-alcan-golf-by-a-stroke-devlin-leads-alcan-golf-by-a-stroke-aussie-posts-71-for-total-of.html | Devlin Leads Alcan Golf by a Stroke | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/spain-seeks-a-role-in-mideast-accord.html | SPAIN SEEKS A ROLE IN MIDEAST ACCORD | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/go-out-and-toil-peking-tells-women.html | Go Out and Toil, Peking Tells Women | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/giants-rated-3point-favorites-browns-picked-to-stymie-jets.html | Giants Rated 3â€šÃ„Â¥Point Favorites; Browns Picked to Stymie Jets | True | By William N. Wallace | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/vietcong-peace-plan-rejected-by-saigon-as-old-and-absurd.html | Vietcong Peace Plan Rejected By Saigon as Old and Absurd | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/antiques-lusterware-of-15th-century-cloisters-shows-work-of.html | Antiques: Lusterware of 15th Century | True | By Marvin D. Schwartz | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/robertson-pagan-hit-homers-in-7th-drives-off-meandrew-help-blass.html | ROBERTSON, PAGAN HIT HOMERS IN 7TH | True | By Leonard Koppett | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/books-of-the-times-prospero-and-caliban.html | Books of The Times | True | By Richard R. Lingeman | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥ No Title | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/chance-indian-at-noon-ends-day-in-met-bull-pen.html | Chance, Indian at Noon, Ends Day in Met Bull Pen | True | By Murray Chass | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/dull-market-found-by-2-new-stocks-issued-this-week.html | Dull Market Found By 2 New Stocks Issued This Week | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/fuel-shortage-may-force-rationing-swidler-warns-swidler-warns-of.html | Fuel Shortage May Force Rationing, Swidler Warns | True | By David Bird Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/engine-fire-put-out-on-747.html | Engine Fire Put Out on 747 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/economist-assails-reserves-policy-warns-moneys-growth-rate-is-too.html | Economist Assails Reserve's Policy | True | By H. Erich Heinemann | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/ban-on-disposable-bottles-opposed-by-administration.html | Ban on Disposable Bottles Opposed by Administration | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/hart-condemns-hecklers-who-interrupted-agnew.html | Hart Condemns Hecklers Who Interrupted Agnew | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/mitchell-assails-stupid-students-in-broad-attack-he-lashes-out-at.html | MITCHELL ASSAILS â€šÃ„Â¥STUPIDâ€šÃ„Â¥ STUDENTS | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/brooklyn-school-seeks-racial-accord.html | Brooklyn School Seeks Racial Accord | True | By Leonard Buder | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/ios-receives-5million-as-first-portion-of-loan.html | I.O.S. Receives \$5â€¦â€Million As First Portion of Loan | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/lowery-reports-rise-in-false-alarms.html | Lowery Reports Rise in False Alarms | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/killer-sentenced-to-death.html | Killer Sentenced to Death | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/dr-dan-m-gordon-63-dies-eye-specialist-and-researcher.html | Dr. Dan M. Gordon, 63, Dies; Eye Specialist and Researcher | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/panther-aide-here-jailed-in-murder.html | PANTHER AIDE HERE JAILED IN MURDER | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/luggage-searches-set-for-33-airports.html | LUGGAGE SEARCHES SET FOR 33 AIRPORTS | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/usin-second-place-in-chess-olympiad.html | U.S. IN SECOND PLACE IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/guitar-recital-has-new-touch-michael-sullivan-uses-actor-to-play.html | GUITAR RECITAL HAS NEW TOUCH | True | By Allen Hughes | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/catholic-humility-in-ecumenism-asked.html | CATHOLIC HUMILITY IN ECUMENISM ASKED | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/president-orders-delay-of-60-days-in-railway-strike-sets-a.html | PRESIDENT ORDERS DELAY OF 60 DAYS IN RAILWAY STRIKE | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/5-seized-in-jersey-usury-case-victims-family-hidden-by-u-s-5-in.html | 5 Seized in Jersey Usury Case; Victim's Family Hidden by U.S. | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/senate-votes-controls-on-funds-hidden-away-in-foreign-banks.html | Senate Votes Controls on Funds Hidden Away in Foreign Banks | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/tv-two-premieres-of-social-relevancy-on-cbs.html | TV: Two Premieres of Social Relevancy on C.B.S. | True | By Jack Gould | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/the-policeman-and-the-students.html | The Policeman and the Students | True | By Anthony Lewis | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/this-earl-of-lichfield-works.html | This Earl of Lichfield Works | True | By Judy Klemesrud | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/british-strike-settled-at-auto-parts-factory.html | British Strike Settled At Auto Parts Factory | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/brooklyn-woman-killed.html | Brooklyn Woman Killed | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/bruce-pours-a-cliche-into-the-wrong-bottle.html | Brice Pours a Cliche Into the Wrong Bottle | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/500-offered-for-return-of-blind-mans-guide-dog.html | \$500 Offered for Return Of Blind Man's Guide Dog | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/aid-for-antiwar-pickets.html | Aid for Antiwar Pickets | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/honeywell-ge-in-computer-deal-a-new-subsidiary-approved-for.html | HONEYWELL, G.E. IN COMPUTER DEAL | True | By William D. Smith | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/official-dissent-termed-limited-mitchell-aide-says-s-views-of-us.html | OFFICIAL DISSENT TERMED LIMITED | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/earnings-decline-at-excello-corp.html | EARNINGS DECLINE AT EXâ€¦â€CELLâ€¦â€O CORP | True | By Clare M. Reckert | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/dilemma-in-chile.html | Dilemma in Chile | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/visit-to-fords-theater-planned-by-president.html | Visit to Ford's Theater Planned by President | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/geologist-considered-for-mines-post.html | Geologist Considered for Mines Post | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/scotto-to-perform-lucia-title-role.html | SCOTTO TO PERFORM â€¦â€˜LUCIAâ€¦â€™ TITLE ROLE | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/topics-mrs-trollopes-hudson-and-ours.html | Topics: Mrs. Trollope's Hudson And Ours | True | By Brooks Atkinson | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/rains-kill-28-in-south-korea.html | Rains Kill 28 in South Korea | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/kolotov-soviet-ace-breaks-two-marks-in-weight-lifting.html | Kolotov, Soviet Ace, Breaks Two Marks In Weight Lifting | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/bottle-thief-17-is-freed.html | Bottle Thief, 17, Is Freed | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/on-the-west-bank-the-mood-is-pessimistic.html | On the West Bank, the Mood Is Pessimistic | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/open-college-doors.html | Open College Doors | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/edith-devoe-is-betrothed.html | Edith DeVoe Is Betrothed | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/corsaros-direction-is-strength-of-la-traviata-by-city-opera.html | Corsaro's Direction Is Strength Of â€¦â€˜La Traviataâ€¦â€™ by City Opera | True | By Raymond Ericson | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/expos-are-dealt-32-54-defeats-santos-single-in-100h-wins-2d-game.html | EXPOS ARE DEALT 3â€¦â€2, 5â€¦â€4 DEFEATS | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/aide-quits-hud-calling-it-biased-aide-quits-hud-and-calls-it-biased.html | AIDE QUITS H.U.D., CALLING IT BIASED | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/levitt-hired-procacino-as-parttime-state-aide.html | Levitt Hired Procacino As Partâ€¦â€Time State Aide | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/ronan-proves-to-be-an-adept-painter.html | Ronan Proves to Be an Adept Painter | True | By Werner Bamberger | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/30-senators-said-to-back-call-for-vietnam-ceasefire.html | 30 Senators Said to Back Call for Vietnam CeaseâÇ¦Âªfire | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/albert-r-jube-lawyer-was-82-former-head-of-graduates-park.html | ALBERT R. JUBE, LAWYER WAS 82 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/production-of-cars-plummets-in-week.html | PRODUCTION OF CARS PLUMMETS IN WEEK | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/clashes-continue-at-wpix-hearings-fcc-aide-cites-2-memos-on-news.html | CLASHES CONTINUE AT WPIX HEARINGS | True | By Fred Ferretti | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/old-wine-in-new-bottles.html | âÇ¦Â²Old Wine in New BottlesâÇ¦Â | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/icc-approves-a-merger-of-monon-line-and-l-n-agency-s-first-clearance.html | I. C C. Approves a Merger Of Monon Line and L & | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/long-island-fair-opens-at-old-bethpage-village.html | Long Island Fair Opens At Old Bethpage Village | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/4390-economists-urge-nixon-to-veto-trade-bill-petition-assails.html | 4,390 Economists Urge Nixon to Veto Trade Bill | True | By Edwin L, Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/jordan-suspends-attacks-after-2d-day-of-fighting-jordan-suspends.html | Jordan Suspends Attacks After 2d Day of Fighting | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/fund-redemptions-off-during-august.html | FUND REDEMPTIONS OFF DURING AUGUST | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/a-toledo-policeman-is-shot-dead-in-patrol-car.html | A Toledo Policeman Is Shot Dead in Patrol Car | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/foreign-minister-wary.html | Foreign Minister Wary | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/leone-takes-oath-as-brooklyns-borough-president.html | Leone Takes Oath as Brooklyn's Borough President | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/reduced-charges-agreed-in-jersey-in-panther-case.html | Reduced Charges Agreed in Jersey In Panther Case | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/house-call-returns-2480-in-winning-freehold-pace.html | House Call Returns $24.80 In Winning Freehold Pace | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/sohio-sued-by-us-over-price-fixing-secret-accords-at-service.html | SOHIO SUED BY U.S. OVER PRICE FIXING | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/toyo-kogyo-near-deal-with-ford-japans-third-largest-auto-maker-is.html | TOYO KOGYO NEAR DEAL WITH FORD | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/art-picabias-oeuvre-show-at-the-guggenheim-offers-a-look-at.html | Art: Picabia's Oeuvre | True | By Hilton Kramer | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/louis-n-bookbinder.html | LOUIS N. BOOKBINDER | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/boswells-snipe-wins-title.html | Boswell's Snipe Wins Title | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/cup-race-abandoned-because-of-fog-visibility-cut-to-only-200-yards.html | Cup Race Abandoned Because of Fog | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/bear-superstars-have-ailing-legs-both-on-mend-but-webster-hopes.html | BEAR SUPERSTARS HAVE AILING LEGS | True | By George Vecsey | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/bertram-weal-dies-exhotel-manager.html | BERTRAM WEAL DIES; EXâÇ¦Â„¢HOTEL MANAGER | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/us-to-end-restrictions-on-arms-aid-for-greece-administration-will.html | U.S. to End Restrictions On Arms Aid for Greece | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/thomas-hanft-to-wed-miss-mary-hammond.html | Thomas Hanft to Wed Miss Mary Hammond | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/congressional-aides-feted-by-nixon-at-white-house.html | Congressional Aides Feted By Nixon at White House | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/joseph-l-kaplan.html | JOSEPH L. KAPLAN | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/us-force-in-area-is-held-adequate-6th-fleet-and-army-in-west.html | U.S. FORCE IN AREA IS HELD ADEQUATE | True | By Drew Middleton | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/judge-says-police-frequently-lie-in-drug-cases.html | Judge Says Police Frequently Lie in Drug Cases | True | By Lesley Oelsner | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/carola-teegen-married-here-to-guy-walton.html | Carola Teegen Married Here To Guy Walton | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/sports-today-baseball.html | Sports Today | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/witness-says-he-spent-6-months-with-manson-in-alcoholic-daze.html | Witness Says He Spent 6 Months With Manson in Alcoholic Daze | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/boston-sees-art-of-metropolitan-100-works-in-exchange-on-view-at.html | BOSTON SEES ART OF METROPOLITAN | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/last-full-payday-for-gm-strikers.html | LAST FULL PAYDAY FOR G.M. STRIKERS | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/stand-indicated-nixon-hints-he-may-act-if-outsiders-join-the-fight.html | A T AND INDICATED | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/novel-by-paula-fox-is-subject-for-film.html | NOVEL BY PAULA FOX IS SUBJECT FOR FILM | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/mlucas-is-given-1215-year-term-sentence-for-black-panther-in.html | M'LUCAS IS GIVEN 12â€�‹Â15 YEAR TERM | True | By Joseph Lelyveld Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/rep-rogers-fights-defeat.html | Rep. Rogers Fights Defeat | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/ottingers-conservation-line-on-ballot-is-upheld-by-justice.html | Ottinger's Conservation Line On Ballot Is Upheld by Justice | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/3000-relief-troops-join-cambodian-task-force.html | 3,000 Relief Troops Join Cambodian Task Force | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/laurence-w-stern.html | LAURENCE W. STERN | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/a-new-think-tank-visualizes-problems-wide-variety-of-ideas-covered.html | A New Think Tank Visualizes Problems | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/buffalo-orchestra-awarded-360000.html | BUFFALO ORCHESTRA AWARDED $360,000 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/sun-oil-raises-refinery-prices-on-solventrefined-products.html | Sun Oil Raises Refinery Prices On Solventâ€�‹ÂRefined Products | True | By Gerd Wilcke | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/powell-officially-held-ineligible-for-independent-line-on-ballot.html | Powell Officially Held Ineligible For Independent Line on Ballot | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/article-1-no-title.html | Article 1 â€‹Â No Title | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/arab-students-in-moscow-occupy-jordanian-embassy.html | Arab Students in Moscow Occupy Jordanian Embassy | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/easy-money-wins-jumper-laurels.html | EASY MONEY WINS JUMPER LAURELS | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/insurers-scored-on-terminology-travelers-president-critical-at.html | INSURERS SCORED ON TERMINOLOGY | True | By Robert J. Cole | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/raise-your-glass-belmont-choice-13-nominated-to-159800-futurity.html | RAISE YOUR GLASS BELMONT CHOICE | True | By Joe Nichols | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/robinson-co-customers-suing-stock-exchange.html | Robinson & | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/tigers-field-goals-defeat-bulls-1310.html | TIGERS'â€‹Â FIELD GOALS DEFEAT BULLS, 13â€‹Â10 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/each-in-own-way-they-tell-the-time.html | Each in Own Way, They Tell the Time | True | By Rita Reif | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/miss-carroll-plans-revue.html | Miss Carroll Plans Revue | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/cosmetics-people-join-antipollution-campaign.html | Cosmetics People Join Antipollution Campaign | True | By Angela Taylor | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/silverstein-suas-studio.html | Silverstein Suas Studio | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/french-bill-un-admit-red-china.html | French B?? U.N. Admit Red China | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/brainwave.html | Brainwave? | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/gail-phillips-dies-portrait-painter.html | GAIL PHILLIPS DIES; PORTRAIT PAINTER | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/black-community-plans-1000-jobs-bedfordstuyvesant-group-to-start.html | BLACK COMMUNITY PLANS 1,000 JOBS | True | By Barbara Campbell | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/charles-rockwood-publicity-specialist.html | CHARLES ROCKWOOD, PUBLICITY SPECIALIST | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/council-minority-remains-divided-liberals-clash-over-clingan-leader.html | COUNCIL MINORITY REMAINS DIVIDED | True | By Edward Ranzal | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/building-strike-ends-in-suburbs-but-service-employes-in-the-bronx.html | BUILDING STRIKE ENDS IN SUBURBS | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/corn-contracts-jump-near-close-lower-estimate-of-output-by-farm.html | CORN CONTRACTS JUMP NEAR CLOSE | True | By James J. Nagle | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/he-doesnt-claim-to-be-a-baker-but-oh-what-cheesecake.html | He Doesn't Claim to Be a Baker But, Oh, What Cheesecake! | True | By Jean Hewitt Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/stocks-in-london-continue-to-gain-strike-settlement-reports-at.html | STOCKS IN LONDON CONTINUE TO GAIN | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/experts-see-little-peril-in-gunfire-on-jet.html | Experts See Little Peril in Gunfire on Jet | True | By Richard Witkin | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/3-unbeaten-streaks-on-line-today.html | 3 Unbeaten Streaks on Line Today | True | By Neil Amdur | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/kapilow-assumes-lead-in-title-sail.html | KAPILOW ASSUMES LEAD IN TITLE SAIL | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/senate-in-saigon-backs-some-devaluation-of-piaster.html | Senate in Saigon Backs Some Devaluation of Piaster | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/daughter-for-aga-khan.html | Daughter for Aga Khan | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/new-paltz-worries-about-aid-to-addicts.html | New Paltz Worries About Aid to Addicts | True | By John Darnton Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/une-de-mai-is-2d-114-lengths-back.html | UNE DE MAI IS 2D, 1ÂÂ² LENGTHS BACK | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/mrs-riordan-fiancee-of-george-f-getty-2d.html | Mrs. Riordan Fiancee Of George F. Getty 2d | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/line-wins-approval-for-demonstration-with-the-metroliner.html | Line Wins Approval For â€šÃ„Ã¹Demonstrationâ€šÃ„Ã¹ With the Metroliner | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/man-charged-in-murder.html | Man Charged in Murder | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/pirates-win-32-to-drop-mets-2-games-back-cubs-take-pair-trail-by-1.html | Pirates Win, 3â€šÃ„Ã²2, to Drop Mets 2ÂÂ² Games Back | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/unveilings.html | Hnuelings | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/britain-insists-israelis-exchange-some-prisoners-for-the-hostages.html | Britain Insists Israelis Exchange Some Prisoners for the Hostages | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/television.html | Television | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/europe-cautioned-on-common-currency-europe-cautioned-on-common.html | Europe Cautioned on Common Currency | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/yanks-triumph-over-tigers-50-klinkowski-hurls-7hitter-ellis-hits.html | YANKS TRIUMPH OVER TIGERS, 5â€šÃ„Ã¹0 | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/bridge-unusual-notrump-overcall-can-create-major-problems.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/space-junk-called-russian.html | Space Junk Called Russian | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/ottinger-meets-with-15-editors-he-is-questioned-on-war-by.html | OTTINGER MEETS WITH 15 EDITORS | True | By Will Lissner | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/patman-denounces-chase-banks-policy.html | PATMAN DENOUNCES CHASE BANK'S POLICY | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/norma-at-the-met-retains-its-magic.html | â€šÃ„Ã¹NORMAâ€šÃ„Ã¹ AT THE MET RETAINS ITS MAGIC | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/130-collegians-exdropouts-honored-at-harlem-reception.html | 130 Collegians, Exâ€šÃ„Ã¹Dropouts, Honored at Harlem Reception | True | By Gene Currivan | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/market-place-street-name-proxy-snag.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/slayer-of-li-judge-given-life-term-in-puerto-rico.html | Slayer of L.I. Judge Given Life Term in Puerto Rico | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/bernard-drought-dean-at-annapolis.html | BERNARD DROUGHT, DEAN AT ANNAPOLIS | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/all-450-seized-by-israelis-now-free.html | All 450 Seized by Israelis Now Free | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/rivals-for-governor-cite-drug-issue.html | Rivals for Governor Cite Drug Issue | True | By Frank Lynn | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/australians-protest-war.html | Australians Protest War | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/fda-is-weighing-curbs-on-saccharin.html | F.D.A. Is Weighing Curbs on Saccharin | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/us-calls-for-a-boycott-in-jet-hijackings.html | U.S. Calls for a Boycott in Jet Hijackings | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/george-washington-letter-auctioned-here-for-4500.html | George Washington Letter Auctioned Here for $4,500 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/improvement-forecast-in-us-trade-balance.html | Improvement Forecast In U.S. Trade Balance | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/crew-reported-abandoning-crippled-german-freighter.html | Crew Reported Abandoning Crippled German Freighter | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/film-festival-bertolucci-equates-politics-with-sex.html | Film Festival: Bertolucci Equates Politics With Sex | True | By Vincent CanBY | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/parade-today.html | Parade Today | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/mccabe-takes-shields-class-sailing-lead.html | McCabe Takes Shields Class Sailing Lead | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/panthers-tried-2-police-agents-undercover-men-describe-an-ordeal-in.html | PANTHERS â€šÃ„Ã¹TRIEDâ€šÃ„Ã¹ 2 POLICE AGENTS | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/trial-of-3-in-soledad-case-transferred-to-san-diego.html | Trial of 3 in Soledad Case Transferred to San Diego | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/mrscooperstein-keeps-golf-title-mrs-gushing-bows-6-and-5-in-cross.html | MRS. COOPERSTEIN KEEPS GOLF TITLE | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/elbridge-stein-signature-expert-authenticator-in-leading-court.html | ELBRIDGE STEIN, SIGNATURE EXPERT | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/housewives-dig-for-fossils-and-fun.html | Housewives Dig for Fossils and Fun | True | By Jane E. Brody Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/newsday-rises-to-10-cents.html | Newsday Rises to 10 Cents | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/court-reform-fund-will-honor-lawyer.html | COURT REFORM FUND WILL HONOR LAWYER | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/warning-to-west-moscow-also-calls-on-iraq-and-syria-to-stay-out.html | WARNING TO WEST | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/paul-f-magner.html | PAUL F. MAGNER | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/janet-mcsorley-to-be-a-bride.html | Janet McSorley To Be a Bride | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/transitional-float-backed.html | Transitional Float Backed | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/75000-bid-buys-weatherly-here-1962-americas-cup-winner-goes-to.html | $75,000 BID BUYS WEATHERLY HERE | True | By Joseph M. Sheehan | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/hogans-removal-from-trial-urged-rabbis-lawyer-tells-judge.html | HOGAN'S REMOVAL FROM TRIAL URGED | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/realty-antagonists.html | Realty Antagonists | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/basque-protester-survives-leap-from-stadium-balcony.html | Basque Protester Survives Leap From Stadium Balcony | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/buckley-asks-disbarment-of-kunstler.html | Buckley Asks Disbarment of Kunstler | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/striking-teachers-freed-in-new-haven.html | STRIKING TEACHERS FREED IN NEW HAVEN | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/environment-center-dedicated-wisconsins-biotron-permits-research-in.html | Environment Center Dedicated | True | By John Noble Wilford Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/new-georgia-candidate.html | New Georgia Candidate | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/19-pilgrims-killed-in-brazil.html | 19 Pilgrims Killed in Brazil | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/mrs-meir-meets-nixon-and-rogers-premier-says-israelis-will-honor.html | MRS. MEIR MEETS NIXON AND ROGERS | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/sports-of-the-times-the-prize.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/goodell-scores-rival-on-tv-use-says-ottinger-is-callous-in-campaign.html | GOODELL SCORES RIVAL ON TV USE | True | By Irving Spiegel | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/subtlety-pervades-guitar-of-jim-hall-bass-of-ron-carter.html | Subtlety Pervades Guitar of Jim Hall, Bass of Ron Carter | True | By John S. Wilson | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/us-working-capital-up.html | U.S. Working Capital Up | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/robison-criticizes-agnew.html | Robison Criticizes Agnew | True | By Richard Madden Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/perry-t-jones-tennis-coach-80-captain-of-victorious-davis-cup-team.html | PERRY T. JONES, TENNIS COACH, 80 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/mrs-gandhi-a-surprise-victor-in-kerala.html | Mrs. Gandhi a Surprise Victor in Kerala | True | By Sydney H. Schanberg Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/new-regime-seen-as-guerrilla-aim-a-more-pliable-government-in-amman.html | NEW REGIME SEEN AS GUERRILLA AIM | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/pergamon-estimates-$3.1âĉĉÄ°Million-loss.html | Pergamon Estimates $3.1â€ïÄ"Million Loss | True | By Joseph Frayman Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/credit-suits-may-result-in-refunds-for-millions.html | Credit Suits May Result in Refunds for Millions | True | By Richard Phalon | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/rams-turn-back-cardinals-3413-haymond-races-98-yards-for-tally.html | RAMS TURN BACK CARDINALS, 34â€ïÄ"13 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/new-haven-adds-to-evening-runs-more-and-faster-trains-go-into.html | NEW HAVEN ADDS TO EVENING RUNS; More and Faster Trains, ?? Into Service Monday | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/donald-mersereau.html | DONALD MERSEREAU | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/nickel-aide-quits-pollution-post-sudden-resignation-of-klein-is.html | NICKEL AIDE QUITS POLLUTION POST | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/us-aid-official-assures-seoul-on-economic-help.html | U.S. Aid Official Assures Seoul on Economic Help | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/agnews-political-role-he-seeks-votes-for-a-gop-senate-but-also.html | Agnew's Political Role | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/thure-peterson-chiropractor-71-noted-educator-dies-aided-in-andrea.html | THURE PETERSON, CHIROPRACTOR, 71 | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/basel-bank-denies-684million-loss.html | BASEL BANK DENIES $68.4â€ïÄ"MILLION LOSS | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/beame-hires-lawyer-in-fight-on-consultants.html | Beame Hires Lawyer in Fight on Consultants | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/police-seek-panther-here-after-uncovering-weapons.html | Police Seek Panther Here After Uncovering Weapons | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/protesters-in-italian-city-battle-police-after-2-die.html | Protesters in Italian City Battle Police After 2 Die | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/world-stamp-show-is-opened-in-london.html | WORLD STAMP SHOW IS OPENED IN LONDON | True | | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-19 | 1970-09-19 | https://www.nytimes.com/1970/09/19/archives/nasser-with-libya-and-sudan-seeks-to-halt-jordan-fighting.html | Nasser, With Libya and Sudan, Seeks to Halt Jordan Fighting | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783457 | B00000615028 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/fort-snelling-depicted.html | Fort Snelling Depicted | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nancy-gail-ott-is-bride-on-li.html | Nancy Gail Ott Is Bride on L.I. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lindsay-appoints-watchdog-panel-for-citys-utilities.html | Lindsay Appoints â€šÃ„Â¹Watchdog â€šÃ„Â´ Panel For City's Utilities | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/south-street-museum-adds-ferryboat-to-its-fleet.html | South Street Museum Adds Ferryboat to Its Fleet | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/verona-more-than-a-stage-for-illfated-lovers.html | Verona: More Than a stage for Illâ€šÃ„Â¹Fated Lovers | True | By Dorothy L. Sandler | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/black-academy-adds-8-members-scholars-and-artists-unit-starts.html | BLACK ACADEMY ADDS 8 MEMBERS | True | By C. Gerald Fraser | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/for-young-readers.html | Illustration by Peter Spier for â€šÃ„Â¹The Eric Canalâ€šÃ„Â´ | True | By Lisa Hammel | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/north-carolina-is-ordered-to-register-illiterate-voters.html | North Carolina Is Ordered To Register Illiterate Voters | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/salem-triumphs-in-open-jumping-carol-hofmann-pilots-horse-to-piping.html | SALEM TRIUMPHS IN OPEN JUMPING | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/temple-sets-back-bucknell10-to-3-for-coach-hardin.html | Temple Sets Back Bucknell, 10 to 3, For Coach Hardin | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/houstons-99yard-pass-play-helps-rout-syracuse-42-to-15.html | Houston's 99â€šÃ„Â¹Yard Pass Play Helps Rout Syracuse, 42 to 15 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/house-unit-backs-park-bill.html | House Unit Backs Park Bill | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/sierra-club-will-appeal-ruling-on-disney-project.html | Sierra Club Will Appeal Ruling on Disney Project | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dance-to-aid-li-family-service.html | Dance to Aid L.I. Family Service | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/asians-to-set-up-welfare-agency-officials-of-18-nations-agree-in.html | ASIANS TO SET UP WELFARE AGENCY | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/group-will-press-aid-for-migrants-puerto-ricans-irate-over-report.html | GROUP WILL PRESS AID FOR MIGRANTS | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miami-of-ohio-overcomes-xavier-287-fortney-stars.html | Miami of Ohio Overcomes Xavier, 28â€šÃ„Â·7 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-nancy-pinciss-plans-bridal.html | Miss Nancy Pinciss Plans Bridal | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mediterranean-warning.html | Mediterranean Warning | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-cohen-fiancee-of-kenneth-aaron.html | Miss Cohen Fiancee Of Kenneth Aaron | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/screvane-ewagner-aide-endorses-rockefeller.html | Screvane, Exâ€šÃ„Â¹Wagner Aide, Endorses Rockefeller | True | By Martin Gansberg | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-policemans-week-urged.html | A Policeman's Week Urged | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/washington-tops-mich-state-4216-sokiller-a-cherokee-indian-breaks.html | WASHINGTON TOPS MICH. STATE, 42â€šÃ„Â·16 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/alabama-thrashes-virginia-tech-51-18.html | ALABAMA THRASHES VIRGINIA TECH, 51â€šÃ„Â·18 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/movies-when-is-a-camera-a-weapon-the-camera-as-weapon.html | Movies | True | By Ossie Davis | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/saudi-arabia-gives-yemen-20million-aid-mostly-cash.html | Saudi Arabia Gives Yemen $20â€šÃ„Â¹Million Aid, Mostly Cash | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kings-point-downs-norwich-team-73.html | KINGS POINT DOWNS NORWICH TEAM, 7â€šÃ„Â·3 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/2-conservative-candidates-make-tour-of-westchester.html | 2 Conservative Candidates Make Tour of Westchester | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/tulane-field-goal-helps-forge-upset-of-georgia-1714.html | Tulane Field Goal Helps Forge Upset Of Georgia, 17â€šÃ„Â·14 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/west-seeks-husseins-views-on-freeing-hostages-diplomats-in-london.html | West Seeks Hussein's Views on Freeing Hostages | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/thomas-dozier-and-miss-childs-married-on-li.html | Thomas Dozier And Miss Childs Married on L.I. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/cubs-keep-pace-1189-games-behind-tally-four-times-in-8th-as-hickman.html | CUBS KEEP PACE, 1â€šÃ„Â¬Ã‚© GAMES BEHIND | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/negro-at-harvard-college-named-dean-of-students.html | Negro at Harvard College Named Dean of Students | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/broad-busing-plan-in-pasadena-is-implemented-with-harmony.html | Broad Busing Plan in Pasadena Is Implemented With Harmony | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/joan-walsh-betrothed.html | Joan Walsh Betrothed | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-nation.html | The Nation | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/al-unser-retains-lead-in-driverof-the-year-voting.html | Al Unser Retains Lead in Driverâ€šÃ„Â¹ofâ€šÃ„Â¹theâ€šÃ„Â¹Year Voting | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/article-4-no-title.html | Applications for Playoffs Are Being Accepted by Cubs | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/yankees-beat-tigers-76-with-five-runs-in-ninth-yanks-5run-9th-beats.html | Yankees Beat Tigers, 7â€šÃ„Â·6, With Five Runs in Ninth | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/stewart-takes-grand-prix-pole-scotsman-sets-qualifying-mark-at.html | STEWART TAKES GRAND PRIX POLE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/denise-e-magid-vassar-70-fiancee-of-james-b-steerman.html | Denise E. Magid, Vassar '70, Fiancee of James B. Steerman | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/rockefeller-to-be-honored.html | Rockefeller to Be Honored | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/old-movie-houses-never-die-movie-houses-never-die.html | Old Movie Houses Never Die | True | By Raymond Ericson | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/burnett-sets-scoring-mark-as-arkansas-wins-23-to-7.html | Burnett Sets Scoring Mark As Arkansas Wins, 23 to 7 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/television-this-week.html | Television This Week | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-the-nation-violence-corrosion-and-mr-nixon.html | In The Nation : Violence, Corrosion and Mr. Nixon | True | By Tom Wicker | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/columbia-triumphs-in-scrimmage-2422.html | COLUMBIA TRIUMPHS IN SCRIMMAGE, 24â€¦â€22 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/vehicles-outpacing-human-population.html | Vehicles Outpacing Human Population | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-former-mets-fan-returns-as-a-foe-cambria-of-pirates-always-rooted.html | A Former Mets Fan Returns as a Foe | True | By Murray Chass | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dutch-schoch-dies-at-56-crew-coach-at-princeton.html | Dutch Schoch Dies at 56; Crew Coach at Princeton | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-strangely-dislocated-world-which-takes-no-comfort-in-dying-forms.html | A strangely dislocated world which takes no comfort in dying forms | True | By Richard Poirier | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/chess.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/murphy-drawing-on-acting-skills-california-gop-senator-faces-tough.html | MURPHY DRAWING ON ACTING SKILLS | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/sanderss-3-tallies-help-nyack-crush-nanuet-squad-48â€¦â€0 | Sanders's 3 Tallies Help Nyack Crush Nanuet Squad, 48â€¦â€0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/stamps-phlympia-opens-to-thousands.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/michigan-bill-aids-pregnant-students.html | MICHIGAN BILL AIDS PREGNANT STUDENTS | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/conflict-condoned-in-campus-survey.html | CONFLICT CONDONED IN CAMPUS SURVEY | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/elizabeth-jones-wed-in-jersey.html | Elizabeth Jones Wed in Jersey | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/conquest-of-cholera-research-campaign-in-recent-years-raised-the.html | Conquest of Cholera | True | By Howard A. Rusk, M.D. | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/son-to-mrs-kinstlinger.html | Son to Mrs. Kinstlinger | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kicker-sparks-northwood.html | Kicker Sparks Northwood | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/urban-schools-urban-schools.html | Urban Schools | True | By Ronald Gross | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/europeans-lead-us-in-return-diving-meet.html | Europeans Lead U.S. In Return Diving Meet | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/montclair-state-wins-opener-166â€¦â€6 | MONTCLAIR STATE WINS OPENER, 16â€¦â€6 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/one-reporters-asia.html | One reporter's Asia | True | By Robert Shaplen | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/phillies-8-hits-down-gards106-3-runs-in-4th-and-6-in-7th-seal.html | PHILLIESâ€™ 8 HITS DOWN GARDS, 10â€¦â€6 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/austin-eleven-loses-1913.html | Austin Eleven Loses, 19â€¦â€13 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/defiance-trounces-adrian.html | Defiance Trounces Adrian | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-riewerts-is-affianced.html | Miss Riewerts Is Affianced | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/legal-cases-test-exchange-form-legal-cases-test-exchange-form.html | Legal Cases Test Exchange Form | True | By Terry Robards | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/club-scores-report.html | Club Scores Report | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/98yard-return-wins-game.html | 98â€¦â€Yard Return Wins Game | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/many-splendored-tulips.html | Many Splendored Tulips | True | By Molly Price | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/jets-depth-chart.html | Jetsâ€¦â€™ Depth Chart | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-allaire-brisbane-chandor-is-bride-of-francisco-lasarte.html | Miss Allaire Brisbane Chandor Is Bride of Francisco Lasarte | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/richard-l-lamborn.html | RICHARD L. LAMBORN | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/naders-sister-is-a-quiet-crusader.html | Nader's Sister Is a Quiet Crusader | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/notre-dame-wins-opener-by-3514-allan-gets-3-touchdowns-in-defeat-of.html | NOTRE DAME WINS OPENER BY 35â€¦â€14 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-mary-curry-wed-to-john-p-zerega-kent.html | Miss Mary Curry Wed To John P. Zerega Kent | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nixon-said-to-advise-mrs-meir-pullback-of-missiles-is-unlikely.html | Nixon Said to Advise Mrs. Meir Pullback of Missiles Is Unlikely | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/purdue-defense-checks-tcu150-2-pass-interceptions-lead-to.html | PURDUE DEFENSE CHECKS T.C.U., 15â€¦â€0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/north-stars-beat-canucks.html | North Stars Beat Canucks | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/athens-planning-a-liberalization-move-would-coincide-with-end-to-us.html | ATHENS PLANNING A â€šÃ„Ã'LIBERALIZATIONâ€šÃ„Ã' | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/ann-sandlass-wed-in-jersey.html | Ann Sandlass Wed in Jersey | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-metropolitan-museum-of-artconcerts197071.html | The Metropolitan Museum of Art/Concerts/1970â€šÃ„Ã'71 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-battle-husseins-struggle-with-guerrillas-imperils-all-mideast.html | The Battle: Hussein's Struggle With Guerrillas Imperils All Mideast | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/hyman-goldberg-writer-dies-prudence-penny-of-food-pages.html | Hyman Goldberg, Writer, Dies; â€šÃ„Ã'Prudence Pennyâ€šÃ„Ã' of Food Pages | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/susan-ann-litwer-of-nyu-to-wed.html | Susan Ann Litwer Of N.Y.U. to Wed | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/trying-to-read-meaning-of-allende-victory.html | Trying To Read Meaning Of Allende Victory | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/texas-coasts-to-5615-triumph-over-california-for-21st-victory-in-a.html | Texas Coasts to 56â€šÃ„Ã'15 Triumph Over California for 21st Victory in a Row | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/cardcarrying-americans-crowd-the-rails-of-europe-americans-crowd.html | Cardâ€šÃ„Ã'Carrying Americans Crowd the Rails of Europe | True | By Anthony J. Despagni | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/belmont-jockeys-carry-their-own-colors-and-styles-when-reporting.html | Belmont Jockeys Carry Their Own Colors And Styles When Reporting for Work | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/moscow-cautions-on-jordan-again-its-warning-on-intervention-seems.html | MOSCOW CAUTIONS ON JORDAN AGAIN | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nation-goldberg-jokes-but-his-aides-still-arent-laughing.html | Nation | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-travelers-world-a-busy-yearnorth-of-the-border.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/jersey-gardeners-hoe-disrupts-phone-service.html | Jersey Gardener's Hoe Disrupts Phone Service | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-the-jewish-ghetto-and-the-ghetto-of-the-mind-a-friend.html | In the Jewish ghetto and the ghetto of the mind | True | By Sara Blackburn | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/standards-urged-for-medical-aids-panel-recommends-better-regulation.html | STANDARDS URGED FOR MEDICAL AIDS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/vermont-routed-by-connecticut-robustelli-clements-star-in-470.html | VERMONT ROUTED BY CONNECTICUT | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/32-galleries-open-peace-exhibition.html | 32 GALLERIES OPEN PEACE EXHIBITION | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/fbi-still-has-no-clues-in-disappearance-of-girl-5.html | F.B.I. Still Has No Clues In Disappearance of Girl, 5 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/football-scores-football-scores.html | Football Scores | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/maxims-are-cut-down-by-english-economist.html | Maxims Are Cut Down By English Economist | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pennsylvania-golfers-win.html | Pennsylvania Golfers Win | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dutschke-ordered-to-leave-in-epileptic-attack-in-britain.html | Dutschke, Ordered to Leave, In Epileptic Attack in Britain | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/from-zapata-to-zorba-to-the-pope-to-anthony-quinn-zapata-to-zorba.html | From Zapata to Zorba to the Pope to...? | True | By Judy Klemesrud | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/al-unser-clinches-usac-driving-title.html | AL UNSER CLINCHES USAC DRIVING TITLE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/sports-of-the-times-running-out-of-time.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/fayorecidian-takes-boardwalk-handicap-by-2-lengths-on-atlantic-city.html | Fayorecidian Takes Boardwalk Handicap by 2 Lengths on Atlantic City Turf | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/arab-students-still-occupy-jordanian-embassy-in-india.html | Arab Students Still Occupy Jordanian Embassy in India | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-76-by-15yearold-at-carolina-net.html | https://www.nytimes.com/1970/09/20/archives/mrs-court-is-upset-76-76-by-15yearold-at-carolina-net.html | Mrs. Court Is Upset, 7â€šÃ„Ã'6, 7â€šÃ„Ã'6, By 15â€šÃ„Ã'Yearâ€šÃ„Ã'Old at Carolina Net | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/wedding-set-by-mrs-doss.html | Wedding Set By Mrs. Doss | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/tennessee-wins-from-smu-283-watson-sparks-victory-on-two-touchdown.html | TENNESSEE WINS FROM S.M.U., 28â€šÃ„Ã'3 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/crisis-in-the-classroom-crisis.html | Crisis in the Classroom | True | By Martin Duberman | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/courses-and-shows.html | Courses and Shows | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/manhattan-sets-back-st-francis-256-brooks-of-jaspers-gets-2.html | Manhattan Sets Back St. Francis, 25â€šÃ„Ã'6 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/wash-state-deals-idaho-4416-setback.html | WASH. STATE DEALS IDAHO 44â€šÃ„Ã'16 SETBACK | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/prices-and-trading-pace-on-amex-and-counter-move-higher.html | Prices and Trading Pace on Amex sand Counter Move Higher | True | By Alexander R. Hammer | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/consulting-firms-faced-with-inbetween-time-when-business-is.html | Consulting Firms Faced With Inâ€šÃ„Ã'Between Time When Business Is Difficult | True | By Douglas W. Cray | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/how-our-girl-made-good-in-movies-how-she-made-good-in-movies.html | How Our Girl Made Good in Movies | True | By Arnold M. Auerbach | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/is-sesame-street-one-way-to-reading.html | Is Sesame Street One Way to Reading? | True | By Roger Jellinek | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/television-granted-the-product-comes-first-but-then-what.html | Television | True | By Jack Gould | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/livingston-taylor-sings-happy-songs-at-the-gaslight-cafe.html | Livingston Taylor Sings Happy Songs At the Gaslight Cafe | True | By Mike Jahn | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/colgate-defeats-boston-u-2621.html | COLGATE DEFEATS BOSTON U., 26â€šÃ„Â'21 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/article-5-no-title.html | Article 5 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/medical-aid-changes-jobs.html | Medical Aid Changes Jobs | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/who-were-the-bad-guys.html | Who Were the Bad Guys? | True | By Dotson Rader | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/property-insurance-for-retail-stores-soars-stores-insurance-soars.html | Property Insurance for Retail Stores Soars | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pop-the-queen-of-soul-is-back.html | Pop | True | By Don Heckman | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/fascism-n.html | fascism, n. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/plunkett-sparks-stanford-victory-sets-offense-mark-in-343-rout-of.html | PLUNKETT SPARKS STANFORD VICTORY | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/union-rally-turns-back-worcester-tech-by-3713.html | Union Rally Turns Back Worcester Tech by 37â€šÃ„Â'13 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/news-of-the-realty-trade-levitt-planning-retirement-site.html | News of the Realty Trade | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/harvard-tied-in-scrimmage.html | Harvard Tied in Scrimmage | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/for-the-young-and-daring.html | For the young and daring | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-correction.html | A CORRECTION | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/house-elections-hold-the-key-to-democratic-leader-lineup.html | House Elections Hold the Key To Democratic Leader Lineâ€šÃ„Â'Up | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-diana-mansfield-dennison-is-married-to-colin-lm-smith.html | Miss Diana Mansfield Dennison Is Married to Colin L. M. Smith | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/cynthia-adams-plans-nuptials.html | Cynthia Adams Plans Nuptials | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/curry-tops-maine-maritime.html | Curry Tops Maine Maritime | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/spending-limit-in-oregon.html | Spending Limit in Oregon | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/central-conn-golf-victor.html | Central Conn. Golf Victor | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/adigue-stops-infante-in-7th.html | Adigue Stops Infante in 7th | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/home-improvement-new-products-on-the-market.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/new-li-temple-sanctuary-has-big-nevelson-sculpture.html | New L.I. Temple Sanctuary Has Big Nevelson Sculpture | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/1964-protest-leader-returning-to-berkeley.html | 1964 Protest Leader Returning to Berkeley | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/city-bids-tenants-use-rent-weapon-urges-people-hit-by-bronx-strike.html | CITY BIDS TENANTS USE RENT WEAPON | True | By Peter Kihss | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/last-dance-680-takes-smith-memorial-futurity-by-head-at-rockingham.html | Last Dance, $6.80, Takes Smith Memorial Futurity by Head at Rockingham | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/maura-gaffney-raymond-lynch-married-in-rye.html | Maura Gaffney, Raymond Lynch Married in Rye | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/indians-bid-to-evict-whites-delayed.html | Indiansâ€šÃ„Â' Bid to Evict Whites Delayed | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/verbal-abuse-of-police-is-outlawed-in-toledo.html | Verbal Abuse of Police Is Outlawed inâ€šÃ„Â'â€šÃ„Â'Toledo | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-way-egyptians-see-israel-uncle-sam-the-sams.html | The Way Egyptians See Israel, Uncle Sam, The SAM's | True | By Edward R. F. Sheehan | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-retailing-a-midi-mishap-a-midi-mishap-retailers-wonder.html | In Retailing, a Midi Mishap? | True | By Isadore Barmash | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pro-football-schedule.html | Pro Football Schedule | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/susan-kross-plans-bridal.html | Susan Kross Plans Bridal | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/small-towns-left-isolated-as-airlines-cut-service-small-towns-left.html | Small Towns Left Isolated As Airlines Cut Service | True | By Robert Lindsey Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/education.html | Education | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/slight-to-youth-is-cited-by-jews-rabbis-tell-womans-parley-of-lag.html | SLIGHT TO YOUTH IS CITED BY JEWS | True | By Irving Spiegel Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mary-robinson-lambert-is-a-bride.html | Mary Robinson Lambert Is a Bride | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lehigh-wins-70-from-ew-post-petrillos-2yard-burst-in-first-quarter.html | LEHIGH WINS, 7â€šÃ„Â'0, FROM C. W. POST | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/vintage-tours-in-californias-wine-country.html | Vintage Tours In California's Wine Country | True | By A. F. Dalbey | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/wichita-state-routed-5314.html | Wichita State Routed, 53â€‹Â Â°14 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/gretchen-rogers-65-debutante-is-bride-of-robert-lovat-colby.html | Gretchen Rogers, '65 Debutante, Is Bride of Robert Lovat Colby | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-nation-muskie-running-quietly-but-hard-for-72-new-politics.html | The Nation | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mississippi-scores-4713-as-manning-stands-out.html | Mississippi Scores, 47â€‹Â Â°13, As Manning Stands Out | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/brown-stars-as-vanderbilt-routs-the-citadel-52-to-0.html | Brown Stars as Vanderbilt Routs The Citadel, 52 to 0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/wayne-state-head-to-quit.html | Wayne State Head to Quit | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/injured-pitcher-to-exercise.html | Injured Pitcher to Exercise | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/claridge-oldtime-pacer-wins-by-length-at-freehold.html | Claridge, Oldâ€‹Â Â°Time Pacer, Wins by Length at Freehold | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/new-and-recommended.html | New and Recommended | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/rutgers-trounces-lafayette-4116-as-yancheff-and-robertson-pace.html | Rutgers Trounces Lafayette, 41â€‹Â Â°16, as Yancheff and Robertson Pace Attack | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/sparkman-extends-soling-class-lead.html | SPARKMAN EXTENDS SOLING CLASS LEAD | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/wood-field-and-stream-pursuing-the-muskellunge.html | Wood, Field and Stream; Pursuing the Muskellunge | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/is-pound-like-waiting-for-godot.html | Is â€‹Â Â°Poundâ€‹Â Â° Like â€‹Â Â°Waiting for Godot'? | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/seals-shut-out-sabres.html | Seals Shut Out Sabres | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-nation-confusion-but-still-progress-in-souths-schools.html | The Nation | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/movie-mailbag-movie-mailbag.html | Movie Mailbag | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dr-samuel-s-winter.html | DR. SAMUEL S. WINTER | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/margit-guzmits-wed-to-jeffrey-l-leedy.html | Margit Guzmits Wed To Jeffrey L. Leedy | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/blacks-in-new-orleans-say-they-are-sheltering-panther-leader.html | Blacks in New Orleans Say They Are Sheltering Panther Leader Wounded in Police Raid | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/s-ix.html | s | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/irish-return-to-horse-show-after-an-absence-of-3-years.html | Irish Return to Horse Show After an Absence of 3 Years | True | By Ed Corrigan | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/that-equalrights-amendment-what-exactly-does-it-mean-the-equalrights.html | That Equalâ€‹Â Â°Rights Amendmentâ€‹Â Â° What, Exactly, Does It Mean? | True | By Robert Sherrill | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-nation-autos-1-both-sides-play-it-cool-in-strike-autos-2.html | The Nation | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/beyond-the-equinox.html | Beyond the Equinox | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/harlem-model-cities-aide-quits-over-direction-of-the-program.html | Harlem Model Cities Aide Quits Over â€‹Â Â°Direction â€‹Â Â° of the Program | True | By Charlayne Hunter | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/f-lee-bailey-headhunter-f-lee-bailey-headhunter-in-the-courtroom-he.html | F. Lee Bailey, Headhunter | True | By Paul Wilkes | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-sally-ciancimino-is-a-bride.html | Miss Sally Ciancimino Is a Bride | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/special-education-supplement-alumni.html | Special Education Supplement | True | By Benjamin Demott | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-openings.html | THE OPENINGS | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lands-acquired-for-preservation-nature-group-reports-on-activity-in.html | LANDS ACQUIRED FOR PRESERVATION | True | By John C. Devlin | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/cambodian-bridge-is-blown-up-again-foe-sabotages-span-amid-column.html | CAMBODIAN BRIDGE IS BLOWN UP AGAIN | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/unselings.html | Unselings | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/jordan-at-a-glance.html | Jordan at a Glance | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/marriages.html | Marriages | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/photography-four-who-are-battling-the-british-establishment.html | Photography | True | By Gene Thornton | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/frontier-fort-small-feet-for-indian-fighter.html | Frontier Fort: Small Feet for Indian Fighter | True | By Arthur Griffiths | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/senate-approves-1billion-in-aid-for-merchant-fleet.html | Senate Approves $1â€‹Â Â°Billion In Aid for Merchant Fleet | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/duke-beats-maryland-1312-on-wrights-45field-goal-in-last.html | Duke Beats Maryland, 13â€‹Â Â°12, on Wright's 45â€‹Â Â°Yard Field Goal in Last Second | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/gunfights-in-birmingham.html | Gunfights in Birmingham | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/new-code-troubling-small-builder-new-code-troubles-small-business.html | New Code Troubling Small Builder | True | By Alan S. Oser | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dr-robert-haight-weds-miss-marian-jenner-rea.html | Dr. Robert Haight Weds Miss Marian Jenner Rea | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lack-of-pilot-proficiency-blamed-in-2-air-crashes.html | Lack of Pilot Proficiency Blamed in 2 Air Crashes | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/alaska-air-crash-laid-to-turbulence-and-metal-cracks.html | Alaska Air Crash Laid to Turbulence And Metal Cracks | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/fordham-beats-seton-hall-in-crosscountry-opener.html | Fordham Beats Seton Hall In Crossâ€‹Â‹Country Opener | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/first-of-boston-a-giant-in-its-region-first-of-boston-a-giant-bank.html | First of Boston, a Giant in Its Region | True | By H. Erich Heinemann | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dangers-in-background-briefing-made-clear-to-nixon-in-chicago.html | Dangers in Background Briefing Made Clear to Nixon in Chicago | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/meetings-set-to-foster-neighborhood-government.html | Meetings Set to Foster Neighborhood Government | True | By Maurice Carroll | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/so-carolina-routs-wake-forest-437.html | SO. CAROLINA ROUTS WAKE FOREST, 43â€‹Â‹Â‹7 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/new-canaan-tops-norwalk-32-to-6-victory-streak-climbs-to-25.html | NEW CANAAN TOPS NORWALK, 32 TO 6 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/12-chilean-convicts-escape.html | 12 Chilean Convicts Escape | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/diane-farnsworth-bride-of-rg-corin.html | Diane Farnsworth Bride of R. G. Corin | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/some-foreigners-in-vietnam-find-themselves-under-its-spell.html | Some Foreigners in Vietnam Find Themselves Under Its Spell | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/delaware-subdues-getty-sburg-by-347.html | DELAWARE SUBDUES GETTYSBURG BY 34â€‹Â‹Â‹7 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-coast-of-maine-is-changing-gingerly.html | The Coast of Maine Is Changingâ€‹Â‹Â‹Gingerly | True | By Louise Dickinson Rich | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/solving-the-monetary-dilemma.html | Solving the Monetary Dilemma | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pacific-island-territories-seek-formal-control-of-development.html | Pacific Island Territories Seek Formal Control of Development | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/chavez-is-pressing-nationwide-boycott-in-lettuce-dispute.html | Chavez Is Pressing Nationwide Boycott In Lettuce Dispute | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-mcneil-wed-to-martin-king-jr.html | Miss McNeil Wed To Martin King Jr. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/n-carolina-tops-n-c-state-by-190-mcauley-scores-once-and-sets-up-2.html | N. CAROLINA TOPS N. C. STATE BY 19â€‹Â‹Â‹0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/cambodian-links-now-army-camp-golf-course-near-pnompenh-was-built.html | CAMBODIAN LINKS NOW ARMY CAMP | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/maryland-a-test-of-agnew-tactics-rivan-democrats-are-held-ripe-for.html | MARYLAND A TEST OF AGNEW TACTICS | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/guards-at-buffalo-return-for-one-day.html | GUARDS AT BUFFALO RETURN FOR ONE DAY | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/west-german-soccer-first-division.html | WEST GERMAN SOCCER | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/writ-delays-sale-of-soviet-li-estate.html | Writ Delays Sale of Soviet L. I. Estate | True | By Frank J. Prial | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mrs-rc-benson-has-son.html | Mrs. R. C. Benson Has Son | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/barney-signs-lion-pact-for-42000-a-year.html | Barney Signs Lion Pact For $42,000 a Year | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/medicine-learning-how-to-influence-and-control-the-brain.html | Learning How to Influence And Control The Brain | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/northern-michigan-routs-hofstra-450.html | NORTHERN MICHIGAN ROUTS HOFSTRA, 45â€‹Â‹Â‹0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/religion-search-for-new-impulses-and-vistas-in-theology-.html | Religion | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/close-vote-seen-in-sweden-today-future-of-social-democrats-periled.html | CLOSE VOTE SEEN IN SWEDEN TODAY | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/western-authors-win-wide-acclaim-in-the-bookstores-of-riga.html | Western Authors Win Wide Acclaim in the Bookstores of Riga | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mrs-king-to-play-on-coast-in-first-start-since-surgery.html | Mrs. King to Play on Coast In First Start Since Surgery | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/headliners-timely-author-demure-princess-defacing-humorist.html | Headliners | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nest-chester-state-hands-ithaca-a-560-trouncing.html | Nest Chester State Hands Ithaca a 56â€‹Â‹Â‹0 Trouncing | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/oktoberfest-in-munich.html | Oktoberfest in Munich | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/charles-n-derose.html | CHARLES N. DEROSE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/joffrey-group-sets-seasons-programs.html | JOFFREY GROUP SETS SEASON'S PROGRAMS | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/labor-protests-stans-unit-that-excludes-union-aides.html | Labor Protests Stans Unit That Excludes Union Aides | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/article-6-no-title.html | Article 6 â€‹Â‹Â‹â€‹Â‹Â‹ No Title | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/basenji-is-best-in-ox-ridge-show-reveille-reup-is-chosen-in-field.html | BASENJI IS BEST IN OX RIDGE SHOW | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/convict-sues-to-void-rules-concerning-hair-in-prison.html | Convict Sues to Void Rules Concerning Hair in Prison | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dance-in-denmark-contrast-and-contradiction.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/memorial-services.html | Memorial Services | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/yes-we-know-the-director-but-who-wrote-the-movie-yes-but-who-wrote.html | Yes, We Know the Director, But Who Wrote the Movie? | True | By Richard Corns | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/stratford-tops-detroit-32-to-keep-us-softball-title.html | Stratford Tops Detroit, 3â€šÃ„Ã'2, To Keep U.S. Softball Title | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/2-in-suffragettes-house-find-their-place-is-in-her-home-a-couple.html | 2 in Suffragette's House Find Their â€šÃ„Ã'Placeâ€šÃ„Ã´ Is in Her Home | True | By Franklin Whitehouse | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lawyer-to-wed-pamela-bartolf.html | Lawyer to Wed Pamela Bartolf | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/voters-interest-up-in-house-races-but-gallup-finds-turnout-is.html | VOTERSâ€šÃ„Ã´ INTEREST UP IN HOUSE RACES | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/point-of-view-federal-support-threatens-private-role-in-housing.html | Point of View | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/williams-scores-switch-by-gross-he-says-gop-candidate-weakens-own.html | WILLIAMS SCORES SWITCH BY GROSS | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/school-days-for-dogs-are-here-again.html | School Days for Dogs Are Here Again | True | By Walter R. Fletcher | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/spotlight-odd-lotter-spurring-bullishness.html | Spotlight; | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kentucky-upsets-kansas-state163-as-interceptions-lead-to-2.html | Kentucky Upsets Kansas State, 16â€šÃ„Ã'3, as Interceptions Lead to 2 Touchdowns | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/ralston-advances-in-tennis-on-coast.html | RALSTON ADVANCES IN TENNIS ON COAST | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/israel-joins-in-appeal.html | Israel Joins In Appeal | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nancy-mateyo-to-wed-to-stroud-curran.html | Nancy Mateyo Wed To Stroud Curran | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/personality-in-financial-circles-a-patriot-for-boston.html | Personality: | True | By Robert E. Bedingfield Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nixon-to-visit-ireland-home-of-his-ancestors.html | Nixon to Visit Ireland, Home of His Ancestors | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/hard-line-remains-on-hairline-in-some-pro-football-quarters.html | Hard Line Remains on Hairline In Some Pro Football Quarters | True | By William N. Wallace | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/peru-sets-currency-curb.html | Peru Sets Currency Curb | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/daphne-von-baur-wed-in-capital.html | Daphne von Baur Wed in Capital | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/cincinnatis-ground-attack-vanquishes-dayton-by-137.html | Cincinnati's Ground Attack Vanquishes Dayton by 13â€šÃ„Ã'7 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/article-3-no-title.html | Conversation piece at breakfast; The New York Times.; Call (212) MU 7â€šÃ„Ã·7000 for home delivery. Available for a small extra service charge. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nursing-program-sought-in-suffolk-hospital-fighting-obstacles-to.html | NURSING PROGRAM SOUGHT IN SUFFOLK | True | By Dudley Dalton Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/drama-mailbag.html | Drama Mailbag | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/colorado-downs-indiana-by-16-to-9-three-field-goals-by-haney-decide.html | COLORADO DOWNS INDIANA BY 16 TO 9 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-mayer-has-nuptials.html | Miss Mayer Has Nuptials | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/letter.html | Letter | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/clemson-defeats-virginia-by-2717.html | CLEMSON DEFEATS VIRGINIA BY 27â€šÃ„Ã'17 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/really-of-batista-arrested-in-miami.html | EXâ€šÃ„Ã´ALLY OF BATISTA ARRESTED IN MIAMI | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/an-english-lesson-for-america-english-lesson.html | An English Lesson for America | True | By Joseph Featherstone | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/request-for-police-studied-in-buffalo-school-incidents.html | Request for Police Studied In Buffalo School Incidents | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/winifred-c-dickey-bank-aide-married-to-spencer-kellogg-3d.html | Winifred C. Dickey, Bank Aide, Married to Spencer Kellogg 3d | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/action-near-oreilly.html | Action Near O'Reilly | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/henry-charles-bayer-marries-miss-janice-madaline-briddell.html | Henry Charles Bayer Marries Miss Janice Madaline Briddell | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/caryn-vigoda-engaged.html | Caryn Vigoda Engaged | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/shriver-says-rich-benefit-as-agnew-divides-workers.html | Shriver Says Rich Benefit as Agnew Divides Workers | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/catholic-schools-praised-in-study-a-st-louis-project-finds-quality.html | CATHOLIC SCHOOLS PRAISED IN STUDY | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/point-of-view-hotelmotel-industry-must-stress-change.html | Point of View | True | By Stephen W. Brener | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/correction.html | Correction | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/canadian-review-of-abortion-may-yield-eased-criminal-code.html | Canadian Review of Abortion May Yield Eased Criminal Code | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/westbank-mayors-protest.html | Westâ€šÃ„Â¢Bank Mayors Protest | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/palisades-agency-elects.html | Palisades Agency Elects | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/james-macy-jutte.html | JAMES MACY JUTTE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/shoprite-stores-to-sell-gasoline.html | Shopâ€šÃ„Â¢Rite Stores To Sell Gasoline | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/ohio-panthers-aide-held-on-gun-charge.html | OHIO PANTHERS' | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/walter-d-sanborne.html | WALTER D. SANBORNE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/art-a-delightful-company-in-a-risky-project.html | Art | True | By John Canaday | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/devlin-cards-70-for-54hole-210-and-extends-alcan-golf-lead-to-3.html | Devlin Cards 70 for 54â€šÃ„Â¢Hole 210 and Extends Alcan Golf Lead to 3 Strokes | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dinner-to-help-restore-squarerigger.html | Dinner to Help Restore Squareâ€šÃ„Â¢Rigger | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/aide-says-vietcong-consults-contacts-in-saigon-regime.html | Aide Says Vietcong Consults Contacts In Saigon Regime | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/hl-walkers-repeat-vows-in-religious-rite.html | H. L. Walkers Repeat Vows in Religious Rite | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/carolyn-pat-milton-to-be-married.html | Carolyn Pat Milton to Be Married | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kenyan-athletes-to-compete-in-us-during-1971-tour.html | Kenyan Athletes to Compete In U.S. During 1971 Tour | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/state-ada-supports-ottinger-though-goodell-shows-strength.html | State A.D. A. Supports Ottinger Though Goodell Shows Strength | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/talk-of-us-protectionism-played-down-by-imf-chief.html | Talk of U.S. Protectionism Played Down by I.M.F. Chief | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/speeder-goes-126-mph.html | Speeder Goes 126 M.P.H. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/bridgeport-triumphs-by-76.html | Bridgeport Triumphs byâ€šÃ„Â¢7â€šÃ„Â¢6 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/science-how-to-turn-insects-against-themselves.html | Science | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/yanks27-vintage-top-61-variety-on-homer.html | Yanks,'27Vintage,Top â€šÃ„Â¢61 Variety on Homer | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-week-in-finance-anticipation-of-cut-in-prime-rate-spurs-markets.html | The Week in Finance: | True | BY Thomas E. Mullaney | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/state-rights-chief-joins-syracuse-football-rift.html | State Rights Chief Joins Syracuse Football Rift | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/loss-is-4th-in-row-pirates-get-both-runs-in-3d-mets-waste-many.html | LOSS IS 4TH IN ROW | True | By Joseph Durso | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/business-index-falls-in-week.html | Business Index Falls in Week | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/do-movie-actors-really-act-do-movie-actors-really-act.html | Do Movie Actors Really Act? | True | By Vincent CanBY | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/linda-w-paine-becomes-bride-in-si-church.html | Linda W. Paine Becomes Bride In S.I. Church | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-new-tv-season-part-two.html | THE NEW TV SEASON PART TWO | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kimberly-ann-kyser-fiancee-of-beauchamp-coppedge-carr.html | Kimberly Ann Kyser Fiancee Of Beauchamp Coppedge Carr | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lauraine-barnett-prospective-bride.html | Lauraine Barnett Prospective Bride | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/credit-unions-offer-loans-to-striking-gm-workers.html | Credit Unions Offer Loans To Striking G.M. Workers | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/test-on-the-rails.html | Test on the Rails | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/virginia-a-murphy-engaged-to-dentist.html | Virginia A. Murphy Engaged to Dentist | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/found-a-voice-to-illumine-the-avantgarde.html | Found: a voice to illumine the avantâ€šÃ„Â¢garde | True | By Martin Esslin | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pornography-contest.html | Pornography Contest | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/italian-city-is-paralyzed-by-sixth-day-of-turmoil.html | Italian City Is Paralyzed By Sixth Day of Turmoil | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/red-sox-homers-sink-senators-d3-after-73-victory-in-afternoon-game.html | Red Sox Homers Sink Senators, 11â€šÃ„Â¢3, After 7â€šÃ„Â¢3 Victory in Afternoon Game | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/bridal-held-for-eileen-k-mcguirl.html | Bridal Held for Eileen K. McGuirl | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/demonstrators-end-sitin-at-bronx-high-school.html | Demonstrators End Sitâ€šÃ„Â¢In At Bronx High School | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mr-zee-captures-horse-show-crown.html | MR. ZEE CAPTURES HORSE SHOW CROWN | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-the-forsytes-footsteps.html | In the Forsytes' Footsteps | True | By Martha Johnson Logue | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-giant-but-an-intimate-one.html | A Giant But An Intimate One | True | By Theodore Strongin | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/3-principals-at-the-met-falter-in-first-traviata-of-season.html | 3 Principals at the Met Falter In First â€˜Traviata' of Season | True | By Allen Hughes | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kansas-is-defeated-by-texas-tech-230.html | KANSAS IS DEFEATED BY TEXAS TECH, 23â€‹0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/middlebury-tops-bates.html | Middlebury Tops Bates | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-statement-on-the-middle-east.html | A STATEMENT ON THE MIDDLE EAST | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/william-d-wright-a-rear-admiral-69.html | WILLIAM D. WRIGHT, A REAR ADMIRAL, 69 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/brooklyn-college-nine-wins-eastern-conference-final.html | Brooklyn College Nine Wins Eastern Conference Final | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/private-colleges-in-connecticut-seek-state-help-institutions-cite.html | PRIVATE COLLEGES IN CONNECTICUT SEEK STATE HELP | True | By M. A. Farber Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/city-opera-plans-rodrigo-revival-ginastera-work-set-oct-7-in.html | CITY OPERA PLANS â€˜RODRIGO'â€‹ REVIVAL | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/central-connecticut-wins.html | Central Connecticut Wins | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/constance-kiesewetter-betrothed-to-army-officer.html | Constance Kiesewetter Betrothed to Army Officer | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/how-to-modernize-our-music-theater-to-modernize-our-music-theater.html | How to Modernize Our Music Theater | True | By Stanley Silverman, composer of &#8220;Elephant Steps&#8221; | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/can-it-happen-here-is-it-already-happening-can-it-happen-here.html | Can It Happen Here?; Is It Already Happening? | True | By Philip Green | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/learning-the-ropes-crew-of-gretel-applauded-for-profiting-from-its.html | Learning the Ropes | True | By Hugh Somerville Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/soviet-wins-title-in-weight-lifting.html | SOVIET WINS TITLE IN WEIGHT LIFTING | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/utah-state-defeats-bowling-green-3314.html | UTAH STATE DEFEATS BOWLING GREEN, 33â€‹14 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/auburn-trounces-s0-mississippi-sullivan-passes-for-three-tallies-in.html | AUBURN TROUNCES SO. MISSISSIPPI | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dr-lee-kend.html | DR. LEE KEND | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/widow-wins-3year-fight-over-200million-estate.html | Widow Wins 3â€‹Year Fight Over $200â€‹Million Estate | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/and-then-theres-tomato-marmalade.html | And then, there's tomato marmalade | True | By Jean Hewitt | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/race-committee-sails-a-rough-course.html | Race Committee Sails a Rough Course | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/gardens-not-all-the-bulbs-in-the-city-are-incandescent.html | Gardens | True | By Philip Truex | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/auto-strike-slow-grind-on-economy-auto-strike-to-grind-on-nations.html | Auto Strike: Slow Grind On Economy | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/west-virginia-blacks-ask-court-to-act-on-homes.html | West Virginia Blacks Ask Court to Act on Homes | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kw-perry-weds-claire-begley.html | K. W. Perry Weds Claire Begley | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/eileen-r-kohl-eric-kaufman-married-here.html | Eileen R. Kohl, Eric Kaufman Married Here | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/council-to-study-attacks-on-police.html | Council to Study Attacks on Police | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-pope-disarms.html | The Pope Disarms | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-bachelor-79-leaves-500000-to-borough.html | A Bachelor, 79, Leaves $500,000 to Borough | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/baylors-3dâ€‹period-surge-beats-army-107-cadet-rally-halted-williams.html | Baylor's 3dâ€‹Period Surge Beats Army, 10â€‹7 | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/254acre-tract-bought-in-new-canaan-by-rca.html | 254â€‹Acre Tract Bought In New Canaan by RCA | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/aldriches-wed-in-religious-rites.html | Aldriches Wed in Religious Rites | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/e-carolina-loses-100.html | E. Carolina Loses, 10â€‹0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/toyota-gains-in-auto-output.html | Toyota Gains In Auto Output | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/car-price-rises-anticipate-pact-those-announced-are-largest-in.html | CAR PRICE RISES ANTICIPATE PACT | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/gibson-finds-corruption-exceeds-his-fears-gibson-and-aides-are.html | Gibson Finds Corruption Exceeds His Fears | True | By David K. Shipler Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/more-turkeys-expected.html | More Turkeys Expected | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/san-francisco-the-selfish-majority.html | San Francisco: The Selfish Majority | True | By James Reston | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/numata-and-rajos-to-fight.html | Numata and Rajos to Fight | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/gail-schaps-fiancee.html | Gail Schaps Fiancee | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/schuylkill-wins-nyras-regatta-club-takes-3-of-8-races-fordham-edged.html | SCHUYLKILL WINS N.Y.R.A.'S REGATTA | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/billy-goat-machine-sucks-up-brooklyn-heights-street-litter.html | â€ÅBilly Goatâ€Å Machine Sucks Up Brooklyn Heights Street Litter | True | By Morris Kaplan | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-brief-education-in-brief.html | In Brief: Education | True | By Leonard B. Stevens | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/moscow-moscow.html | MOSCOW | True | By James F. Clarity | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/at-last-a-truly-scholarly-student-honours-board.html | At last a truly scholarly student | True | By John Knowles | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pirates-relief-corps-keeps-club-rolling.html | Piratesâ€Å¸Â´ Relief Corps Keeps Club Rolling | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/richmond-crushed-by-w-virginia-491.html | RICHMOND CRUSHED BY W. VIRGINIA, 49â€Å¸Â´10 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/leeds-is-1-0-victor-over-southampton-giles-gets-goal-on-penalty.html | Leeds Is 1â€Å¸Â´0 Victor Over Southampton | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/speaking-of-books-podunk-hell-and-a-man-named-jones-podunk.html | Speaking of Books: Podunk, Hell and a Man Named Jones | True | By Helen Bevington | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/card-of-thanks.html | Gard of Thanks | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/missouri-downs-minnesota-3412-tiers-5touchdown-rally-in-2d-half-led.html | MISSOURI DOWNS MINNESOTA, 34â€Å¸Â´12 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/harness-race-drivers-vote-award-to-writers.html | Harness Race Drivers Vote Award to Writers | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/william-steiger-lawyer-westinghouse-patent-chief.html | William Steiger, Lawyer; Westinghouse Patent Chief | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mary-c-miller-ernst-schaefer-to-be-married.html | Mary C. Miller, Ernst Schaefer To Be Married | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/greeley-paced-by-creans-2-touchdowns-trounces-peekskill-eleven-260.html | Greeley, Paced by Crean's 2 Touchdowns, Trounces Peekskill Eleven, 26â€Å¸Â´0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/liberals-may-ask-support-by-mayor.html | LIBERALS MAY ASK SUPPORT BY MAYOR | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/samuels-acts-to-block-sabotage-of-offtrack-betting.html | Samuels Acts to Block Sabotage of Offtrack Betting | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/article-2-no-title.html | Article 2 â€Å¸Â´â€Å¸Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/melinda-allen-barton-bottles-plan-to-marry.html | Melinda Allen, Barton Bottles Plan to Marry | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/florida-crushes-miss-state-3413-reaves-hits-for-2-scores-and-272.html | FLORIDA CRUSHES MISS. STATE, 34â€Å¸Â´13 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/goldberg-urges-nonpartisan-panel-to-draw-legislative-districts.html | Goldberg Urges Nonpartisan Panel to Draw Legislative Districts | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/vatican-censures-milwaukee-nuns-calls-their-new-life-style-a-cult.html | VATICAN CENSURES MILWAUKEE NUNS | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/meadowbrook-bethpage-meet-today-in-polo-final.html | Meadowbrook, Bethpage Meet Today in Polo Final | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/envoy-declares-pathet-lao-ready-for-meeting-on-peace.html | Envoy Declares Pathet Lao Ready for Meeting on Peace | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/michigan-weighs-parochaid-issue-court-rulings-on-tax-assist-to-all.html | MICHIGAN WEIGHS â€Å¸Â´PAROCHAIDâ€Å¸Â´ ISSUE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/education-meeting-asks-steps-to-help-poor-go-to-college.html | Education Meeting Asks Steps to Help Poor Go to College | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/oklahoma-sinks-wisconsin-217-sooners-secondhalf-rally-overcomes-70.html | OKLAHOMA SINKS WISCONSIN, 21â€Å¸Â´7 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/letters.html | Letters | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/giants-depth-chart.html | Giantsâ€Å¸Â´ Depth Chart | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/franklin-rubenstein-to-wed-ronnie-feuerstein-of-yale-law.html | Franklin Rubenstein to Wed Ronnie Feuerstein of Yale Law | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/u-s-is-cautioned-by-egypt-against-any-attempt-to-intervene-in-the.html | U. S. Is Cautioned by Egypt Against Any Attempt to Intervene in the Jordanian War | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/springfield-2112-victor.html | Springfield 21â€Å¸Â´12 Victor | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/whitney-young-black-leader-or-oreo-cookie-whitney-young.html | Whitney Young: Black Leader Or 'Oreo Cookie'?; Whitney Young | True | By Tom Buckley | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/osage-to-get-13million-for-land-bought-by-us.html | Osage to Get $13â€Å¸Â´Million For Land Bought by U.S. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/beman-archfrtie-for-lead-at-134-payne-is-one-stroke-back-in-100000.html | BEMAN, ARCHER TIE FOR LEAD AT 134 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/julie-c-lewis-becomes-bride.html | Julie C. Lewis Becomes Bride | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lakers-erickson-is-holdout.html | Lakersâ€™â€™ Erickson Is Holdout | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/100yard-interception-run-helps-west-michigan-win.html | 100â€™â€™Yard Interception Run Helps West. Michigan Win | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/car-fueled-by-natural-gas-hits-400-mphat-wendover.html | Car, Fueled by Natural Gas, Hits 400 M.P.H. at Wendover | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/president-and-chairman-are-elected-by-carlisle.html | President and Chairman Ar eElected by Carlisle | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/bent-but-not-broken-by-a-canoe-wilderness.html | Bent, But Not Broken, By a Canoe Wilderness | True | By Michael Strauss | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/music-who-whos-when-and-with-what.html | Music | True | By Harold C. Schonberg | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-principal-backs-son-in-defying-dress-code.html | A Principal Backs Son In Defying Dress Code | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-loan-criterion-potential.html | A Loan Criterion: Potential | True | By Leonard Sloane | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/woman-writer-mans-world-woman-playwright-mans-world.html | Woman Writer, Man's World | True | By Rose Leiman Goldemberg | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/hormonelike-chemicals-seen-as-ideal-birth-control-method.html | Hormoneâ€™â€™Like Chemicals Seen As Ideal Birth Control Method | True | By Jane E. Brody | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/illinois-hearing-chairman-asks-moves-to-fight-student-unrest.html | Illinois Hearing Chairman Asks Moves to Fight Student Unrest | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/vietcong-put-new-twist-on-peace-proposals.html | Vietcong Put New Twist on Peace Proposals | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mr-nixon-to-the-students.html | Mr. Nixon to the Students | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/car-dealer-does-its-gets-a-horse.html | Car Dealer Does Itâ€™â€™ Gets a Horse | True | By Robert A. Wright | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/baltimore-hears-of-laxity-in-care-deaths-of-25-aged-patients.html | BALTIMORE HEARS OF LAXITY IN CARE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/death-penalty-urged.html | Death Penalty Urged | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/on-wintering-the-geraniums.html | On â€™â€™Winteringâ€™â€™ the Geraniums | True | By Winifred Luten | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/laura-katz-engaged-to-samuel-n-sommer.html | Laura Katz Engaged To Samuel N. Sommer | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-simmons-wed-in-suburb.html | Miss Simmons Wed in Suburb | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/thai-plane-hijacked.html | Thai Plane Hijacked | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mount-union-wins-6130.html | Mount Union Wins, 61â€™â€™30 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/aussie-hopes-rise-for-second-contest-at-newport-today-aussies.html | Aussie Hopes Rise For Second Contest At Newport Today | True | By Steve Cady Special To The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/3-airlines-start-work-on-facilities-at-newark.html | 3 Airlines Start Work On Facilities at Newark | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/exhibitions.html | EXHIBITIONS | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/jeannie-m-hong-becomes-bride-of-dr-ct-yun.html | Jeannie M. Hong Becomes Bride Of Dr. C. T. Yun | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/new-talks-called-in-firemen-dispute.html | NEW TALKS CALLED IN FIREMEN DISPUTE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/42920-see-salem-score-at-belmont-rotzs-mount-pays-1220-in-159820.html | 42,920 SEE SALEM SCORE AT BELMONT | True | By Joe Nichols | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/radio-todays-leading-events.html | Radio | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/serendipity-in-stone-a-monumental-search.html | Serendipity In Stone: A Monumental Search | True | By Dorothy Brant Warnick | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/chilean-army-stays-neutral-in-allende-controversy.html | Chilean Army Stays Neutral in Allende Controversy | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/nuptials-held-here-for-miss-brennan.html | Nuptials Held Here For Miss Brennan | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kashmir-assembly-to-get-bill-legalizing-abortions.html | Kashmir Assembly to Get Bill Legalizing Abortions | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/carr-sail-winner-aboard-gunga-din-leads-internationals-across.html | CARR SAIL WINNER ABOARD GUNGA DIN | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/parkers-3run-double-in-7th-enables-dodgers-to-triumph-over-astros.html | Parker's 3â€™â€™Run Double in 7th Enables Dodgers to Triumph Over Astros, 6â€™â€™5 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/names-confusing-in-wisconsin-race.html | Names Confusing in Wisconsin Race | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/on-hudson-in-jersey-rents-rise-rents-along-hudson-river-rise.html | On Hudson In Jersey, Rents Rise | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pirates-top-mets-2-to-1-cubs-rout-expos-8-to-4-chicago-rallies.html | PIRATES TOP METS, 2 TO 1 | True | By George Vecsey | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/national-league-race.html | National League Race | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/daniel-wright-weds-nancy-sengstaken.html | Daniel Wright Weds Nancy Sengstaken | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/alfred-outscores-brockport.html | Alfred Outscores Brockport | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/recordings-swiss-music-a-miniature-reflection-of-western-art.html | Recordings | True | By Raymond Ericson | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-new-late-hodges-the-new-late-hodges.html | The New Late Hodges | True | By John S. Wilson | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/indians-set-back-orioles-4-to-2-rittwage-wins-first-start-on.html | INDIANS SET BACK ORIOLES, 4 TO 2 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/smith-notifies-sonics-hes-quitting-basketkalt.html | Smith Notifies Sonics He's Quitting Basketball | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/speed-of-motorists-is-found-increasing-on-rural-roads.html | Speed of Motorists Is Found Increasing On Rural Roads | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/los-angeles-times-gives-reagan-its-endorsement.html | Los Angeles Times Gives Reagan Its Endorsement | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/ohio-u-turns-back-rent-state-24t019.html | OHIO U. TURNS BACK, KENT STATE, 24 TO 14 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/companies-back-economy-travel.html | Companies Back Economy Travel | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/22-projects-set-by-urban-agency-xgue-denies-any-political.html | 22 PROJECTS SET BY URBAN AGENCY | True | By Steven R. Weisman | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/umass-is-winner-over-maine-28-to-0.html | UMASS IS WINNER OVER MAINE, 28 TO 0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/coins-us-to-mint-iberian-proof-sets.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/tender-bulbs-must-be-put-in-storage.html | Tender Bulbs Must Be Put in Storage | True | By Elda Haring | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/peking-denounces-jordanian-attack-on-guerrillas.html | Peking Denounces Jordanian Attack on Guerrillas | True | By Tillman Durdin Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/penn-state-beats-navy-in-557-rout-nittany-lions-extend-streak-to-23.html | PENN STATE BEATS NAVY IN 55&#x27;&#x27;&#x27;7 ROUT | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/heart-patients-stage-a-reunion-medical-centers-campaign-starts-with.html | HEART PATIENTS STAGE A REUNION | True | By Robert D. Mc Fadden | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/whats-new-in-art.html | What's New in Art | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/charles-hull-weds-cary-schuler.html | Charles Hull Weds Cary Schuler | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/british-football-results.html | British Football Results | True | By Reuters | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/finkle-triumphs-in-south-bay-sail-green-captures-2d-place-in.html | FINKLE TRIUMPHS IN SOUTH BAY SAIL | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-camera-world.html | The Camera World | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/abe-weatherwise-lives.html | â€˜Abe Weatherwiseâ€™ Lives | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/coin-flip-elects-sheriff.html | Coin Flip Elects Sheriff | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/births.html | Births | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/state-college-republican-unit-endorses-buckley-for-senator.html | State College Republican Unit Endorses Buckley for Senator | True | By Alfred E. Clark | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/miss-faith-tyldsley-affianced-to-lawyer.html | Miss Faith Tyldsley Affianced to Lawyer | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/letters-beards-bags-and-customs.html | Letters: Beards, Bags and Customs | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/homosexual-wins-a-suit-over-hiring.html | Homosexual Wins a Suit Over Hiring | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/study-calls-public-schools-oppressive-and-joyless-report.html | Study Calls Public Schools â€˜Oppressiveâ€™ and â€˜Joylessâ€™ | True | By William K. Stevens | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/yankee-conference-title-battle-looms-connecticut-hopeful-of-beating.html | Yankee Conference Title Battle Looms | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/timothy-t-victor-in-colonial-trot-colt-scores-by-3188-lengths-in.html | TIMOTHY T. VICTOR IN COLONIAL TROT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/tulsa-turns-back-idaho-state-3813.html | TULSA TURNS BACK IDAHO STATE, 38â€™13 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/study-reveals-corporate-chiefs-donated-heavily-to-campaigns.html | Study Reveals Corporate Chiefs Donated Heavily to Campaigns | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-world-jordans-civil-war-creates-dilemma-for-nixon-the-world-for.html | The World | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/observer-the-other-eternal-city.html | Observer: The (Other) Eternal City | True | By Russell Baker | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/eaton-asks-goodwill-act.html | Eaton Asks Goodwill Act | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/sandhogs-and-families-attend-memorial-mass-here-at-site-where-68.html | Sandhogs and Families Attend Memorial Mass Here at Site Where 68 Fellow Workers Died in 1890 | True | By George Dugan | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/new-pennsylvania-lobbyist-seeking-homosexual-rights.html | New Pennsylvania Lobbyist Seeking Homosexual Rights | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/johnson-stumping-in-texas-to-bolster-democrats.html | Johnson Stumping in Texas to Bolster Democrats | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/secession-the-reason-why.html | Secession, the reason why | True | By Willie Lee Rose | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/william-f-lindlaw.html | WILLIAM F. LINDLAW | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/montclair-routs-king-school-420-cosentinos-3-touchdowns-spark.html | MONTCLAIR ROUTS KING SCHOOL, 42â€¢â€¦â°0 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/central-michigan-triumphs.html | Central Michigan Triumphs | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/theologian-expects-trouble-with-vatican-over-book.html | Theologian Expects Trouble With Vatican Over Book | True | By Edward B. Fiske Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lairs-are-ahead-in-etchells-sail-hold-1190point-lead-after-4-races.html | LAIRS ARE AHEAD IN ETCHELLS SAIL | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/are-we-fed-up-with-the-artist-is-the-work-of-art-over.html | Are We Fed Up with? The Artist? Is the â€¦Â¦'Work of Artâ€¦Â¦' Over? | True | By Hilton Kramer | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lawyer-for-kapp-threatens-suit-against-pro-football.html | Lawyer for Kapp Threatens Suit Against Pro Football | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/black-panther-aide-surrenders-here.html | BLACK PANTHER AIDE SURRENDERS HERE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/rules-on-campus-revised-by-yale-new-code-calls-for-penalties-for.html | RULES ON CAMPUS REVISED BY YALE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/are-you-sure-most-great-painters-started-this-way.html | Are You Sure Most Great Painters Started This Way? | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/women-of-st-thomas-church-prepare-8th-annual-house-tour.html | Women of St. Thomas Church Prepare 8th Annual House Tour | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/hearing-to-start-on-li-atom-plant-aec-takes-up-shoreham-proposal-to.html | HEARING TO START ON L.I. ATOM PLANT | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/mccabe-captures-national-shields-class-sailing-crown-coast-pilot.html | McCabe Captures National Shields Class Sailing Crown | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/engagements.html | Engagements | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/marylin-gail-goodman-affianced.html | Marylin Gail Goodman Affianced | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/anne-c-daly-to-be-a-bride.html | Anne C. Daly To Be a Bride | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/lebanon-orders-inquiry-into-production-of-hashish-after-political.html | Lebanon Orders Inquiry Into Production of Hashish After Political Scandal | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/hijacker-settles-for-cuba-instead-he-is-talked-out-of-taking-plane.html | HIJACKER SETTLES FOR CUBA INSTEAD | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/trains-in-europe-fast-and-growing.html | Trains in Europe Fast and Growing | True | By Edward C. Burks | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/susanna-wright-bride-of-john-d-harper-jr.html | Susanna Wright Bride Of John D. Harper Jr. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/kempton-waterski-victor.html | Kempton Waterskiâ€¦Â¦'Ski Victor | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/sr-kaplan-fought-czarist-rule-in-05.html | S. R. KAPLAN | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/li-horse-farm-and-riding-school-thats-a-family-venture.html | L. I Horse Farm and Riding School That's a Family Venture | True | By Angela Taylor Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/argentina-taking-over-communications-industry.html | Argentina Taking Over Communications Industry | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/pro-football-luncheons-to-show-game-of-week.html | Pro Football Luncheons To Show Game of Week | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/toledos-aerial-strength-overcomes-buffalo-276.html | Toledo's Aerial Strength Overcomes Buffalo, 27â€¢â€¦6 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/foreign-affairs-the-sage-of-sandy-spring.html | Foreign Affairs: The Sage of Sandy Spring | True | By C. L. Sulzberger | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/afroamerican-studies.html | Afroâ€¦Â¦'American Studies | True | By Saunders Redding | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/laird-doubts-us-troops-will-be-needed-in-jordan-laird-is-doubtful.html | Laird Doubts U.S. Troops Will Be Needed in Jordan | True | By Benjamin Welles Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/dixie-governors-to-argue-busing-moderates-under-pressure-for-a.html | DIXIE GOVERNORS TO ARGUE BUSING | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-gamesmans-guide-to-travel-tales.html | A Gamesman's Guide to Travel Tales | True | By Alan Brien | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/steuben-day-here-echoes-old-world-politicians-march-but-keep-silent.html | STEUBEN DAY HERE ECHOES OLD WORLD | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/uruguay-nightclub-raided-and-set-afire-by-terrorists.html | Uruguay Nightclub Raided And Set Afire by Terrorists | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-book-by-kids-who-flunked-out.html | A book by kids who flunked out | True | By Leslie A. Hart | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/litter-bags-misused.html | Litter Bags Misused | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/weeks-college-football.html | Week's College Football | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/water-is-unsafe-in-most-of-world-cholera-cases-stress-need-to.html | WATER IS UNSAFE IN MOST OF WORLD | True | By Lawrence K. Altman Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/future-is-bright-for-yankees-after-a-spell-in-mets-shadow.html | Future Is Bright for Yankees After a Spell in Metsâ€¦Â¦' Shadow | True | By Leonard Koppett | 1998-07-06 | RE0000783489 | B00000622935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/air-force-beats-wyoming-by-4117-winners-display-a-balanced-air-and.html | AIR FORCE BEATS WYOMING BY 41â€šÃ„Â17 | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/four-indy-500-victors-to-drive-in-trenton-grind-next-sunday.html | Four Indy 500 Victors to Drive In Trenton Grind Next Sunday | True | By Bill Braddock | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-merchants-view-buying-sentiment-strengthens.html | The Merchant's View: | True | By Herbert Koshetz | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/ucla-is-victor-over-pitt-2415-speedy-bruins-rally-in-3d-quarter-to.html | U.C.L.A. IS VICTOR OVER PITT, 24â€šÃ„Â15 | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/namath-still-searching-for-perfection.html | Namath Still Searching for Perfection | True | By Dave Anderson | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-wartime-journals-of-charles-a-lindbergh-charles-lindbergh.html | The Wartime Journals of Charles A. Lindbergh | True | By Eric F. Goldman | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/first-decimal-stamps-of-jersey.html | First Decimal Stamps of Jersey | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-memoriam2.html | In Memoriam | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/learning-the-political-facts-of-life-political-facts-of-life.html | Learning the political facts of life | True | By Muriel Beadle | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/traveler-nixon-not-entirely-unmindful-of-politics.html | Traveler Nixon Not Entirely Unmindful Of Politics | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/from-creative-plumbing-to-lyrical-abstraction.html | From Creative Plumbing to Lyrical Abstraction? | True | By Peter Schjeldahl | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/a-break-with-the-past.html | A break with the past | True | By Rita Reif | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/traveler-agnew-volubly-verbalizes-viewpoints.html | Traveler Agnew Volubly Verbalizes Viewpoints | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-world-what-is-hanoi-planning-after-the-rains-stop.html | The World | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/polo-postponed-until-today.html | Polo Postponed Until Today | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/us-side-drops-back-at-chess-olympiad.html | U.S. SIDE DROPS BACK AT CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/elaine-mcglone-to-wed.html | Elaine McGlone to Wed | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/anniversaries.html | Anniversaries | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/plan-for-development-by-1985-studied-by-politicians-on-li.html | Plan for Development by 1985 Studied by Politicians on L.I. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/syrians-battle-hussein-troops-jordan-reports-guerrillas-balk-at.html | SYRIANS BATTLE HUSSEIN TROOPS, JORDAN REPORTS | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/physicians-assistants-authorized-in-california.html | Physiciansâ€šÃ„Â˘ Assistants Authorized in California | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/border-patrol-augmented.html | Border Patrol Augmented | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/villanova-beaten-by-boston-college-willis-picks-up-131-yards-in.html | VILLANOVA BEATEN BY BOSTON COLLEGE | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/peonies-are-particular-about-a-place-in-the-sun.html | Peonies Are Particular About a Place in the Sun | True | By Olive E. Allen | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/vietcong-willing-to-talk-with-us.html | VIETCONG WILLING TO TALK WITH U.S. | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/would-it-have-been-better-to-ignore-arnabal-better-to-ignore.html | Would It Have Been Better to Ignore Arnabal? | True | By Walter Kerr | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/swope-wins-series-for-flying-scot-cup.html | SWOPE WINS SERIES FOR FLYING SCOT CUP | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/bishop-scaife.html | BISHOP SCAIFE | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/weather-balloon-crashes.html | Weather Balloon Crashes | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/amman-battle-fought-from-house-to-house.html | Amman Battle Fought From House to House | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/in-chemicals-a-wave-of-price-rises.html | In Chemicals, a Wave of Price Rises | True | By Gerd Wilcke | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/advertising-mccann-a-beer-glow-amid-buick-gloom.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/the-rangers-at-worktheir-early-effects-will-be-put-to-test-here.html | The Rangers at Work: Their Early Efforts Will Be Put to Test Here Tonight | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/sihanouk-writing-in-us-magazine-predicts-he-wont-rule-cambodia.html | Sihanouk, Writing in U.S. Magazine, Predicts He Won't Rule Cambodia Again | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-20 | 1970-09-20 | https://www.nytimes.com/1970/09/20/archives/15-poverty-areas-here-choose-community-corporation-panels.html | 15 Poverty Areas Here Choose Community Corporation Panels | True | | 1998-07-06 | RE0000783489 | B00000622935 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/some-democrats-regard-lindsay-as-72-potential-polled-state-leaders.html | Some Democrats Regard Lindsay as '72 Potential | True | By Martin Tolerin | 1998-07-06 | RE0000783489 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/learning-to-recognize-the-righthanded-pretzel.html | Learning to Recognize the Rightâ€šÃ„Â˘Handed Pretzel | True | By Judy Klemesrud Special to The New York Times | 1998-07-06 | RE0000783489 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/st-johns-u-appoints-a-monsignor.html | St. John's U. Appoints a Monsignor | True | | 1998-07-06 | RE0000783489 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/ceausescu-due-in-vienna.html | Ceausescu Due in Vienna | True | | 1998-07-06 | RE0000783489 | B00000615095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/gretel-ii-beats-intrepid-and-evens-series-11-start-protested-by.html | Gretel II Beats Intrepid and Evens Series, 1â€¦Â*1 | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/amman-from-the-inside-amman-from-the-inside-husseins-army-appears.html | Amman, From the Inside | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cowboys-triumph-over-eagles-177.html | COWBOYS TRIUMPH OVER EAGLES, 17â€¦Â*7 | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/robert-colborn-exeditor-at-business-week-was-58.html | Robert Colborn, Exâ€¦Â*Editor At Business Week, Was 58 | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/chaban-elected-easily-over-servanschrelber.html | Chaban Elected Easily Over Servanâ€¦Â*Schreiber | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/mrs-mitchell-opens-own-assault-on-educators-she-finds-them.html | Mrs. Mitchell Opens Own Assault on Educators | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/dont-start-scores-in-stratford-show.html | DON'T START SCORES IN STRATFORD SHOW | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/black-family-fights-li-housing-bias.html | Black Family Fights L.I. Housing Bias | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/stan-bell-of-the-braves-dies-after-auto-crash.html | Stan Bell of the Braves Dies After Auto Crash | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/a-reactionary-trade-bill.html | A Reactionary Trade Bill | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/next-year-well-have-the-fire-at-your-place.html | Next Year We'll Have the Fire at Your Place | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/4000-assail-soviet-on-plight-of-jews.html | 4,000 ASSAIL SOVIET ON PLIGHT OF JEWS | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/dr-robert-passy-44-dies-shaped-math-curriculum.html | Dr. Robert Passy, 44, Dies; Shaped Math Curriculum | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/222462-french-race-taken-by-highest-hopes-an-181-shot.html | $222,462 French Race Taken By Highest Hopes, an 18â€¦Â*1 Shot | True | By Michael Katz Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/dr-elliott-gross-neurologist-marries-sheilah-rae-actress.html | Dr. Elliott Gross, Neurologist, Marries Sheilah Rae, Actress | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/miss-wilson-is-wed-to-ri-peer-2d.html | Miss Wilson Is Wed to R. I. Peer 2d | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/soviet-moon-craft-lands-begins-sending-back-data-soviet-reports.html | Soviet Moon Craft Lands; Begins Sending Back Data | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/knudson-takes-4hole-robinson-playoff.html | Knudson Takes 4â€¦Â*Hole Robinson Playoff | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/new-bar-discipline-panel.html | New Bar Discipline Panel | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/threat-in-casino-denied-by-sinatra.html | THREAT IN CASINO DENIED BY SINATRA | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/demand-for-ships-concerns-british-record-total-of-orders-for.html | DEMAND FOR SHIPS CONCERNS BRITISH | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/moscow-worried-by-syrian-action-soviet-officials-said-to-urge.html | MOSCOW WORRIED BY SYRIAN ACTION | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/led-zeppelin-brings-driving-style-here.html | LED ZEPPELIN BRINGS DRIVING STYLE HERE | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/united-states-and-asia-i-do-we-command-resources-for-all-our-major.html | United States and Asia: I | True | By W. W. Rostow | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/conflict-over-federal-powers-perils-nixons-manpower-bill.html | Conflict Over Federal Powers Perils Nixon's Manpower Bill | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/united-states-investment-in-chile.html | United States Investment in Chile | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/south-africa-to-try-black-as-terrorist.html | SOUTH AFRICA TO TRY BLACK AS TERRORIST | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/reserve-bank-here-elects.html | Reserve Bank Here Elects | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/libya-urges-arab-leaders-to-allow-her-troops-and-algerians-to-aid.html | Libya Urges Arab Leaders to Allow Her Troops and Algerians to Aid Guerrillas | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/berkey-photo-acts-on-movielabs-debt.html | BERKEY PHOTO ACTS ON MOVIELAB'S DEBT | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/the-hot-corner-third-baseâ€¦Âs-also-a-warm-spot-for-the-umpire-at.html | The Hot Corner Third Baseâ€¦Â®s Also a Warm Spot for the Umpire at Shea Stadium | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/arthur-lipper-corp.html | Arthur Lipper Corp. | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/copper-consortium-signs-congo-accord.html | COPPER CONSORTIUM SIGNS CONGO ACCORD | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/leftist-syria-seeking-to-export-revolution-to-other-arab-lands.html | Leftist Syria Seeking to Export Revolution to Other Arab Lands | True | By Ihsan A. Hijazi Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/proposed-charter-curbs-opposed-by-airline-group.html | Proposed Charter Curbs Opposed by Airline Group | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/wings-top-rangers-52-in-garden-exhibition-rookies-fill-gaps-in.html | Wings Top Rangers, 5â€¦Â*2, in Garden Exhibition | True | By Gerald Eskenazi | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/israelis-feel-husseins-army-has-won-struggle.html | Israelis Feel Hussein's Army Has Won Struggle | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/black-academy-presents-awards-8-honored-for-contributions-to-the.html | BLACK ACADEMY PRESENTS AWARDS | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/jets-will-meet-browns-tonight-contract-snarls-unravel-on-eve-of.html | JETS WILL MEET BROWNS TONIGHT | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/newport-one-city-for-the-rich-another-for-the-poor.html | Newport: One City for the Rich, Another for the Poor | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/sports-of-the-times-a-cap-trip.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/widening-feared-rogers-calls-for-end-of-invasionmote-sent-to-moscow.html | WIDENING FEARED | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/in-good-old-days-of-juvenal-slums-traffic-noise-burglars.html | In Good Old Days of Juvenal: Slums, Traffic, Noise, Burglars | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/oilers-win-197-as-johnson-stars.html | OILERS WIN, 19â€¦Ã¢Â¿7, AS JOHNSON STARS | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today;Sept. 21, 1970 | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/television.html | Television | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/a-35yearold-guru-ministers-to-hippies-of-northern-california.html | A 35â€¦Ã¢Â¿YearÃ¢Â¿Ã¢Â¿Old Guru Ministers to Hippies of Northern California | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/disturbance-at-county-fair.html | Disturbance at County Fair | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/syrias-military-forces-match-those-of-jordan.html | Syria's Military Forces Match Those of Jordan | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/article-4-no-title.html | ELIZABETH LOSES, 1â€¦Ã¢Â¿0, IN SOCCER OPENER | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/for-martin-abzug-womans-lib-is-an-old-story-candidates-husband-has.html | For Martin Abzug, Woman's Lib Is an Old Story | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/woman-dies-in-fire.html | Woman Dies in Fire | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/jewels-worth-30000-taken-at-accident-site.html | Jewels Worth $30,000 Taken at Accident Site | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/12-killed-and-8-wounded-in-raid-by-huk-guerrillas.html | 12 Killed and 8 Wounded In Raid by Huk Guerrillas | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/harvard-to-form-an-afro-institute-seeks-foundation-support-to-start.html | HARVARD TO FORM ANAFRO INSTITUTE | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/3-in-a-balloon-leave-for-france-3-in-a-patched-balloon-leave-li-for.html | 3 in a Balloon Leave for France | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cholera-quarantine-lifted-in-soviet-port-of-odessa.html | Cholera Quarantine Lifted In Soviet Port of Odessa | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/rockefellers-strategy-drive-for-white-ethnic-vote-appears-to-be.html | Rockefeller's Strategy | True | By Richard Reeves | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/reporters-suit-says-his-callup-was-a-punishment-by-the-army.html | Reporter's Suit Says His Callup Was a Punishment by the Army | True | By James T. Wooten Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/emmy-awards-telecasts-to-be-held-to-90-minutes.html | Emmy Awards Telecasts To Be Held to 90 Minutes | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/crash-victim-robbed.html | Crash Victim Robbed | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/op-ed-page-78167380.html | Op. Ed. Page | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/mother-killed-in-collision-of-cars-one-driver-held.html | Mother Killed in Collision Of Cars: One Driver Held | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cures-worse-than-ailment.html | Cures Worse Than Ailment? | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/college-to-train-urban-manager-california-state-will-give-a-course.html | COLLEGE TO TRAIN URBAN MANAGERS | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/kes-a-british-movie-opens-at-little-carnegie.html | â€¦Ã¢Â¿Kes,â€¦Ã¢Â¿ a British Movie, Opens at Little Carnegie | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/kline-yank-rookie-scatters-three-hits-to-beat-tigers-51.html | Kline, Yank Rookie, Scatters Three Hits To Beat Tigers, 5â€¦Ã¢Â¿1 | True | By Thomas Rogers Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/thermal-ban-set-for-lake-michigan.html | Thermal Ban Set for Lake Michigan | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/engineers-race-to-finish-alaska-rail-link-survey.html | Engineers Race to Finish Alaska Rail Link Survey | True | By Edward C. Burks | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/fenton-b-turck-engineer-was-68-expert-in-distribution-and-marketing.html | FENTON B. TURCK, ENGINEER, WAS 68 | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/syria-charges-jordanians-entered-and-seized-9-men.html | Syria Charges Jordanians Entered and Seized 9 Men | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/goldberg-asks-reform-of-disarrayed-state-courts.html | Goldberg Asks Reform of â€¦Ã¢Â¿Disarrayedâ€¦Ã¢Â¿ State Courts | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/rockefeller-offers-plan-to-cut-metal-pollution.html | Rockefeller Offers Plan to Cut Metal Pollution | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/style-marks-debut-of-cresce-pianist.html | STYLE MARKS DEBUT OF CRESCE, PIANIST | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/blacks-in-parade-on-afro-day-here-harlem-route-crowded-for-a.html | BLACKS IN PARADE ON AFRO DAY HERE | True | By Rudy Johnson | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/film-fete-scavengers.html | Film Fete: â€¦Ã¢Â¿Scavengersâ€¦Ã¢Â¿ | True | By Roger Greenspun | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/president-calls-peace-on-campus-educators-task-colleges-and-their.html | PRESIDENT CALLS PEACE ON CAMPUS EDUCATORS' TASK | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/bengals-conquer-raiders-by-3121.html | BENGALS CONQUER RAIDERS BY 31â€šÃ„Â'21 | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/canada-grand-prix-captured-by-ickx.html | CANADA GRAND PRIX CAPTURED BY ICKX | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/egyptian-declares-rollback-possible.html | EGYPTIAN DECLARES ROLLBACK POSSIBLE | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/more-humanistic-schools-are-called-goal-by-nyquist.html | More â€šÃ„Â'Humanisticâ€šÃ„Â' Schools Are Called Goal by Nyquist | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/miami-jury-finds-morrison-guilty-of-indecent-exposure.html | Miami Jury Finds Morrison Guilty of Indecent Exposure | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/interstate-highways-life-changes-in-their-paths-interstate-highways.html | Interstate Highways: Life Changes in Their Paths | True | By Douglas E. Kneeland Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/after-a-century-as-italys-capital-the-eternal-city-suffers-modern-a.html | After a Century as Italy's Capital, the Eternal City Suffers Modern Agonies | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/fishing-weight-sets-off-mine-scare-at-newport.html | Fishing Weight Sets Off Mine Scare at Newport | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/personal-finance-maker-of-a-will-should-also-devote-care-to.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/one-way-to-improve-the-air.html | One Way to Improve the Air | True | By Angela Taylor | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/unbalancing-the-sst.html | Unbalancing the SST | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/ky-confirms-intention-to-appear-at-mcintires-washington-rally.html | Ky Confirms Intention to Appear At McIntire's Washington Rally | True | By James P. Sterba Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/upsets-and-new-heroes-feature-college-footballs-grand-opening-texas.html | Upsets and New Heroes Feature College Football's Grand Opening | True | By Neil Amdur | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/gentle-view-from-india.html | Gentle View From India | True | By Howard Thomson | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/beame-assailed-by-mayors-aides-aurelio-and-costello-score-delay-on.html | BEAME ASSAILED BY MAYOR'S AIDES | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/lusty-cenerentola-sung-by-city-opera.html | LUSTY â€šÃ„Â'CENERENTOLAâ€šÃ„Â' SUNG BY CITY OPERA | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/the-berlin-knot.html | The Berlin Knot | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/miss-budweiser-captures-hydroplane-triple-crown.html | Miss Budweiser Captures Hydroplane Triple Crown | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/authors-say-fbi-agents-misled-federal-officials-on-carolina-student.html | Authors Say F.B.I. Agents Misled Federal Officials on Carolina Student Slayings | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/sihanouk-asserts-his-regime-will-go-to-cambodia-gradually.html | Sihanouk Asserts His Regime Will Go to Cambodia Gradually | True | By Frank Ching Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/columbia-honors-cordier.html | Columbia Honors Cordier | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/chiles-papers-exercise-caution-following-election.html | Chile's Papers Exercise Caution Following Election | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/bay-state-group-bars-2d-airport-port-authority-to-push-for-improved.html | BAY STATE GROUP BARS 2D AIRPORT | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/hodgson-sees-jobs-rise.html | Hodson Sees Jobs Rise | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/two-seized-in-kidnapping-of-staten-island-man-21.html | Two Seized in Kidnapping Of Staten Island Man, 21 | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/bozell-and-reach-agree-on-deal.html | Bozell and Reach Agree on Deal | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/city-beats-montclair-nine-on-p-peppers-4hitter-54.html | City Beats Montclair Nine On Pepper's 4â€šÃ„Â'Hitter, 5â€šÃ„Â'4 | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/thurmond-urges-japan-to-step-up-defense-effort-senator-speaking-in.html | Thurmond Urges Japan to Step Up Defense Effort | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cannibals-modern-version-of-antigone.html | â€šÃ„Â'Cannibals,â€šÃ„Â' Modern Version of â€šÃ„Â'Antigoneâ€šÃ„Â' | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/200-walk-to-honor-first-jews-in-city-who-came-in-1654-200-follow.html | 200 Walk to Honor First Jews in City, Who Came in 1654 | True | By George Dugan | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/3-show-champions-ridden-by-jenkins.html | 3 SHOW CHAMPIONS RIDDEN BY JENKINS | True | | 1998-07-06 | RE0000783460 | B00000615005 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/clashes-in-2d-day-kings-army-appears-to-control-most-of-the-capital.html | CLASHES IN 2D DAY | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615005 | | | |