Exhibit E47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/gonzales-quits-match-in-dispute-protests-tiebreaker-change-at.html | GONZALES QUITS MATCH IN DISPUTE | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/front-page-1âÂ¦Â® No Title | Front Page 1âÂ¦Â® No Title | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/italy-marks-centenary-of-conquest-of-rome.html | Italy Marks Centenary Of Conquest of Rome | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/belfast-youths-stone-police.html | Belfast Youths Stone Police | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/excovict-held-in-murder-of-man-on-brooklyn-street.html | ExâÂ¦Â®Convict Held in Murder Of Man on Brooklyn Street | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/nixon-criticized-on-inflation.html | Nixon Criticized on Inflation | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/giants-caught-in-bears.html | Giants Caught in Bears | True | By George Vecsey | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/larrs-retains-title-in-etchells-sailing.html | LARRS RETAINS TITLE IN ETCHELLS SAILING | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/armory-damaged-ammunition-stolen.html | ARMORY DAMAGED; AMMUNITION STOLEN | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/israelius-relations-tense-and-nasty-period-seems-ended-by-capitals.html | IsraëlâÂ¦Â®U.S. Relations | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/history-of-long-island-blacks-shown-in-hempstead-museum.html | History of Long Island Blacks Shown in Hempstead Museum | True | By David A. Andelman Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/chess-english-womans-champion-shines-in-boston-tourney.html | Chess: | True | By Al Horowitz | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/wildcat-strike-grounds-6-of-10-el-al-flights.html | Wildcat Strike Grounds 6 of 10 El Al Flights | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/mrs-meir-appeals-to-us-jews-for-aid-mrs-meir-urges-us-jews-to-help.html | Mrs. Meir Appeals to U.S. Jews for Aid | True | By Henry Tanner | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/a-restudy-urged-on-circumcision.html | A RESTUDY URGED ON CIRCUMCISION | True | By Jane Brody | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/bronx-landlords-warned-by-city-130-struck-buildings-are-termed.html | BRONX LANDLORDS WARNED BY CITY | True | By Peter Kihss | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/ellen-r-krieger-becomes-bride-of-le-heller.html | Ellen R. Krieger Becomes Bride Of L. E. Heller | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/intrepids-tactician-stung-by-wasp.html | Intrepid's Tactician Stung by Wasp | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/expos-score-64-on-4-runs-in-8th-disputed-double-by-fairly-sparks.html | EXPOS SCORE, 6âÂ¦Â4, ON 4 RUNS IN 8TH | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/kent-victim-jailed-for-drugs.html | Kent Victim Jailed for Drugs | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/ios-reinforces-its-image-in-italy-agrees-to-partnership-deal-with.html | I.O.S. REINFORCES ITS IMAGE IN ITALY | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/duffey-opposes-dredging-in-sound-near-norwalk.html | Duffey Opposes Dredging In Sound Near Norwalk | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/ch-vagabond-wins-laurels-at-goshen.html | CH. VAGABOND WINS LAURELS AT GOSHEN | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/by-enid-nerny-special-to-the-new-york-times.html | Article 78167430 — No Title | True | By Enid Nemy Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/film-the-almost-perfect-symmetry-of-tristana.html | Film: The Almost Perfect Symmetry of âÂ¦Â®TristanaâÂ¦Â® | True | By Vincent CanBY | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/furnishing-unit-formed-by-burlington-industries.html | Furnishing Unit Formed By Burlington Industries | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/us-government-and-business-resigned-to-a-marxist-chile.html | U.S. Government and Business Resigned to a Marxist Chile | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/red-cross-accepts-appeal-by-hussein-to-aid-casualties.html | Red Cross Accepts Appeal By Hussein to Aid Casualties | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/study-disputes-us-report-on-industry-accidents.html | Study Disputes U.S. Report on Industry Accidents | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/algerians-detention-extended.html | Algerians Detention Extended | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/colliers-bouvier-takes-best-in-show.html | COLLIER'S BOUVER TAKES BEST IN SHOW | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/chief-in-cairo-ill-quits-over-hatred.html | CHIEF IN CAIRO, ILL., QUITS OVER âÂ¦Â®HATREDâÂ¦Â® | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/upper-east-side-no-longer-dullsville-to-young.html | Upper East Side No Longer Dullsville to Young | True | By Steven R. Weisman | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/ireland-outlines-her-trade-needs-applicant-starts-talks-with-common.html | IRELAND OUTLINES HER TRADE NEEDS | True | By Henri Schoup Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/radio.html | Radio | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/freighter-afire-in-caribbean.html | Freighter Afire in Caribbean | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/the-guns-of-september-at-home-abroad.html | The Guns of September | True | By Anthony Lewis | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/palmes-majority-is-lost-in-sweden-he-expects-to-keep-control-with.html | PALME'S MAJORITY IS LOST IN SWEDEN | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/south-africa-found-reliable-on-gold-pact-monetary-fund-set-to-open.html | South Africa Found Reliable on Gold Pact | True | By Edwin F. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cars-help-plane-to-land.html | Cars Help Plane to Land | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/roswell-rudd-and-jazzman-tour-middle-ground.html | Roswell Rudd and Jazzman Tour Middle Ground | True | By John S. Wilson | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/gm-strike-effect-on-steel-assayed-a-millionâÂ¦Â®Ton-cut-in-use-of-metal-is-foreseen-if-walkout-lasts-45-days.html | G.M. STRIKE EFFECT ON STEEL ASSAYED; A MillionâÂ¦Â®Ton Cut in Use of Metal is Foreseen if Walkout Lasts 45 Days; STORAGE SPACE IS SHORT; Officials at Mills Fearful of Disrupted ?? and Increase in Costs | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/levitt-attacks-nursing-home-billing.html | Levitt Attacks Nursing Home Billing | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/brookville-beats-bethpage-on-guests-five-goals-74653.html | Brookville Beats Bethpage On Guest's Five Goals. 7â€¦Â¼'4 | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/parking-ban-begins-in-lower-manhattan.html | Parking Ban Begins In Lower Manhattan | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/vikings-hand-chiefs-2710-trouncing.html | Vikings Hand Chiefs 27â€¦Â¼'10 Trouncing | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/10-killed-in-bombay-rioting.html | 10 Killed in Bombay Rioting | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/broadway-curtains-to-go-up-at-730.html | Broadway Curtains to Go Up at 7:30 | True | By Louis Calta | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/crash-kills-brooklyn-man.html | Crash Kills Brooklyn Man | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/6000-policemen-are-deployed-in-tense-southern-italian-city.html | 6,000 Policemen Are Deployed In Tense Southern Italian City | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | By Gerald W. Johnson | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cyclist-who-chased-police-reported-seized-in-naples.html | Cyclist Who Chased Police Reported Seized in Naples | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cork-takes-hurling-series.html | Cork Takes Hurling Series | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/ottinger-urges-jets-for-israel-he-says-us-should-send-equipment-but.html | OTTINGER URGES JETS FOR ISRAEL | True | By Clayton Knowles | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/paris-age-is-no-drawback-to-the-genius-of-2-masters.html | Paris: Age Is No Drawback to the Genius of 2 Masters | True | By Pierre Schneider Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/israeli-revue-opens-nov-8.html | Israeli Revue Opens Nov. 8 | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/st-agnew-is-no-h-l-mencken.html | S.T. Agnew Is No H. L. Mencken | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/tropical-storm-reported.html | Tropical Storm Reported | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/72-race-has-begun-for-muskie-staff-feels-his-commitment-to-run-is.html | â€¦Â'72 Race Has Begun for Muskie | True | By R. W. AppleJr. Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/philippines-getting-a-major-newsprint-enterprise-paper-plant-set.html | Philippines Getting a Major Newsprint Enterprise | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/6weekold-infant-given-new-kidney-in-minneapolis.html | 6â€¦Â'Weekâ€¦Â'Old Infant Given New Kidney in Minneapolis | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/foe-kills-11-gis-copter-shot-down.html | FOE KILLS 11 G.I.'S; COPTER SHOT DOWN | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/dolphins-are-upset-by-patriots-2714-broncos-top-bills.html | Dolphins Are Upset By Patriots, 27â€¦Â'14; Broncos Top Bills | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/prof-james-oneill-88-dead-expert-on-churchstate-ties.html | Prof. James O'Neill, 88, Dead; Expert on Churchâ€¦Â'State Ties | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/clear-pictures-reported.html | Clear Pictures Reported | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/pocantico-hills-to-be-saved-by-rockefellers-for-public-rockefellers.html | Pocantico Hills to Be Saved By Rockefellers for Public | True | By Robert D. McFadden | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/books-of-the-times-neither-hawkish-nor-mawkish-but-fan.html | Books of The Times | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/store-explodes-with-events.html | Store â€¦Â'Explodesâ€¦Â' With Events | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/choice-as-vista-head-carol-mayer-khosrovi.html | Choice as VISTA Head | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/100-in-ny-u-sit-in-charge-bias-against-homosexuals.html | 100 in N.Y.U. Sitâ€¦Â'In Charge Bias Against Homosexuals | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/fischer-is-defeated-by-spassky-in-chess.html | FISCHER IS DEFEATED BY SPASSKY IN CHESS | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/devlin-scores-68-for-278-to-win-alcan-by-7-strokes-in-ireland.html | Devlin Scores 68 for 278 to Win Alcan by 7 Strokes in Ireland | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/bridge-ewen-and-granovetter-teams-meet-in-li-knockout-match.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/tv-review-tim-conway-presents-own-show-on-cbs.html | TV Review | True | By Jack Gould | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/capital-getting-voice-in-congress-nonvoting-delegate-provided-in.html | CAPITAL GETTING VOICE IN CONGRESS | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/city-drafts-plans-on-excess-litter.html | CITY DRAFTS PLANS ON â€¦Â'EXCESSâ€¦Â' LITTER | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/aba-rockets-deal-guard.html | A.B.A. Rockets Deal Guard | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/man-slain-near-chinatown.html | Man Slain Near Chinatown | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/major-league-baseball.html | Major League Baseball | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/colts-top-chargers-on-third-field-goal-by-obrien-16-to-14.html | Colts Top Chargers On Third Field Goal By O'Brien,16 to 14 | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/virginia-horse-set-sans-mounts-aids-church.html | Virginia Horse Set, Sans Mounts, Aids Church | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/confidence-stirs-at-energy-talks-participants-feel-resumed-uscanada.html | CONFIDENCE STIRS AT ENERGY TALKS | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/virus-is-injected-into-2-children-in-effort-to-alter-chemical-trait.html | Virus Is Injected Into 2 Children In Effort to Alter Chemical Trait | True | By Harold M. SchmeckJr. Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/op-ed-page.html | Op. Ed. Page | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/oh-calcutta-on-film.html | â€šÃ„Â'Oh! Calcutta!â€šÃ„Â' on Film | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/bank-in-basel-thrived-on-killings-bank-in-basel-thrived-on-killings.html | Bank in Basel Thrived on â€šÃ„Â'Killingsâ€šÃ„Â' | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/more-gains-seen-in-bond-market.html | MORE GAINS SEEN IN BOND MARKET | True | By John H. Allan | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/3-killed-in-clash-in-korea.html | 3 Killed in Clash in Korea | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/cameroon-head-at-moonport.html | Cameroon Head at Moonport | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/pirates-top-mets-95-in-10th-after-41-loss.html | Pirates Top Mets, 9â€šÃ„Â*5, in 10th After 4â€šÃ„Â*1 Loss | True | By Joseph Durso | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/2-fairfield-teams-reach-governors-cup-polo-final.html | 2 Fairfield Teams Reach Governor's Cup Polo Final | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/new-castings-listed.html | New Castings Listed | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/pope-speaks-about-jordan.html | Pope Speaks About Jordan | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/highway-system-moves-a-cosmic-traffic-load.html | Highway System Moves A Cosmic Traffic Load | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/adams-asks-death-in-narcotics-cases.html | Adams Asks Death in Narcotics Cases | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/article-1-no-title.html | Government Expenditures as a per cent of Gross National Product | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/russian-wins-title-with-record-lifts.html | RUSSIAN WINS TITLE WITH RECORD LIFTS | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/a-threat-to-press-is-seen.html | A Threat to Press Is Seen | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/mrs-ward-on-traveler-is-open-jumper-winner.html | Mrs. Ward, on Traveler, Is Open Jumper Winner | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/lawyer-weds-miss-messing.html | Lawyer Weds Miss Messing | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/advertising-a-mixed-view-of-4th-quarter.html | Advertising A Mixed View of 4th Quarter | True | By Philip H. Dougherty | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/west-germanisraeli-relations-are-reported-strained-by-disagreement.html | West Germanâ€šÃ„Â'sraeli Relations Are Reported Strained by Disagreement Over Efforts to Free Hostages | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/confusion-nj-on-map-with-roads-unnamed.html | Confusion, N.J., on Map With Roads Unnamed | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/maine-sugar-industries-inc-and-creditors-set-accord.html | Maine Sugar Industries,Inc., And Creditors Set Accord | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/chiefs-win-minors-title-beating-omaha-in-11th.html | Chiefs WinMinors' | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/peking-in-autumn-shops-bustling-people-bask-in-town-airraid.html | Peking In Autumn | True | By Han Suyin | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/danger-from-syria.html | Danger From Syria | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-21 | 1970-09-21 | https://www.nytimes.com/1970/09/21/archives/alouettes-take-league-lead.html | Alouettes Take League Lead | True | | 1998-07-06 | RE0000783460 | B00000615095 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/westchester-scout-leader-indicted-on-morals-charges.html | Westchester Scout Leader Indicted on Morals Charges | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/arab-leaders-will-convene-in-cairo-today-to-discuss-the-fighting-in.html | Arab Leaders Will Convene in Cairo Today to Discuss the Fighting in Jordan | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/new-strict-noparking-rules-appear-to-speed-traffic-in-financial.html | New Strict Noâ€šÃ„Â'Parking Rules Appear to Speed Traffic in Financial District | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/phillips-reports-finding-oil-in-north-sea-british-zone.html | Phillips Reports Finding Oil In North Sea, British Zone | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/frazier-meets-foster-in-heavyweight-title-bout-nov-18-detroit.html | Frazier Meets Foster in Heavyweight Title Bout Nov. | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/stolen-art-found-in-london.html | Stolen Art Found in London | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/malamood-pleasing-pinkerton-makes-debut-with-city-opera.html | Malamood, Pleasing Pinkerton, Makes Debut With City Opera | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/kipnis-laces-mime-with-full-measure-of-social-comment.html | Kipnis Laces Mime With Full Measure Of Social Comment | True | By Anna Kisselgoff | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/cities-service-acts-to-clean-linden-air.html | CITIES SERVICE ACTS TO CLEAN LINDEN AIR | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/june-vote-disclosed-by-open-market-unit.html | JUNE VOTE DISCLOSED BY OPEN MARKET UNIT | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/madison-ave-sidewalk-bears-design-by-calder.html | Madison Ave. Sidewalk Bears Design by Calder | True | By George Gent | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/television.html | Television | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/galbraith-predicts-no-new-left-party-in-1972-he-says-it-allbut-most.html | Galbraith Predicts No New Left Party in 1972 | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/arms-for-the-greek-colonels.html | Arms for the Greek Colonels | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/schools-unrest-laid-to-officials-survey-blames-authority-itself-for.html | SCHOOLS UNREST LAID TO OFFICIALS | True | By M. S. Handler | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/master-of-survival-hussein-ibn-talal-alhashim.html | Master of Survival Hussein Ibn Talal alâ€šÃ„Â'Hashim | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bartender-pleads-guilty-to-several-bank-robberies.html | Bartender Pleads Guilty To Several Bank Robberies | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/court-ends-picketing-ban-on-union-pier-protests.html | Court Ends Picketing Ban On Union's Pier Protests | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/hydrologist-560-victor-in-stymie.html | Hydrologist, $5.60, Victor in Stymie | True | By Joe Nichols | 1998-07-06 | RE0000783456 | B00000615024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/two-new-diphtheria-cases.html | Two New Diphtheria Cases | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/strike-in-central-islip.html | Strike in Central Islip | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/wood-field-and-stream-smorgasbord-fills-in-for-uncaught-fish-at.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/john-h-boland.html | JOHN H. BOLAND | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bronx-election-appeal-lost.html | Bronx Election Appeal Lost | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/mcnamara-fears-world-faces-wide-social-crisis.html | McNamara Fears World Faces Wide Social Crisis | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/crowd-beats-a-policeman-during-arrest-in-harlem.html | Crowd Beats a Policeman During Arrest in Harlem | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/books-of-the-times-on-not-filling-up-the-silences.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/the-initiative-that-went-wrong-in-the-nation.html | The Initiative That Went Wrong | True | By Tom Wicker | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/heavy-air-at-newport-bitterness-and-an-embarrassed-regret.html | Heavy Air at Newport: Bitterness and an Embarrassed Regret | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/agnew-and-student-leaders-hit-impasse-in-tv-debate.html | Agnew and Student Leaders Hit Impasse in TV Debate | True | By James M. Naughton | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/railroads-again-bid-for-a-15-rate-rise.html | RAILROADS AGAIN BID FOR A 15% RATE RISE | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/students-return-to-wisconsin-u-more-violence-is-predicted-at.html | STUDENTS RETURN TO WISCONSIN U. | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/fiddler-begins-7th-year.html | â€š,Â'Fiddlerâ€š,Â' Begins 7th Year | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bond-interest-yields-drop-builders-cheer-prime-cut.html | Bond Interest Yields Drop; Builders Cheer Prime Cut | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/palme-to-press-policies-despite-setback.html | Palme to Press Policies Despite Setback | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/ottinger-believes-buckley-could-win.html | Ottinger Believes Buckley Could Win | True | By Frank Lynn | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/2-possible-actions-in-jordan-seen-for-us-troops.html | 2 Possible Actions in Jordan Seen for U.S. Troops | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/rates-for-treasury-bills-drop-at-weekly-auction.html | Rates for Treasury Bills Drop at Weekly Auction | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/damag-halts-speed-runs-by-naturalgasfueled-car.html | Damag Halts Speed Runs By Naturalâ€š,Â'Gasâ€š,Â'Fueled Car | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/jury-investigates-strike-at-harlem-cooperative.html | Jury Investigates Strike at Harlem Cooperative | True | By Craig R. Whitney | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/margaret-a-preston-is-betrothed.html | Margaret A. Preston Is Betrothed | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/3month-treasury-bills-show-sharp-decline-credit-markets-rates.html | 3â€š,Â"Month Treasury Bills Show Sharp Decline | True | By John H. Allan | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/ribicoff-tours-new-york-slurm-urges-further-us-aid-to-help-cities.html | Ribicoff Tours New York Slums | True | By Edward Ranzal | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/dollars-abroad-cause-a-problem-director-of-monetary-fund-bids-us.html | DOLLARS ABROAD CAUSE A PROBLEM | True | By Edwin F. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/ranger-holdouts-veto-arbitration.html | RANGER HOLDOUTS VETO ARBITRATION | True | By Gerald Eskenazi | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/jascha-heifetz-plays-and-conducts-for-french-tv.html | Jascha Heifetz Plays and Conducts for French TV | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/witness-at-mansons-trial-links-weapon-to-ranch.html | Witness at Manson's Trial Links Weapon to Ranch | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/nixon-names-gen-davis-to-head-hijacking-fight-president-appoints.html | Nixon Names Gen. Davis To Head Hijacking Fight | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/mrs-frank-j-martin.html | MRS. FRANK J. MARTIN | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/mrs-j-louis-lempert.html | MRS. J. LOUIS LEMPERT | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/senate-panel-to-open-hearings-on-health-insurance.html | Senate Panel to Open Hearings on Health Insurance | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bathe-co-loss-trimmed-sharply-in-second-quarter-bache-losses-cut-in.html | Bache & | True | By Terry Robards | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/tough-nixonbacked-crime-bill-cleared-by-house-subcommittee.html | Tough Nixonâ€š,Â'Backed Crime Bill Cleared by House Subcommittee | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/some-el-al-strikers-return-normal-schedules-expected.html | Some El Al Strikers Return; Normal Schedules Expected | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/new-ici-unit-formed.html | New I.C.I. Unit Formed | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/american-forest-products-and-bendix-clear-merger.html | American Forest Products and Bendix Clear Merger | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/2-primary-reruns-in-brooklyn-today.html | 2 PRIMARY RERUNS IN BROOKLYN TODAY | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/melba-taylor-an-evaluator-for-sesame-street-30.html | Melba Taylor, an Evaluator For â€š,Â'Sesame Street,â€š,Â 30 | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/5-nobel-peace-laureates-call-for-end-of-arms-race-5-nobel-peace.html | 5 Nobel Peace Laureates Call for End of Arms Race | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/citys-record-of-hiring-women-assailed-by-may-or-at-hearing.html | City's Record of Hiring Women Assailed by Mayor at Hearing | True | By Lacey Fosburgh | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/chamber-associates-to-meet.html | Chamber Associates to Meet | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/comics-find-negro-heroes.html | Comics Find Negro Heroes | True | By David A. Andelman | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/wide-tax-cheating-is-laid-to-medical-plan-doctors-cheating-on-tax.html | Wide Tax Cheating Is Laid To Medical Plan Doctors | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/goldberg-urges-an-auto-title-law-calls-state-lax-in-failing-to.html | GOLDBERG URGES AN AUTO TITLE LAW | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/high-stakes-in-jordan.html | High Stakes in Jordan | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/dixie-governors-shun-busing-issue-moderates-urge-focusing-on-newer.html | DIXIE GOVERNORS SHUN BUSING ISSUE | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/3-state-gop-candidates-offer-antipollution-plans.html | 3 State G.O.P. Candidates Offer Antipollution Plans | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/advertising-burnett-leads-in-dairy-race.html | Advertising Burnett Leads in Dairy Race | True | By Philip H. Dougherty | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/to-the-state-its-a-historic-trust-to-2-young-boys-its-home.html | To the State, It's a Historic Trust,. to 2 Young Boys, It's Home | True | By Rita Reif Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/ailey-dance-theater-leaves-for-soviet-tour.html | Ailey Dance Theater Leaves for Soviet Tour | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/balloon-with-3-on-atlantic-hop-feared-down-at-sea.html | Balloon With 3 on Atlantic Hop Feared Down at Sea | True | By Robert D. McFadden | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/the-meat-market-observer.html | The Meat Market | True | By Russell Baker | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/tv-review-pro-football-kicks-off-in-abc-prime-time.html | TV Review | True | By Jack Gould | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/8-brothers-in-jersey-win-100000-lottery.html | 8 Brothers in Jersey Win $100,000 Lottery | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/3-counties-oppose-runway-extensions.html | 3 COUNTIES OPPOSE RUNWAY EXTENSIONS | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/juice-price-is-cut-by-winter-garden.html | JUICE PRICE IS CUT BY WINTER GARDEN | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/us-offers-plan-for-easing-trade-preferential-tariff-proposal-for.html | U. S. OFFERS PLAN FOR EASING TRADE | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/new-train-times-confuse-commuters.html | New Train Times Confuse Commuters | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/syrian-tanks-key-king-declares-a-truce-in-amman-but-fight-there.html | SYRIAN TANKS KEY | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/nasa-chief-praises-soviet-moon-flight-as-a-major-achievement.html | NASA Chief Praises Soviet Moon Flight as a Major Achievement | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/protested-cup-race-is-given-to-intrepid-gretel-ii-disqualified-and.html | Protested Cup Race Is Given to Intrepid | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/ballet-nureyevs-the-sleeping-beauty-caps-festival-in-milan-other.html | Ballet: Nureyev's â€šÃ„Ã¹The Sleeping Beautyâ€šÃ„Ã¹ Caps Festival in Milan | True | By Clive Barnes Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/263500-workers-in-city-called-eligible-for-welfare.html | 263,500 Workers in City Called Eligible for Welfare | True | By Francis X. Clines | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/racial-unrest-in-louisiana-city-leads-to-a-state-of-emergency.html | Racial Unrest in Louisiana City Leads to a State of Emergency | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/infantry-ready-appeal-by-hussein-for-aid-is-hinted-but-us-is.html | INFANTRY READY | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/freighter-sends-sos-off-ireland.html | FREIGHTER SENDS SOS OFF IRELAND | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/robert-fitzgibbon.html | ROBERT FITZGIBBON | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/2dstory-bridges-to-link-buildings-three-downtown-structures-planned.html | 2Dâ€šÃ„Ã¹STORY BRIDGES TO LINK BUILDINGS | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/racial-fights-flare-at-new-brooklyn-high-school.html | Racial Fights Flare at New Brooklyn High School | True | By Leonard Buder | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/buckley-endorsed-by-procaccino-for-senate-as-only-â€šÃ„Ã¹alternativeâ€šÃ„Ã¹.html | Buckley Endorsed by Procaccino For Senate as Only â€šÃ„Ã¹Alternativeâ€šÃ„Ã¹ | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/teachers-reject-new-haven-pact-vote-890-to-12-somers-school-strike.html | TEACHERS REJECT NEW HAVEN PACT | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/puerto-rican-agency-seeks-end-of-exploitation-by-employers.html | Puerto Rican Agency Seeks End Of â€šÃ„Ã¹Exploitationâ€šÃ„Ã¹ by Employers | True | By Damon Stetson | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/italy-had-july-trade-deficit.html | Italy Had July Trade Deficit | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/cambodian-chief-visits-the-front-lon-nol-and-aides-inspect-units.html | CAMBODIAN CHIEF VISITS THE FRONT | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/excore-official-found-dead-at-plane-wreckage.html | Exâ€šÃ„Ã¹CORE Official Found Dead at Plane Wreckage | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bus-hits-tree-50-hurt.html | Bus Hits Tree, 50 Hurt | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/mortgage-interest-rate-sets-mark.html | Mortgage Interest Rate Sets Mark | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/mrs-douglas-sloane.html | MRS. DOUGLAS SLOANE | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/steel-production-for-week-is-up-08.html | STEEL PRODUCTION FOR WEEK IS UP 0.8% | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bottles-of-water-upstate-embargoed-during-study.html | Bottles of Water Upstate Embargoed During Study | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/prisoners-art-attracts-8000-and-nets-216000.html | Prisoners' | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/us-chess-team-loses-to-russians-drops-to-3d-place.html | U.S. Chess Team Loses to Russians, Drops to 3d Place | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bronx-landlords-to-get-a-hearing-on-rent-cuts.html | Bronx Landlords to Get A Hearing on Rent Cuts | True | By Peter Kihss | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/upsala-coach-to-depend-again-on-players-doing-double-duty.html | Upsala Coach to Depend Again On Players Doing Double Duty | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/ashe-is-extended-in-beating-segura.html | ASHE IS EXTENDED IN BEATING SEGURA | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/chicago-defendant-quits-teaching-post.html | CHICAGO DEFENDANT QUITS TEACHING POST | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/in-philadelphia-the-spirited-prints-of-harunobu.html | In Philadelphia, the Spirited Prints of Harunobu | True | By John Canaday | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/city-is-drafting-stricter-rules-for-warranties-on-used-cars.html | City Is Drafting Stricter Rules For Warranties on Used Cars | True | By Richard Phalon | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/pamela-tenney-engaged-to-wed-keith-simpson.html | Pamela Tenney Engaged to Wed Keith Simpson | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/us-places-more-units-on-alert-as-husseins-soldiers-fall-back.html | U.S. PLACES MORE UNITS ON ALERT AS HUSSEIN'S SOLDIERS FALL BACK; GUERRILLAS SEIZE CITIES IN NORTH | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/dave-danforth-pitcher-was-80-originator-of-the-shine-ball-in-1914.html | DAVE DANFORTH, PITCHER, WAS 80 | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/leslie-worthington-weds-miss-hubbard.html | Leslie Worthington Weds Miss Hubbard | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/us-aides-assert-vietcong-rule-population-of-184700.html | U.S. Aides Assert Vietcong Rule Population of 184,700 | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/aussie-press-hits-at-cup-decision.html | AUSSIE PRESS HITS AT CUP DECISION | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/9-charges-of-news-distortion-put-to-wpix-president-in-1968.html | 9 Charges of News Distortion Put to WPIX President in 1968 | True | By Fred Ferretti | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/rockefeller-fails-to-cite-goodell-opening-upstate-drive-he-mentions.html | ROCKEFELLER FAILS TO CITE GOODELL | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/united-states-and-asia-ii-to-cut-and-run-on-vietnam-might-trigger.html | United States and Asia: II | True | By W. W. Rostow | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/jacobs-play-bows-nov10.html | Jacob's Play Bows Nov.10 | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/workers-in-nevada-vote-to-end-atomic-test-strike.html | Workers in Nevada Vote To End Atomic Test Strike | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/industry-leaders-term-move-encouraging.html | Industry Leaders Term Move Encouraging | True | By Linda Charlton | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bridge-queens-and-l-i-couples-take-knockout-team-title.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/federal-rule-of-car-insurance-is-attacked-by-head-of-allstate.html | Federal Rule of Car Insurance Is Attacked by Head of Allstate | True | By Robert J. Cole Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/indiana-teacher-strike-ends.html | Indiana Teacher Strike Ends | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/builders-of-machine-tools-display-wares-exhibitors-try-hard-to-win.html | Builders of Machine Tools Display Wares | True | By Robert Walker Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/hijacked-us-passenger-sues-swissair-for-75000.html | Hijacked U.S. Passenger Sues Swissair for $75,000 | True | By Richard Witkin | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/israeli-says-balance-is-now-tipped-against-hussein-in-north.html | Israeli Says Balance Is Now Tipped Against Hussein in North | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/army-to-try-songmy-suspect.html | Army to Try Songmy Suspect | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/angry-at-2-holdouts-patriot-coach-cuts-them-from-roster.html | Angry at 2 Holdouts, Patriot Coach Cuts Them From Roster | True | By William N. Wallace | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/stocks-retreat-as-volume-dips-dowjones-average-declines-as.html | STOCKS RETREAT AS VOLUME DIPS | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/football-ratings-writers-poll.html | Football Ratings | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/southpaw-walks-one-man-fans-9-gets-brilliant-support-from.html | SOUTHPAW WALKS ONE MAN, FANS 9 | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/at-lubrano-to-wed-joan-albertson.html | A. T. Lubrano to Wed Joan Albertson | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/the-cost-of-clean-air.html | The Cost of Clean Air | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/a-japanese-youth-15-lectures-sato-on-pollution.html | A Japanese Youth, 15, Lectures Sato on Pollution | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/three-go-on-trial-in-lir-assault-policemen-are-accused-of-beating.html | THREE GO ON TRIAL IN L.I.R. ASSAULT | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/nader-demands-notice-by-ford-of-a-defect-in-4-million-cars.html | Nader Demands Notice by Ford Of a Defect in 4 Million Cars | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/company-security-systems-are-shown-security-devices-are-shown.html | Company Security Systems Are Shown | True | By Leonard Sloane | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/lawyers-groups-fighting-proposed-plan-to-decentralize-legal-aid-to.html | Lawyers Groups Fighting Proposed Plan to Decentralize Legal Aid to Poor | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/johnson-wax-elects.html | Johnson Wax Elects | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/market-place-sock-em-away-and-forget-em.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/black-academy-looks-to-future-but-most-ideas-about-its-course-will.html | BLACK ACADEMY LOOKS TO FUTURE | True | By C. Gerald Fraser | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/above-thy-darkling-plain-a-voice-speaks-for-optimism-instead-of.html | Above Thy Darkling Plain | True | By Daniel P. Moynihan | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/charles-t-carow-priest-on-li-62-fighter-against-segregation-in.html | CHARLES T. CAROW, PRIEST ON L.I., 62 | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/investigator-of-the-mafia-is-kidnapped-on-sicily.html | Investigator of the Mafia Is Kidnapped on Sicily | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/new-chinese-envoy-flies-to-east-berlin.html | NEW CHINESE ENVOY FLIES TO EAST BERLIN | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/many-big-banks-cut-prime-rates-to-7-from-8-score-of-institutions.html | MANY BIG BANKS CUT PRIME RATES TO 7Â¾% FROM 8% | True | By H. Erich Heinemann | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/murray-bernays-lawyer-dead-set-nuremberg-trials-format.html | Murray Bernays, Lawyer, Dead; Set Nuremberg Trials Format | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/hickel-sees-breach-of-indians-rights.html | HICKEL SEES BREACH OF INDIANS&#63;Â¸Â´ RIGHTS | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/short-interest-drops-sharply.html | SHORT INTEREST DROPS SHARPLY | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/city-bars-change-in-corona-school-declines-after-a-review-to-alter.html | CITY BARS CHANGE IN CORONA SCHOOL | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/joseph-w-rao.html | JOSEPH W. RAO | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/tito-declares-a-collective-body-will-replace-him-as-president.html | Tito Declares a Collective Body Will Replace Him as President | True | By Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/peterson-notches-his-18th-triumph-homer-by-epstein-is-among-9-hits.html | PETERSON NOTCHES HIS 18TH TRIUMPH | True | By Leonard Koppett | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/cookies-with-mushrooms-and-carrots.html | Cookies With Mushrooms and Carrots | True | By Jean Hewitt | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/britain-calls-on-soviet-to-restrain-the-syrians.html | Britain Calls on Soviet To â€¦ Â´Restrain the Syriansâ€¦ Â´ | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/amman-women-dodge-bullets-in-search-of-food-in-the-streets.html | Amman Women Dodge Bullets In Search of Food in the Streets | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/soviet-asserts-us-is-charging-imaginary-mideast-violations.html | Soviet Asserts U.S. Is Charging Imaginary Mideast Violations | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/hearing-on-atom-power-plant-on-li-called-major-test-case.html | Hearing on Atom Power Plant On L.I. Called Major Test Case | True | By David Bird Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/a-monetarists-glossary-guide-for-the-unaccustomed-traveler-lost-in.html | A Monetarist's Glossary | True | By Leonard S. Silk Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/malaysia-shifts-rulers-quietly-new-king-reigns-and-prime-minister.html | MALAYSIA SHIFTS RULERS QUIETLY | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bomb-blast-in-bronx-house-heavily-damages-apartment.html | Bomb Blast in Bronx House Heavily Damages Apartment | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/santos-to-oppose-west-ham-tonight.html | SANTOS TO OPPOSE WEST HAM TONIGHT | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/madison-ave-becomes-a-mall-once-a-week.html | Madison Ave. Becomes A Mall Once a Week | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/congress-is-different-in-an-election-year.html | Congress Is Different in an Election Year | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/naacp-syllabus-focuses-on-minorities-role-in-history.html | N.A.A.C.P. Syllabus Focuses On Minoritiesâ€¦ Â´ Role in History | True | By Deirdre Carmody | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/target-date-sept-30-in-guildeldapost-talks.html | TARGET DATE SEPT. 30 IN GUILDâ€¦ Â´POST TALKS | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/baker-turner-sign-with-jets-3-hold-out.html | Baker, Turner Sign With Jets | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/in-france-a-comeback-for-the-centime.html | In France, a Comeback for the Centime | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/cheryl-simons-plans-nuptials.html | Cheryl Simons Plans Nuptials | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/electoral-returns.html | Electoral Reâ€¦ Â´Runs | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/rights-unit-joins-syracuse-dispute.html | RIGHTS UNIT JOINS SYRACUSE DISPUTE | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/executive-is-suing-long-beach-over-arrest-in-antiwar-protest.html | Executive Is Suing Long Beach Over Arrest in Antiwar Protest | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/stella-doro-will-make-chinese-almond-cookies.html | Stella D'oro Will Make Chinese Almond Cookies | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/caution-in-ocean-hill.html | Caution in Ocean Hill | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/west-german-held-for-extortion-in-threat-to-bomb-alaska-plane.html | West German Held for Extortion In Threat to Bomb Alaska Plane | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bronx-gi-is-killed-in-war.html | Bronx G.I. Is Killed in War | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/luna-16-picks-up-rocks-from-moon-heads-for-earth-voyage-first-by.html | LUNA 16 PICKS UP ROCKS FROM MOON, HEADS FOR EARTH | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/james-r-fishburn.html | JAMES R. FISHBURN | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/the-screen-quiet-days-in-clichy.html | The Screen: â€¦ Â´Quiet Days in Clichyâ€¦ Â´ | True | By Howard Thompson | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/giant-are-angry-about-bears-loss-selforicism-is-described-as-good.html | GIANT ARE ANGRY ABOUT BEARS | True | By George Vecsey | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/contract-lows-hit-by-platinum.html | CONTRACT LOWS HIT BY PLATINUM | True | By James J. Nagle | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/hogan-on-ecac-team.html | Hogan on E.C.A.C. Team | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/stocks-in-london-advance-sharply.html | Stocks in London Advance Sharply | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/sports-of-the-times-shocking-discordancy.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/amex-prices-slip-as-volume-lags-8-of-10-most-active-issues-drop.html | AMEX PRICES SLIP AS VOLUME LAGS | True | By Alexander R. Hammer | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/nixon-plans-montana-visit.html | Nixon Plans Montana Visit | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/at-shows-end-he-married-the-model.html | At Show's End, He Married the Model | True | By Nan Ickeringill | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/doctors-warn-against-aspirin-late-in-pregnancy.html | Doctors Warn Against Aspirin Late in Pregnancy | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/early-corn-crop-revision-promised-by-government.html | Early Corn Crop Revision Promised by Government | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/michael-reagan-governors-son-to-marry-miss-pamela-putnam.html | Michael Reagan, Governor's Son, To Marry Miss Pamela Putnam | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/economist-urges-program-to-battle-trade-challenge-program-is-urged.html | Economist Urges Program to Battle Trade Challenge | True | By Douglas W. Cray | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/bomb-threat-delays-flight.html | Bomb Threat Delays Flight | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/malaria-up-sharply-in-nation-most-cases-traced-to-vietnam-malaria.html | Malaria Up Sharply in Nation; Most Cases Traced to Vietnam | True | By Lawrence K. Altman | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/motion-on-roan-denied.html | Motion on Roan Denied | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/related-developments.html | Related Developments | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/4-wounded-in-east-village-in-argument-on-garbage.html | 4 Wounded in East Village in Argument on Garbage | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/avnet-profit-drops-on-record-sales.html | Avnet Profit Drops on Record Sales | True | By Clare M. Reckert | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-22 | 1970-09-22 | https://www.nytimes.com/1970/09/22/archives/six-policemen-plead-guilty-to-misconduct-in-sex-case.html | Six Policemen Plead Guilty To Misconduct in Sex Case | True | | 1998-07-06 | RE0000783456 | B00000615024 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/new-disturbance-erupts-in-washington-ghetto.html | New Disturbance Erupts In Washington Ghetto | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/police-decoys-cut-cab-holdups-75-police-decoys-cut-cab-holdups-75.html | Police Decoys Cut Cab Holdups 75% | True | By Nancy Moran | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/colorado-court-dismisses-challenge-to-vote-returns.html | Colorado Court Dismisses Challenge to Vote Returns | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/harris-rehired-by-braves.html | Harris Rehired by Braves | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fears-voiced-in-berne-over-fate-of-the-hostages.html | Fears Voiced in Berne Over Fate of the Hostages | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/malaysia-installs-a-new-leader.html | Malaysia Installs a New Leader | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/economist-calm-amid-gm-strike-nixon-aide-predicts-course-of-nations.html | ECONOMIST CALM AMID G.M. STRIKE | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/artists-vote-for-union-and-a-big-demonstration-meeting-here-of-300.html | Artists Vote for Union and a Big Demonstration | True | By Grace Glueck | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/auto-union-pares-pay-of-officials-woodcock-predicts-strike-at-gm.html | AUTO UNION PARES PAY OF OFFICIALS | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/police-tests-get-broader-review-mayor-sets-up-validation-board.html | POLICE TESTS GET BROADER REVIEW | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/elderly-sought-to-help-at-food-stamp-centers.html | Elderly Sought to Help At Food Stamp Centers | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/article-1-no-title.html | Article 1 â€³Å¸Â® No Title | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/nixon-obscenity-unit-man-sues-to-block-calautta.html | Nixon Obscenity â€³Å¸Â®Unit Man Sues to Block â€³Å¸Â®Calcutta â€³Å¸Â® | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/cape-fear-for-sale.html | Cape Fear for Sale | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/militant-syrian-leader-nureddin-alattassi.html | Militant Syrian Leader Nureddin alâ€³Å¸Â®Attassi | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/city-detects-rise-in-lead-poisoning-slum-children-afflicted-by.html | CITY DETECTS RISE IN LEAD POISONING | True | By John Sibley | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/two-assembly-primaries-are-rerun-in-brooklyn.html | Two Assembly Primaries Are Rerun in Brooklyn | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/midtown-agency-will-end-ads-promising-bit-parts.html | Midtown Agency Will End Ads Promising Bit Parts | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/con-edison-asks-psc-for-rise-in-gas-rates-effective-oct-22.html | Con Edison Asks P.S.C. for Rise in Gas Rates Effective Oct. 22 | True | By Deirdre Carmody | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/thurmond-given-a-raise-in-2year-warrior-pact.html | Thurmond Given a Raise In 2â€³Å¸Â®Year Warrior Pact | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/assignedrisk-pools-assailed-by-insurer.html | ASSIGNEDâ€³Å¸Â®RISK POOLS ASSAILED BY INSURER | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/stocks-retreat-for-second-day-investors-apparently-keep-cautious.html | STOCKS RETREAT FOR SECOND DAY | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/potlatch-lists-outlays.html | Potlatch Lists Outlays | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/jordanians-put-a-price-on-the-head-of-habash.html | Jordanians Put a Price On the Head of Habash | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fanny-may-results-listed-for-the-week.html | Fanny May Results Listed for the Week | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/judge-studies-army-plea.html | Judge Studies Army Plea | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/lybrand-sets-large-settlement-on-role-in-mill-factors-failure.html | Lybrand Sets Large Settlement on Role in Mill Factors Failure | True | By H. Erich Heinemann | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/child-abuse-laid-to-father.html | Child Abuse Laid to Father | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/naskra-loud-top-stake-field-today-78th-realization-to-be-run-on.html | NASKRA, LOUD TOP STAKE FIELD TODAY | True | By Michael Strauss | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/exgov-j-hickey-of-wyoming-dies-resigned-in-60-to-take-seat-in.html | EXâ€³Å¸Â®GOV.J.J.HICKEY OF WYOMING DIES | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/jury-trials-in-misdemeanors-are-manageable-judges-find.html | Jury Trials in Misdemeanors Are Manageable, Judges Find | True | By Lesley Oelsner | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/2-in-senate-race-discuss-violence-goodell-and-ottinger-each-ocurb.html | 2 IN SENATE RACE DISCUSS VIOLENCE | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/a-mile-of-madison-ave-becomes-a-mall-for-the-night-a-mile-of.html | A Mile of Madison Ave. Becomes a Mall For the Night | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/gen-howard-snyder-89-dies-eisenhowers-medical-adviser-broke.html | Gen. Howard Snyder, 89, Dies; Eisenhower's Medical Adviser | True | | 1998-07-06 | RE0000783458 | B00000615058 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/songs-from-west-heard-in-concert-2-performers-pay-attention-to-utah.html | SONGS FROM WEST HEARD IN CONCERT | True | By John S. Wilson | 1998-07-06 | RE0000783458 | B00000615058 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/smoothawley-revisited-trade-protectionists-should-consider-havoc.html | Smootâ€™Â¬Â"Hawley Revisited | True | By Leonard S. Silk Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/eec-set-to-test-new-parity-band-fluctuations-among-nations-in.html | E.E.C SET TO TEST NEW PARITY â€šÂ¬Â"BANDâ€šÂ¬Â· | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/job-safety-bill-pushed-in-house-rules-panel-sends-measure-to-floor.html | JOB SAFETY BILL PUSHED IN HOUSE | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/church-unit-backs-tv-abortion-report.html | CHURCH UNIT BACKS TV ABORTION REPORT | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/aurelio-called-absurd-by-beame-controller-hits-back-on-consultant.html | AURELIO CALLED ABSURD BY BEAME | True | By Edward C. Burks | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/borman-gives-grim-report-on-pows.html | Borman Gives Grim Report on P.O. W.s | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/advertising-ally-getting-travelers-corp.html | Advertising Ally Getting Travelers Corp. | True | By Philip H. Dougherty | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/poverty-wages-in-new-york.html | Poverty Wages in New York | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/a-copper-find-in-arizona-reported-by-kerrmcgee.html | A Copper Find in Arizona Reported by Kerrâ€šÂ¬Â"McGee | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/panther-lawyers-request-douglas-for-stay-of-trial.html | Panther Lawyers Request Douglas for Stay of Trial | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mrs-anson-j-fowler.html | MRS. ANSON J. FOWLER | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/scherer-miller-first-in-2-catamaran-races.html | Scherer, Miller First In 2 Catamaran Races | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/glen-cove-school-chief-conducts-a-rolling-seminar-glen-cove-school.html | Glen Cove School Chief Conducts a Rolling Seminar | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/frankfurter-buns-by-the-million.html | Frankfurter Buns by the Million | True | By Jean Hewitt | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/high-court-urged-to-shun-war-issue-government-answers-suit.html | HIGH COURT URGED TO SHUN WAR ISSUE | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/rearfaced-seats-asked-for-buses.html | Rearâ€šÂ¬Â"Faced Seats Asked For Buses | True | By Edward Ranzal | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/letter-to-a-student.html | Letter to a Student | True | By K. Ross Toole | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/market-place-banker-defends-the-bank-cards.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/timely-maneuver-cited-by-ficker-intrepids-skipper-credits-van-dyck.html | TIMELY MANEUVER CITED BY FICKER | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/tv-review-abc-football-draws-33-of-the-audience.html | TV Review | True | By Jack Gould | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/hypocrisy-on-desegregation-charged.html | â€šÂ¬Â"Hypocrisyâ€šÂ¬Â· on Desegregation Charged | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/easing-the-credit-market.html | Easing the Credit Market | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/hard-winter-due-taxing-oil-supply-officials-say-the-east-will-be.html | HARD WINTER DUE, TAXING OIL SUPPLY | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/russians-hail-their-latest-space-feat-as-luna-16-continues-on.html | Russians Hail Their Latest Space Feat as Luna 16 Continues on Earthbound Course With Moon Rocks | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/chabans-victory-cheers-gaullists-long-tenure-is-seen-if-they-dont.html | CHABAN'S VICTORY CHEERS GAULLISTS | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/suspect-safe-in-blast.html | Suspect Safe in Blast | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/ky-is-in-tokyo-en-route-to-paris-and-us-rally.html | Ky Is in Tokyo en Route to Paris and U.S. Rally | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/icc-orders-emergency-measures-in-rail-threat.html | I.C.C. Orders Emergency Measures in Rail Threat | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/gore-joins-receiving-line-for-agnew.html | Gore Joins Receiving Line for Agnew | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/eakins-exhibition-a-belated-tribute.html | Eakins Exhibition: A Belated Tribute | True | By John Canaday | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/herbert-e-bailey.html | HERBERT E. BAILEY | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/to-anouilh-completed-play-is-only-a-beginning.html | To Anouilh, â€šÂ¬Â"Completedâ€šÂ¬Â· Play Is Only a Beginning | True | By Thomas Quinn Curtiss Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/urgent-meetings-in-london.html | Urgent Meetings in London | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/osterman-acquires-the-luntfontanne.html | OSTERMAN ACQUIRES THE LUNTâ€šÂ¬Â"FONT ANNE | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/palmes-setback-in-sweden.html | Palme's Setback in Sweden | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/giants-cry-for-specialty-team-help.html | Giants Cry for Specialtyâ€šÂ¬Â"Team Help | True | By George Veesey | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/puffin-may-be-first-born-in-zoo.html | Puffin May Be First Born in Zoo | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/sports-of-the-times-study-in-futility.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/stocks-in-london-move-up-sharply-prices-gain-for-second-day-in-a.html | STOCKS IN LONDON MOVE UP SHABPLY | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/capital-protest-hits-poverty-cuts-thousands-from-this-state-urge-us.html | CAPITAL PROTEST HITS POVERTY CUTS | True | By Charlayne Hunter Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/berkeley-hills-fire-destroys-40-homes.html | Berkeley Hills Fire Destroys 40 Homes | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/sillman-completes-casting-of-hay-fever-revival.html | Sillman Completes Casting Of â€šÂ¬Â"Hay Feverâ€šÂ¬Â· Revival | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/hope-ball-was-glittering-but-diamond-was-glass.html | Hope Ball Was Glittering But Diamond Was Glass | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/unusual-secrecy-set-at-us-base-in-turkey.html | Unusual Secrecy Set At U.S. Base in Turkey | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/william-schonfeld-child-psychiatrist.html | WILLIAM SCHONFELD, CHILD PSYCHIATRIST | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/cambodian-troops-try-to-flank-village.html | Cambodian Troops Try to Flank Village | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/maximilians-young-silhouettes.html | Maximilian's Young Silhouettes | True | By Joan Cook | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/price-cuts-slated-by-revere-copper.html | PRICE CUTS SLATED BY REVERE COPPER | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mayor-says-he-plans-to-leave-political-life-when-term-ends.html | Mayor Says He Plans to Leave Political Life When Term Ends | True | By Martin Tolchin | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fishermen-get-2000-for-pollution-case-help-us-shares-porn-central.html | Fishermen Get $2,000 for Pollution Case Help | True | By Craig R. Whitney | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/bridge-italy-must-qualify-cup-team-for-first-time-in-a-decade.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mrsarthur-cantor.html | MRS. ARTHUR CANTOR | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/miss-edwards-james-diamond-to-be-married.html | Miss Edwards, James Diamond To Be Married | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/nixons-stand-on-campus-disorders-his-view-on-cause-of-unrest-is.html | Nixon's Stand on Campus Disorders | True | By Robert B. Semple Jr. | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/new-possible-plans-for-taxes-outlined.html | NEW POSSIBLE PLANS FOR TAXES OUTLINED | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/cubs-get-wilhelm-47-to-help-in-stretch-run.html | Cubs Get Wilhelm, 47, To Help in Stretch Run | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/actress-mixes-altruism-and-business.html | Actress Mixes Altruism and Business | True | By Judy Klemesrud | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/teamster-union-aide-slain-near-home-in-jersey-city.html | Teamster Union Aide Slain Near Home in Jersey City | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/cigar-maker-seeking-new-agency-to-handle-muriel.html | Cigar Maker Seeking New Agency to Handle Muriel | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/urban-league-aide-asks-census-recount-of-blacks.html | Urban League Aide Asks Census Recount of Blacks | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/soviet-hints-it-is-pressing-syrians-to-pull-out-troops-soviet-gives.html | Soviet Hints It Is Pressing Syrians to Pull Out Troops | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/smut-hearing-planned.html | Smut Hearing Planned | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/addonizio-given-a-10â€‹â€‹â€‹â€‹â€‹â€‹â€‹â€‹â€‹â€‹year-term.html | ADDONIZIO GIVEN A 10â€‹â€‹â€‹â€‹â€‹â€‹YEAR TERM | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/sandor-concert-to-commemorate-bartoks-death.html | Sandor Concert to Commemorate Bartok's Death | True | By Allen Hughes | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/the-capital-gets-man-in-congress-nixon-signs-bill-providing-for.html | THE CAPITAL GETS MAN IN CONGRESS | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/girls-and-boys-league-to-benefit-from-party.html | Girls and Boys League To Benefit From Party | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/nixon-nominates-marland-as-us-education-chief-president-nominates.html | Nixon Nominates Marland As U.S. Education Chief | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fishing-ban-on-virginia-river.html | Fishing Ban on Virginia River | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/22143-at-randalls-island-see-santos-and-west-ham-play-22-soccer.html | 22,143 at Randalls Island See Santos and West Ham Play 2â€‹â€‹â€‹â€‹â€‹2 Soccer Draw | True | By Gerald Eskenazi | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/theater-three-by-ferlinghetti-opens.html | Theater: â€‹â€‹â€‹Three by Ferlinghettiâ€‹â€‹â€‹ Opens | True | By Clive Barnes | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/2-moderates-in-georgia-runoff-today.html | 2 Moderates in Georgia Runoff Today | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/a-noâ€‹â€‹â€‹mans-land-of-shadows-foreign-affairs.html | A Noâ€‹â€‹â€‹Man's Land of Shadows | True | By C. L. Sulzberger | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/schenectady-council-votes-to-permit-offtrack-betting.html | Schenectady Council Votes To Permit Offtrack Betting | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/credit-unions-deny-pledge-to-aid-strikers-at-gm.html | Credit Unions Deny Pledge To Aid Strikers at G.M. | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fight-body-suspends-feld-boxing-referee.html | Fight Body Suspends Feld, Boxing Referee | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/smallcar-trend-seen-continuing-volkswagen-aide-predicts-it-will.html | SMALLâ€‹â€‹â€‹CAR TREND SEEN CONTINUING | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/united-states-and-asia-in-a-responsible-role-must-be-played-at.html | United States and Asia: III | True | By W. W. Rostow | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/computer-issue-is-sold.html | Computer Issue Is Sold | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mets-down-phils-76-on-2-in-9th-pirates-win-31-after-10-defeat-by.html | Mets Down Phils, 7â€‹â€‹â€‹6, on 2 in 9th | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/white-panthers-trial-set.html | White Panthers' | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/rothschild-sons-will-incorporate.html | ROTHSCHILD & | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/general-dynamics-corp-adds-two-new-divisions.html | General Dynamics Corp. Adds Two New Divisions | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/excerpt-from-the-mayors-conference.html | Excerpt From the Mayor's Conference | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/3-policemen-injured-in-harlem-fracas.html | 3 POLICEMEN INJURED IN HARLEM FRACAS | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/casper-beats-jacklin.html | Casper Beats Jacklin | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/franklin-l-devlin-dies-at-72-headed-monticello-raceway.html | Franklin L. Devlin Dies at 72; Headed Monticello Raceway | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/columbia-george-unlucky-in-draw.html | COLUMBIA GEORGE UNLUCKY IN DRAW | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/some-power-out-in-eastern-areas-because-of-heat-electricity-is.html | SOME POWER OUT IN EASTERN AREAS BECAUSE OF HEAT | True | By Homer Bigart | 1998-07-06 | RE0000783458 | B00000615038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/syria-denies-intervention.html | Syria Denies Intervention | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/taxfree-issue-sold-for-wallkill-project.html | Taxâ€šÃ„Ã²Free Issue Sold For Wallkill Project | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/pirates-accepting-orders-for-world-series-tickets.html | Pirates Accepting Orders For World Series Tickets | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/president-seeks-us-intervention-in-campus-terror-will-ask-congress.html | PRESIDENT SEEKS U.S. INTERVENTION IN CAMPUS TERROR | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/lava-pours-into-pacific-from-volcano-in-hawaii.html | Lava Pours Into Pacific From Volcano in Hawaii | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fabian-mcrystal-a-former-builder.html | FABIAN M. CRYSTAL, A FORMER BUILDER | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/east-germancuban-pact.html | East Germanâ€šÃ„Ã²Cuban Pact | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/israel-analyzes-air-war-in-jordan-strategists-say-syria-may.html | ISRAEL ANALYZES AIR WAR IN JORDAN | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/briefing-on-chile-disturbs-latins-white-house-official-said-3.html | BRIEFING ON CHILE DISTURBS LATINS | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/laurence-fairfax-financial-analyst.html | LAURENCE FAIRFAX, FINANCIAL ANALYST | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/rockefeller-cites-achievements-but-shows-ineptitude-as-painter.html | Rockefeller Cites Achievements, But Shows Ineptitude as Painter | True | By Alfonso A. Narvaez Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/british-confer-on-hostages.html | British Confer on Hostages | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/amex-prices-fall-as-trading-eases-exchange-index-drops-004-and.html | AMEX PRICES FALL AS TRADING EASES | True | By Alexander R. Hammer | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/battles-go-on-in-jordan-army-claims-some-gains-us-stressing.html | BATTLES CO ON IN JORDAN, ARMY CLAIMS SOME GAINS; U.S. STRESSING DIPLOMACY | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/rest-of-big-banks-follow-rate-cut-interest-levels-retreat-on-broad.html | REST OF BIG BANKS FOLLOW RATE CUT | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/ja-staman-to-wed-miss-tucker.html | J. A. Staman to Wed Miss Tucker | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/restore-ball-to-aid-culture-in-brooklyn.html | Restore Ball to Aid Culture in Brooklyn | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/200-at-wellesley-and-at-dartmouth-may-be-exchanged.html | 200 at Wellesley And at Dartmouth May Be Exchanged | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/sikorsky-displays-helicopter-in-2d-bid-for-contract.html | Sikorsky Displays Helicopter in 2d Bid for Contract | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/politics-and-campus.html | Politics and Campus | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/henry-ford-2d-25-years-later-keeps-rolling-chairman-still-finds.html | Henry Ford 2d, 25 Years Later, Keeps Rolling | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/news-mislabeled-wpix-chief-says-thrower-concedes-he-was-aware-of-68.html | NEWS MISLABELED, WPIX CHIEF SAYS | True | By Fred Ferretti | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/theodore-granik-of-forums-dead-radio-and-tv-moderator-was-active-as.html | THEODORE GRANIK OF FORUMS DEAD | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/europe-assured-on-role-in-space-fears-on-postapollo-plans-appear.html | EUROPE ASSURED ON ROLE IN SPACE | True | By Walter Sullivan Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/bills-on-job-equality-panel-held-periled-by-labor.html | Bills on Job Equality Panel Held Periled by Labor | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/kibbutzim-hear-firing-but-its-not-their-war.html | Kibbutzim Hear Firing, But It's Not Their War | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/republic-corp-cites-profit-dip.html | REPUBLIC CORP. CITES PROFIT DIP | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/hunt-for-balloon-pressed-at-night-searchlights-used-by-ships-and.html | HUNT FOR BALLOON PRESSED AT NIGHT | True | By Robert Lindsey | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/miss-greenspan-engaged-to-wed-richard-b-lind.html | Miss Greenspan Engaged to Wed Richard B. Lind | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/shriver-suggests-agnew-tour-the-nation-with-ky.html | Shriver Suggests Agnew Tour the Nation With Ky | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/battle-replays-decision-on-punt-that-sank-jets.html | Battle Replays Decision On Punt That Sank Jets | True | By Dave Anderson | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/burger-out-of-hospital.html | Burger Out of Hospital | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mills-says-administration-will-seek-delay-in-tax-cut.html | Mills Says Administration Will Seek Delay in Tax Cut | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/arab-chiefs-put-off-talks-send-4-envoys-to-jordan-arab-chiefs-delay.html | Arab Chiefs Put Off Talks, Send 4 Envoys to Jordan | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/allen-praises-choice.html | Allen Praises Choice | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/yankees-win-21-for-fifth-in-row-mitchells-great-catch-halts.html | YANKEES WIN, 2â€šÃ„Ã²1, FOR FIFTH IN ROW | True | By Leonard Koppett | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/drmead-backs-womens-rights-anthropologist-says-society-downgrades.html | DR. MEAD BACKS WOMEN'S RIGHTS | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/zanzibar-though-heavily-dependent-on-chinese-communist-aid.html | Zanzibar, Though Heavily Dependent on Chinese Communist Aid, Maintains Independent Policies | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/pan-ocean-moves-toward-merger-agreement-in-principle-is-set-with.html | PAN OCEAN MOVES TOWARD MERGER | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/twins-top-as-to-clinch-western-division-title.html | Twins Top A's to Clinch Western Division Title | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/conferees-agree-on-loans-for-grainsupport-plans.html | Conferees Agree on Loans For Grainâ€šÃ„Ã²Support Plans | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/machinists-settle-with-4-city-papers.html | MACHINISTS SETTLE WITH 4 CITY PAPERS | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/kidnapping-suspect-found-dead-in-auto.html | KIDNAPPING SUSPECT FOUND DEAD IN AUTO | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/columbia-will-open-tomorrow-but-the-belt-is-tighter.html | Columbia Will Open Tomorrow, but the Belt Is Tighter | True | By Lacey Fosburgh | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/guards-at-state-u-yield-after-demanding-firearms.html | Guards at State U. Yield After Demanding Firearms | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/egypt-seeks-rescue-flight-for-100-newsmen-in-amman.html | Egypt Seeks Rescue Flight For 100 Newsmen in Amman | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/vote-on-sst-funds-put-off.html | Vote on SST Funds Put Off | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/atheists-plea-is-rebuffed.html | Atheist's Plea Is Rebuffed | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/us-tied-for-second-in-chess-olympiad.html | U.S. TIED FOR SECOND IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/city-role-upheld-in-building-strike-court-refuses-to-bar-hiring-of.html | CITY ROLE UPHELD IN BUILDING STRIKE | True | By Peter Kihss | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/wallaces-black-rival-opens-drive-for-funds.html | Wallace's Black Rival Opens Drive for Funds | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mrs-binh-repeats-2-demands-us-and-saigon-have-rejected.html | Mrs. Binh Repeats 2 Demands U.S. and Saigon Have Rejected | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/2-deputies-testify-manson-proposed-alliance-with-police-to-fight.html | 2 Deputies Testify Manson Proposed Alliance With Police to Fight the Panthers | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/information-here-meager.html | Information Here Meager | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mets-to-accept-orders-for-seats-tickets-will-be-sold-for.html | METS TO ACCEPT ORDERS FOR SEATS | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/oleo-label-bill-backed.html | Oleo Label Bill Backed | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/uruguay-still-wont-ransom-hostages.html | Uruguay Still Won't Ransom Hostages | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/books-of-the-times-the-hero-as-victim.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/israelis-offer-aid-with-restrictions-to-injured-arabs.html | Israelis Offer Aid, With Restrictions, To Injured Arabs | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/treasury-closes-finesilver-sale-auction-of-999grade-metal-on-weekly.html | TREASURY CLOSES FINEâ€‹Â'SILVER SALE | True | By James J. Nagle | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/the-un-responsibility.html | The U. N. Responsibility | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/chiles-reds-backing-allende-built-party-on-the-soviet-model.html | Chile's Reds, Backing A llende, Built Party on the Soviet Model | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/us-citing-trend-to-democracy-in-greece-ends-curb-on-arms.html | U.S., Citing â€˜Â‚Â'Trendâ€‹Â‚Â' to Democracy in Greece, Ends Curb on Arms | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/trust-attacks-on-exchanges-hit.html | Trust Attacks on Exchanges Hit | True | By Terry Robards | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/hearing-on-li-atom-plant-to-admit-ecological-data.html | Hearing on L.I. Atom Plant to Admit Ecological Data | True | By David S. Bird Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/john-j-meehan.html | JOHN J. MEEHAN | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/pittsburgh-stays-2-games-in-front-cubs-rained-out-in-stlouis.html | PITTSBURGH STAYS 2 GAMES IN FRONT | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/common-markets-talks-with-norway-hit-a-snag.html | Common Market's Talks With Norway Hit a Snag | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/libya-lifts-costs-for-marathon-oil-accord-is-expected-to-set-off.html | LIBYA LIFTS COSTS FOR MARATHON OIL | True | By William D. Smith | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/conservative-candidate-labels-rockefeller-drug-policy-failure.html | Conservative Candidate Labels Rockefeller Drug Policy Failure | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/tough-new-cleanair-bill-passed-by-senate-73-to-0-a-tough-cleanair.html | Tough New Cleanâ€‹Â'Air Bill Passed by Senate, 73 to 0 | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/alice-hamilton-101-physician-teacher.html | ALICE HAMILTON,101, PHYSICIAN, TEACHER | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/mcarthy-granted-a-place-on-ballot.html | M'CARTHY GRANTED A PLACE ON BALLOT | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/on-the-nobility-of-old-age-washington.html | On the Nobility of Old Age | True | By James Reston | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/changes-weighed-for-abercrombie.html | CHANGES WEIGHED FOR ABERCROMBIE | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fairfield-no1-team-wins-governors-cup-polo-title.html | Fairfield No. 1 Team Wins Governor's Cup Polo Title | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/intrepid-beats-gretel-ii-by-1-minute-18-seconds-for-30-cup-lead.html | Intrepid Beats Gretel II by 1 Minute 18 Seconds for 3â€‹0â€‹Â'0 Cup Lead | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/goldberg-opens-daycare-center-childrens-facilities-receive-space-in.html | GOLDBERG OPENS DAYâ€‹Â‚Â'CARE CENTER | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/soviet-orbits-cosmos-364.html | Soviet Orbits Cosmos 364 | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/busy-season-for-auto-racing-drivers-win-and-lose-crowns.html | Busy Season for Auto Racing Drivers Win and Lose Crowns | True | By Bill Braddock | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/k9-retirement-urged.html | Kâ€‹Â‚Â9 Retirement Urged | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/monday-football-a-success-on-tv-jetsbrowns-viewers-put-at-35-per.html | MONDAY FOOTBALL A SUCCESS ON TV | True | By William N. Wallace | 1998-07-06 | RE0000783458 | B00000615038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/southern-governors-adopt-antibusing-resolution-urging-uniform.html | Southern Governors Adopt Antibusing Resolution Urging Uniform Policy for U.S. | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/senate-aspirants-debate-in-jersey-congress-should-set-course-in.html | SENATE ASPIRANTS DEBATE IN JERSEY | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/powell-files-election-suit.html | Powell Files Election Suit | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/fbi-identifies-hijacker.html | F.B.I. Identifies Hijacker | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/an-atheist-in-israel-loses-suit-on-label.html | AN ATHEIST IN ISRAEL LOSES SUIT ON LABEL | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/tennis-fan-75-attacks-hewitt-safrican-hospitalized-with-concussion.html | TENNIS FAN, 75, ATTACKS HEWITT | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/us-envoy-urges-rerun-of-2d-race-rico-in-perth-shocked-at.html | U.S. ENVOY URGES RERUN OF 2D RACE | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/syracuse-reinstates-eight-black-players.html | Syracuse Reinstates Eight Black Players | True | | 1998-07-06 | RE0000783458 | B00000615038 | | | |
| 1970-09-23 | 1970-09-23 | https://www.nytimes.com/1970/09/23/archives/bond-yields-show-a-further-decline-on-primecd-news-credit-markets.html | Bond Yields Show A Further Decline On PrimeâÂ‚Â¢Cd News | True | By John H. Allan | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/city-opera-facing-musicians-strike-on-sunday-night.html | City Opera Facing MusiciansâÂ‚Â¢ Strike On Sunday Night | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/sterns-is-opening-store-in-jersey-today-wayne-unit-to-be-the-chains.html | Stern's Is Opening Store in Jersey Today | True | By Isadore Barmash | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/nixon-aide-scores-teachers-groups-says-they-stand-in-the-way-of.html | NIXON AIDE SCORES TEACHERSâÂ‚Â' GROUPS | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/unveilings.html | Unveilings | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/louisiana-tech-player-killed.html | Louisiana Tech Player Killed | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/banker-seized-in-robbery.html | Banker Seized in Robbery | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/goldberg-pushes-for-rural-votes-he-predicts-victory-on-visit-to.html | GOLDBERG PUSHES FOR RURAL VOTES | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/consumers-turn-more-confident-julyaugust-survey-taken-by-nicb-shows.html | CONSUMERS TURN MORE CONFIDENT | True | By Herbert Koshetz | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/groups-of-elderly-form-bloc-to-seek-legislative-action.html | Groups of Elderly Form Bloc to Seek Legislative Action | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/magazine-loses-libel-suit.html | Magazine Loses Libel Suit | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mayor-asks-aid-to-soho-artists-zoning-change-is-sought-to-avert.html | MAYOR ASKS AID TO âÂ‚Â¢SOHOâÂ‚Â' ARTISTS | True | By Edward C. Burks | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/city-has-island-for-sale-and-is-asking-only-1-million.html | City Has Island for Sale and Is Asking Only $1.1âÂ‚Â¢Million | True | By Murray Schumach | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/clmkendrick-59-correctional-aide.html | C. L. M'KENDRICK, 59, CORRECTIONAL AIDE | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/arab-envoys-return-to-cairo-with-guerrilla-aides.html | Arab Envoys Return to Cairo With Guerrilla Aides | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mkneally-tax-data-for-195867-missing.html | M'KNEALLY TAX DATA FOR 19586âÂ‚Â'67 MISSING | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/autumn-enters-but-in-disguise-heat-humidity-and-pollution-bring.html | AUTUMN ENTERS, BUT IN DISGUISE | True | By Lawrence Van Gelder | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/2-sopranos-and-tenor-win-flagstad-awards.html | 2 Sopranos and Tenor Win Flagstad Awards | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/congress-is-advised-to-junk-smut-study.html | CONGRESS IS ADVISED TO JUNK SMUT STUDY | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/state-employe-kills-4-coworkers-and-himself-in-albany-office.html | State Employe Kills 4 CoâÂ‚Â'Workers and Himself in Albany Office | True | By Francis X. Clines Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/daily-forward-names-editor.html | Daily Forward Names Editor | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mrs-wilsons-poems-a-big-hit-in-britain.html | Mrs. Wilson's Poems a Big Hit in Britain | True | By Bernard Weinraub Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/market-place-the-devonshire-ripples-spread.html | Market Place. | True | By Robert Metz | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/executive-changes-set-for-dillingham-corp.html | Executive Changes Set For Dillingham Corp. | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/silurians-honor-raskin.html | Silurians Honor Raskin | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/harbor-tour-dramatizes-need-to-clean-up-hudson.html | Harbor Tour Dramatizes Need to Clean Up Hudson | True | By Walter H. Waggoner Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/the-summaries.html | The Summaries | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/witness-says-tate-defendant-talked-of-slaying.html | Witness Says Tate Defendant Talked of Slayings | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/bronco-publicity-aide-quits.html | Bronco Publicity Aide Quits | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/melinda-menzies-planning-nuptials.html | Melinda Menzies Planning Nuptials | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/seasons-plays-set-by-yale-repertory.html | SEASON'S PLAYS SET BY YALE REPERTORY | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/expos-score-32-on-mortons-17th-montreal-hurler-gets-help-from.html | EXPOS SCORE, 3âÂ‚Â'2 ON MORTON'S 17TH | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/tickets-for-chamber-music.html | Tickets for Chamber Music | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/senate-debate-in-12th-day.html | Senate Debate in 12th Day | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/us-team-leads-cup-golf-by-shot-south-africa-second-at-214-in.html | U.S. TEAM LEADS CUP GOLF BY SHOT | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/hallelujah-lassies-of-salvation-army-reenact-its-arrival-here-90.html | â€šÃ„Ã'Hallelujah Lassiesâ€šÃ„Ã' of Salvation Army Reâ€šÃ„Ã´enact Its Arrival Here 90 Years Ago | True | By George Dugan | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/senair-search-continues-for-3-missing-balloonists.html | Seâ€šÃ„Ã'Air Search Continues For 3 Missing Balloonists | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/soviet-chinese-trade-pact-signed-by-border-provinces.html | Sovietâ€šÃ„Ã'Chinese Trade Pact Signed by Border Provinces | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/tv-system-to-aid-17-tristate-areas-in-enforcing-law.html | TV System to Aid 17 Triâ€šÃ„Ã'State Areas In Enforcing Law | True | By George Gent | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/gain-is-reported-by-general-mills-earnings-increase-reflects-10.html | GAIN IS REPORTED BY GENERAL MILLS | True | By Clare M. Reckert | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/negro-candidate-succeeds-too-well.html | Negro Candidate Succeeds Too Well | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/adolph-ulbrich.html | ADOLPH ULBRICH | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/stevenson-faces-surgery.html | Stevenson Faces Surgery | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-cook-gets-rave-reviews-from-great-names-of-the-theater.html | A Cook Gets Rave Reviews From Great Names of the Theater | True | By Craig Claiborne | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/jordan-presses-attack-in-north-syrian-tanks-said-to-withdraw-us.html | JORDAN PRESSES ATTACK IN NORTH; SYRIAN TANKS SAID TO WITHDRAW; U.S. CHARTERS EVACUATION PLANE | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/disney-world-appoints-eastern-official-airline.html | Disney World Appoints Eastern Official Airline | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/minniear-is-cut-from-taxi-squad-brown-is-also-able-to-play.html | MINNIEAR IS CUT FROM TAXI SQUAD | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/controller-of-wpix-tell-fcc-he-fought-shift-of-news-shows.html | Controller of WPIX Tell F.C.C. He Fought Shift of News Shows | True | By Fred Ferretti | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/bourvil-57-star-of-french-films-actor-who-won-56-venice-festival.html | BOURVIL, 57, STAR OF FRENCH FILMS | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/thai-asks-big-four-talks-on-indochina.html | Thai Asks Big Four Talks on Indochina | True | By Kathleen Teltsch Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/amex-registers-a-broad-advance-upswing-linked-to-reports-on-action.html | AMEX REGISTERS A BROAD ADVANCE | True | By Alexander R. Hammer | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/landlords-warned-of-more-takeovers-by-city.html | Landlords Warned of More Takeovers by City | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/cazzie-returns-tonight-to-some-of-his-prime.html | Cazzie Returns Tonight To Some of His Prime | True | By Sam Goldaper Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/joseph-puro-51-president-of-down-products-corp.html | Joseph Puro, 51, President Of Down Products Corp. | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/war-songs-losing-favor-in-israel.html | War Songs Losing Favor in Israel | True | By Moshe Brilliant Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/gibbon-21-victor-on-a-tw0hitter-at-stlouis-ace-gains-his-23d.html | GIBBON 21â€šÃ„Ã'1 VICTOR ON A TW0â€šÃ„Ã'HITTER | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/hospital-head-weds-marie-smith.html | Hospital Head Weds Marie Smith | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/march-of-dimes-to-open-drive-with-luncheon-oct-19.html | March of Dimes to Open Drive With Luncheon Oct. 19 | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/hyland-is-promoted-to-racing-steward.html | Hyland Is Promoted To Racing Steward | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/longmonthund-insurance-plan-for-poonra-investment-stirs-insurance.html | Longâ€šÃ„Ã'Monthund Insurance Plan For Poorâ€šÃ„Ã'Area Investment Stirs | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/opposition-in-bonn-walks-out-in-parliament-budget-debate.html | Opposition in Bonn Walks Out In Parliament Budget Debate | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/europeans-ask-us-assurance-on-keeping-joint-space-effort.html | Europeans Ask U.S. Assurance On Keeping Joint Space Effort | True | By Walter Sullivan Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/pnompenh-reports-gain-near-tangkok.html | Pnompenh Reports Gain Near Tangkok | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-panther-pleads-guilty-to-assault-in-rackley-case.html | A Panther Pleads Guilty to Assault In Rackley Case | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/2-hypertension-researchers-cited.html | 2 Hypertension Researchers Cited | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/cab-told-to-act-on-cut-in-routes-justice-department-wants-hearings.html | C.A.B TOLD TO ACT ON CUT IN ROUTES | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/south-sea-isles-ready-to-change-but-want-to-retain-style-of-life.html | South Sea Isles Ready to Change But Want to Retain Style of Life | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/connell-wins-in-us-golf.html | Connell Wins in U.S. Golf | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/advertising-rummillhoyt-is-restructured.html | Advertising Rummillâ€šÃ„Ã'Hoyt Is Restructured | True | By Philip H. Dougherty | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mrs-gustave-l-herz.html | MRS. GUSTAVE L. HERZ | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/liu-nine-tops-st-francis-and-wins-redmens-tourney.html | L.I.U. Nine Tops St. Francis And Wins Redmen's Tourney | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/edward-trenkmann.html | EDWARD TRENKMANN | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/memorial-services.html | Memorial Services | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/tv-review.html | TV Review | True | By Jack Gould | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/promise-is-kept-in-hour-concert-series-is-for-music-lovers-going.html | PROMISE IS KEPT. IN HOUR CONCERT | True | By Allen Hughes | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/death-penalty-asked.html | Death Penalty Asked | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/august-job-total-sets-record-in-city.html | AUGUST JOB TOTAL SETS RECORD IN CITY | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-ray-of-cheer.html | A Ray of Cheer | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/nixon-plays-piano-and-toasts-official-at-a-country-club.html | Nixon Plays Piano And Toasts Official At a Country Club | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/continental-oil-co-joins-libya-accord.html | CONTINENTAL OIL CO. JOINS LIBYA ACCORD | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/bridge-new-yorkjersey-regionals-begin-today-at-grossingers.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/overburdening-welfare-reform.html | Overburdening Welfare Reform | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/sid-tracey.html | SID TRACEY | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/big-car-theft-ring-smashed-in-bronx-2-policemen-linked-to-gang-by.html | BIG CAR THEFT RING SMASHED IN BRONX | True | By David Burnham | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/commodities-dip-after-early-rise-inclement-midwest-weather-held.html | COMMODITIES DIP AFTER EARLY RISE | True | By James J. Nagle | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/disney-on-parade-unfolds-at-garden.html | â€˜Â Â‘Disney on Paradeâ€˜Â Â‘ Unfolds at Garden | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-victory-means-us-retains-cup.html | A VICTORY MEANS U.S. RETAINS CUP | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/power-rationed-as-hot-weather-continues-in-east-8-voltage-cutback.html | POWER RATIONED AS HOT WEATHER CONTINUES IN EAST | True | By Homer Bigart | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/books-of-the-times-looking-for-the-novelist.html | Books of The Times | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/eowhite-house-aide-wins-wisconsin-race-in-recount.html | Eâ€˜Â Â‘White House Aide Wins Wisconsin Race in Recount | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/ecuadorian-chief-of-staff-quits-in-rift-with-velasco.html | Ecuadorian Chief of Staff Quits in Rift With Velasco | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/blackouts-and-brownouts.html | Blackouts and Brownouts | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/kung-peng-press-spokesman-for-chou-enlai-dies-in-peking-foreign.html | Kung Peng, Press Spokesman For Chou Enâ€˜Â Â‘lai, Dies in Peking | True | By Tillman Durdin Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/ads-on-enzyme-soap-held-false-by-ftc.html | ADS ON ENZYME SOAP HELD FALSE BY F.T.C. | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/scimitar-first-in-catamaran-sailing.html | Scimitar First in Catamaran Sailing | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/rerun-in-the-21st.html | Rerun in the 21st | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/pope-issues-a-new-plea-for-ceasefire-in-jordan.html | Pope Issues a New Plea For Ceaseâ€˜Â Â‘Fire in Jordan | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/market-advances-on-a-broad-front-stocks-post-best-rise-in-3-weeks-a.html | MARKET ADVANCES ON A BROAD FRONT | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/exposing-the-president-the-slip-is-better-than-the-muzzle-for-the.html | Exposing the President | True | By Pierre Salinger | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/us-acts-on-union-in-parcel-strike-local-that-ignored-court-faces.html | U.S. ACTS ON UNION IN PARCEL STRIKE | True | By Craig R. Whitney | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/cambodian-villagers-tell-about-their-night-of-war.html | Cambodian Villagers Tell About Their Night of War | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/5-quakes-jolt-los-angeles.html | 5 Quakes Jolt Los Angeles | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/harry-d-edwards-esworks-engineer.html | HARRY D. EDWARDS, EXâ€˜Â Â‘WORKS ENGINEER | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/phils-selma-fined-500-for-upbraiding-umpires.html | Pals' | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/yankees-win-64-clinch-2d-place-champagne-flows-but-jay-is-not.html | YANKEES WIN, 6â€˜Â Â‘4, CLINCH 2D PLACE | True | By Leonard Koppett | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/berger-is-player-of-week.html | Berger Is Player of Week | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/red-cross-names-aide-for-jordan-finnish-export-to-coordinate-its.html | RED CROSS NAMES AIDE FOR JORDAN | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/us-indicts-agent-of-jersey-union-laborers-manager-cited-by.html | U.S. INDICTS AGENT OF JERSEY UNION | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/south-africa-presbyterians-turn-down-vorster-demand-to-quit-world.html | South Africa Presbyterians Turn Down Vorster Demand to Quit World Council | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/maine-to-use-freshmen.html | Maine to Use Freshmen | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/race-is-canceled-at-yonkers-track-harness-body-says-5-of-8-horses.html | RACE IS CANCELED AT YONKERS TRACK | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/amman-diary-window-on-the-war-amman-diary-7-days-in-whats-left-of-a.html | Amman Diary: Window on the War | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/worcester-priest-is-slain.html | Worcester Priest Is Slain | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/senate-approves-curbs-on-political-tv-spending-senate-approves.html | Senate Approves Curbs On Political TV Spending | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/school-board-scores-own-report-on-addicts.html | School Board Scores Own Report on Addicts | True | By Leonard Buder | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mr-bull-terrier-finds-bread-vastly-improved-on-visit-here.html | â€˜Â Â‘Mr. Bull Terrierâ€˜Â Â‘ Finds Bread Vastly Improved on Visit Here | True | By Walter R. Fletcher | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/personal-finance-decision-in-65-sugar-ray-tax-dispute-liberalized.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/tougher-rule-faced-if-firms-quit-board.html | TOUGHER RULE FACED IF FIRMS QUIT BOARD | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/governor-also-appeals.html | Governor Also Appeals | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/city-planning-unit-bars-mill-basin-development.html | City Planning Unit Bars Mill Basin Development | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/un-receives-5volume-set-from-carnegie-endowment.html | U.N. Receives 5âÂ¬Â "Volume Set From Carnegie Endowment | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/us-still-in-second-in-chess-olympiad.html | U.S. STILL IN SECOND IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/queens-court-voids-victory-by-badillo-queens-court-voids-victory-in.html | Queens Court Voids Victory by Badillo | True | By Peter Kihss | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/white-house-pleased-sees-inflation-policy-on-right-course-consumer.html | White House PleasedâÂ¬Â Sees Inflation Policy as âÂ¬Â "Right CourseâÂ¬Â " | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/ottinger-calls-for-a-reform-of-the-tax-laws-to-help-mothers-who.html | Ottinger Calls for a Reform of the Tax Laws to Help Mothers Who Work | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/blacks-appeal-to-burger.html | Blacks Appeal to Burger | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/health-aide-urges-nixon-to-sign-bill-for-us-vaccination-drives.html | Health Aide Urges Nixon to Sign Bill for U.S. Vaccination Drives | True | By Harold M. Schmeck Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/tva-gives-allischalmers-second-7million-contract.html | T.V.A. Gives AllisâÂ¬Â "Chalmers Second $7âÂ¬Â "Million Contract | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/sports-of-the-times-the-australias-pot.html | Sports of the Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/clendenon-wins-game-on-a-homer-2run-wallop-in-8th-sends-mets-ahead.html | CLENDENON WINS GAME ON A HOMER | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/gasoline-and-sulphuric-acid-spilled-off-staten-island.html | Gasoline and Sulphuric Acid Spilled Off Staten island | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/vote-for-swiss-women-approved-by-upper-house.html | Vote for Swiss Women Approved by Upper House | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/confusion-on-extent-of-integration.html | Confusion on Extent of Integration | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/the-forkedtongue-phrase-book-observer.html | The ForkedâÂ¬Â "Tongue Phrase Book | True | By Russell Baker | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/kling-kling-wins-57400-lawrence-realization-at-belmont-and-returns.html | Kling Kling Wins $57,400 Lawrence Realization at Belmont and Returns | True | By Joe Nichols | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/14-in-legislature-endorse-buckley-march-leads-republicans-who.html | 14 IN LEGISLATURE ENDORSE BUCKLEY | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/teacher-to-marry-miss-halpern.html | Teacher to Marry Miss Halpern | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/promising-jobs-governor-admits-edifice-complex.html | Promising Jobs, Governor Admits âÂ¬Â "Edifice ComplexâÂ¬Â " | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/police-in-houston-cleared-in-slaying.html | POLICE IN HOUSTON CLEARED IN SLAYING | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/6300-more-in-uaw-to-join-gm-strike.html | 6,300 MORE IN U.A.W. TO JOIN G.M. STRIKE | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/philharmonic-benefit-concert-starts-off-buoyantly.html | Philharmonic Benefit Concert Starts Off Buoyantly | True | By Harold C. Schonberg | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/profit-outlook-cut-at-westinghouse.html | PROFIT OUTLOOK CUT AT WESTINGHOUSE | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/israelis-find-guerrillas-gone-from-area-near-the-frontier.html | Israelis Find Guerrillas Gone From Area Near the Frontier | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/robert-lbraddock-insurance-officer.html | ROBERT L. BRADDOCK, INSURANCE OFFICER | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/quebec-premier-plans-to-seek-us-investments-for-province-canadian.html | Quebec Premier Plans to Seek U.S. Investments for Province | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/bond-rate-drop-runs-into-snags.html | BOND RATE DROP RUNS INTO SNAGS | True | By John H. Allan | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/man-dies-in-subway-fall.html | Man Dies in Subway Fall | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-confident-hussein-feels-that-the-worst-is-over-a-confident.html | A Confident Hussein Feels That the Worst Is Over | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/elephants-solitary-ends.html | Elephant's Solitary Ends | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/bruins-tie-rangers-22-with-2-goals-in-3d-period.html | Bruins Tie Rangers, 2âÂ¬Â "2, With 2 Goals in 3d Period | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/but-increase-here-is-put-at-double-that-of-rate-for-whole-country.html | But Increase Here Is Put at Double That of Rate for Whole Country | True | By Richard Phalon | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/stocks-in-london-continue-to-rise.html | STOCKS IN LONDON CONTINUE TO RISE | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/texas-instrument-staff-cut.html | Texas Instrument Staff Cut | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/us-cardinal-learns-vatican-job-away-from-desk.html | U.S. Cardinal Learns Vatican Job Away From Desk | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/now-loch-ness-insurance.html | Now, Loch Ness Insurance | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/senate-finance-committee-ends-long-welfare-hearings.html | Senate Finance Committee Ends Long Welfare Hearings | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/100-americans-scheduled-to-be-flown-out-today-us-evacuation-is-to.html | 100 Americans Scheduled To Be Flown Out Today | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/jets-coaches-treading-softly-on-problem-of-hudsons-status.html | Jets' | True | By Dave Anderson | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/and-soviet-credited-at-un-with-easing-of-jordanian-crisis.html | and Soviet Credited at U.N. With Easing of Jordanian Crisis | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/scranton-warns-critics-of-unrest-says-playing-politics-can-spread.html | SCRANTON WARNS CRITICS OF UNREST | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/vikings-guard-operated-on.html | Vikings' | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mrs-robert-royce-restaurateur-64.html | MRS. ROBERT ROYCE, RESTAURATEUR, 64 | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/nixons-school-nominee-sidney-p-marland-jr.html | Nixon's School Nominee | True | By Andrew H. Malcolm | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/head-of-reading-sells-his-stock-200000-shares-put-to-the-c-o-at-13.html | HEAD OF READING SELLS HIS STOCK | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/congress-rushes-nixons-crime-bills.html | Congress Rushes Nixon's Crime Bills | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/edging-back-from-the-brink.html | Edging Back From the Brink | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/picking-up-where-ivy-league-left-off.html | â€¦â€™Picking Up Where Ivy League Left Offâ€¦â€™ | True | By Bernadine Morris | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/fire-races-out-of-control-in-california-redwood-area.html | Fire Races Out of Control In California Redwood Area | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-new-computer-unveiled-by-ibm-main-memory-system-uses.html | A NEW COMPUTER UNVEILED BY I.B.M. | True | By William D. Smith | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/students-protest-world-bank-session.html | STUDENTS PROTEST WORLD BANK SESSION | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/toledo-teachers-ask-talks.html | Toledo Teachers Ask Talks | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/trial-opens-for-nazi-doctor-charged-in-14549-killings.html | Trial Opens for Nazi Doctor Charged in 14,549 Killings | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/agnew-has-doubt-about-visit-by-ky-in-indianapolis-he-says-the-trip.html | AGNEW HAS DOUBT ABOUT VISIT BY KY | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/customs-checks-in-privacy.html | Customs Checks in Privacy | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/carter-captures-runoff-in-georgia-moderate-routs-sanders-young-wins.html | CARTER CAPTURES RUNOFF IN GEORGIA | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/business-in-queens-declines-along-with-power-con-ed-disconnects.html | Business in Queens Declines Along With Power | True | By C. Gerald Fraser | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/inventive-furniture-in-settings-to-match.html | Inventive Furniture in Settings to Match | True | By Rita Reif | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/most-happy-fella-brings-1million.html | MOST HAPPY FELLA BRINGS $1â€¦â€™MILLION | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/philadelphia-coke-to-raise-foundry-prices-on-oct-1.html | Philadelphia Coke to Raise Foundry Prices on Oct. | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/dames-at-sea-docks-at-plaza-9-music-hall.html | â€¦â€™Dames at Seaâ€¦â€™ Docks At Plaza 9 Music Hall | True | By Howard Thompson | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/ground-broken-for-stadium.html | Ground Broken for Stadium | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/where-has-oldfashioned-fun-gone-a-considered-plea-for-jokes-and.html | Where Has Oldâ€¦â€™Fashioned Fun Gone?; A Considered Plea For Jokes and Japes And a Jig or Two | True | By Jack Finney | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/drug-said-to-suppress-bone-disease.html | Drug Said to Suppress Bone Disease | True | By Lawrence K. Altman | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/railroad-strike-put-off-2-weeks-talks-will-go-on-announcement-by.html | RAILROAD STRIKE PUT OFF 2 WEEKS; TALKS WILL GO ON | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/screen-tora-tora-tora-tonite-recalls-pearl-harbor.html | Screen; â€¦â€™Tora! Tora! Tora!â€¦â€™ Recalls Pearl Harbor | True | By Vincent CanBY | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/10-seized-as-disturbances-flare-again-in-washington.html | 10 Seized as Disturbances Flare Again in Washington | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/health-aid-plan-scored-by-hew-veneman-criticizes-the-cost-of-senate.html | HEALTH AID PLAN SCORED BY H.E.W. | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/chess-latest-book-in-series-shows-all-games-in-soviet-event.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/cuban-units-report-killing-8-raiders.html | CUBAN UNITS REPORT KILLING 8 RAIDERS | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/wide-housing-bill-voted-by-senate-4billion-plan-includes-a-program.html | WIDE HOUSING BILL VOTED BY SENATE | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/syracuse-white-players-rebel-over-reinstatement-of-blacks.html | Syracuse White Players Rebel Over Reinstatement of Blacks | True | By Gordon S. White Jr. | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/searchers-for-girl-5-use-copter.html | Searchers For Girl, 5, Use Copter | True | By Arnold H. Lubasch Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/wood-field-and-stream-oh-for-the-life-of-a-muskie.html | Wood, Field and Stream: Oh, for the Life of a Muskie | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/legal-aid-lawyers-score-city-on-prisoners-suicide-attempt.html | Legal Aid Lawyers Score City on Prisoner's Suicide Attempt | True | By Lesley Oelsner | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/controls-avert-power-blackouts-selective-shutdowns-help-save.html | CONTROLS AVERT POWER BLACKOUTS | True | By David Bird | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/domestics-called-most-exploited-hearing-is-told-they-lack.html | DOMESTICS CALLED â€¦â€™MOST EXPLOITEDâ€¦â€™ | True | By Lacey Fosburgh | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/swain-signed-by-bulls.html | Swain Signed by Bulls | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mitchell-assailed-on-a-rights-stand-8-rights-stand-mitchell-scored-on-sanction-of.html | Mitchell Assailed On a Rights Stand | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/esteban-bilbao-of-spain-exâ€¦â€™president-of-cortes.html | Esteban Bilbao of Spain, Exâ€¦â€™â€¦â€™President of Cortes | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/coast-savings-units-plan-500million-for-budget-homes-thrift-units.html | Coast Savings Units Plan $500â€¦â€™â€¦â€™Million For Budget Homes | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/alston-signed-again.html | Alston Signed Again | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/sayers-doubtful-starter.html | Sayers Doubtful Starter | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/underground-editor-freed.html | Underground Editor Freed | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-neutral-nixon-is-reported-to-favor-buckley-over-goodell-a-neutral.html | A â€šÃ„ÃºNeutralâ€šÃ„Ã´ Nixon Is Reported To Favor Buckley Over Goodell | True | By Robert B. Sample Jr. Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/crime-bill-introduced.html | Crime Bill Introduced | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/growth-is-sluggish-for-business-loans.html | GROWTH IS SLUGGISH FOR BUSINESS LOANS | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/3d-juror-chosen-in-panther-trial-jobless-elevator-operator-joins.html | 3D JUROR CHOSEN IN PANTHER TRIAL | True | By Edith Evans Asbury | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/governors-name-chairman.html | Governors Name Chairman | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/panel-votes-canal-park-bill.html | Panel Votes Canal Park Bill | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/hostages-prove-hard-to-contact.html | HOSTAGES PROVE HARD TO CONTACT | True | BY Terence Smith Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/3-democratic-economists-see-nixon-policies-leading-to-creeping.html | 3 Democratic Economists See Nixon Policies Leading to â€šÃ„ÃºCreeping Paralysisâ€šÃ„Ã´ | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/israel-welcomes-jordanian-gains-but-feels-hussein-will-pay-high.html | ISRAEL WELCOMES JORDANIAN GAINS | True | By Mnes Feron Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/koch-says-much-special-delivery-mail-gets-no-special-treatment.html | Koch Says Much Special Delivery Mail Gets No Special Treatment | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/1800-more-police-sought-for-subway-to-cut-crime-rise.html | 1,800 More Police Sought for Subway | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/police-raid-warehouse-said-to-hold-6millon-in-stolen-goods.html | Police Raid Warehouse Said to Hold $6â€šÃ„Ã´Million in Stolen Goods | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mrs-mitchell-becomes-a-cover-girl-for-life.html | Mrs. Mitchell Becomes A Cover Girl for Life | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/mayor-citing-fuel-supply-peril-asks-control-by-one-us-board.html | Mayor, Citing Fuel Supply Peril, Asks Control by One U.S. Board | True | By Richard L. Madden Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/leopold-rybb.html | LEOPOLD RYBB | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/cocoa-corner-seen-in-basel-bank-loss.html | COCOA CORNER SEEN IN BASEL BANK LOSS | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/regional-plan-unit-seeking-speedup-in-land-purchases.html | Regional Plan Unit Seeking Speedâ€šÃ„Ã´Up In Land Purchases | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/house-clears-a-reduction-in-mutual-fund-charges-bill-heads-for.html | House Clears a Reduction In Mutual Fund Charges | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/luna-16-to-land-in-kazakh-steppe-russians-in-unusual-move-disclose.html | LUNA 16 TO LAND IN KAZAKH STEPPE | True | By Bernard Gwertzman Special to New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/a-ceasefire-for-culebra-in-the-nation.html | A Ceaseâ€šÃ„Ã´Fire for Culebra | True | By Tom Wicker | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/japanese-report-decline-in-chemical-fiber-industry-textile-decline.html | Japanese Report Decline in Chemical Fiber Industry | True | By Takeshi Oka. Special to The New York Times | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/inaugural-in-lebanon.html | Inaugral in Lebanon | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/man-killed-in-falls-leap.html | Man Killed in Falls Leap | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/parkebernet-shows-new-copy-of-declaration-of-independence.html | Parkeâ€šÃ„Ã´Bernet Shows New Copy Of Declaration of Independence | True | By Sanka Knox | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-24 | 1970-09-24 | https://www.nytimes.com/1970/09/24/archives/gonzales-victor-by-76-36-76-tops-crealy-in-coast-match-van-dillen.html | GONZALES VICTOR BY 7â€šÃ„Ã¶6, 3â€šÃ„Ã¶6, 7â€šÃ„Ã¶6 | True | | 1998-07-06 | RE0000783459 | B00000615092 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/labor-called-balky-on-nonwhites-role.html | LABOR CALLED BALKY ON NONWHITES | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/goldberg-links-governor-and-buckley.html | Goldberg Links Governor and Buckley | True | By Clayton Knowles | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/nelson-play-marks-return-of-rattigan-to-london-theater.html | Nelson Play Marks Return of Rattigan To London Theater | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/daniel-0connell-city-health-aide.html | DANIEL O'CONNELL, CITY HEALTH AIDE | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/sawer-finds-slump-has-a-mental-side-confidence-suffered-met-says.html | Sawer Finds Slump Has a Mental Side | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/venezudan-students-fight-police-over-school-reforms.html | Venezudan Students Fight Police Over School Reforms | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/rabbi-morris-lieberman61-led-baltimore-congregation.html | Rabbi Morris Lieberman, 61; Led Baltimore Congregation | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/texas-swimming-coach-bars-longhaired-star.html | Texas Swimming Coach Bars Longâ€šÃ„Ã´Haired Star | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/articulate-popularvote-advocate-birch-evan-bayh-jr.html | Articulate Popularâ€šÃ„Ã´Vote Advocate | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/provost-is-promoted-to-7th-president-of-stanford.html | Provost Is Promoted to 7th President of Stanford | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/three-views-of-the-middle-east-situation-cairo-the-israelis-remain.html | Three Views of the Middle East Situation Cairo: The Israelis Remain the Major Enemy | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/fcc-stands-by-its-ruling-ordering-gop-broadcast.html | F.C.C. Stands BY Its Ruling Ordering G.O.P. Broadcast | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/stephen-e-foley.html | STEPHEN E. FOLEY | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/us-czechoslovakia-split-chess-round.html | U.S., CZECHOSLOVAKIA SPLIT CHESS ROUND | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/conferees-vote-abm-limitation-agree-to-extend-safeguard-missile.html | CONFEREES VOTE ABM LIMITATION | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/meany-vows-aid-for-health-plan-he-calls-national-insurance-a-key.html | MEANY VOWS AID FOR HEALTH PLAN | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/songs-by-d-nzomo-hit-universal-note.html | SONGS BY D. NZOMO HIT UNIVERSAL NOTE | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/fields-searched-for-missing-girl-parents-stand-by-as-police-press.html | FIELDS SEARCHED FOR MISSING GIRL | True | By Arnold H. Lubasch Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/lawsuit-challenges-exams-for-principals-as-discriminatory.html | Lawsuit Challenges Exams for Principals as Discriminatory | True | By M. A. Farber | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/nation-restates-reserves-policy-position-on-conversion-of.html | NATION RESTATES RESERVES POLICY | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/japan-is-told-b52s-to-quit-okinawa.html | Japan Is Told B&#226;&#128;&#153;52s to Quit Okinawa | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/weapons-testing-curbed-around-culebra-by-navy.html | Weapons Testing Curbed Around Culebra by Navy | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/parley-to-organize-a-students-forum.html | PARLEY TO ORGANIZE A STUDENTS' | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/bruce-says-hanoi-and-vietcong-havent-shifted-basic-position.html | Bruce Says Hanoi and Vietcong Haven't Shifted Basic Position | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/guerrilla-resistance-is-reported-collapsing-in-north-as-fighting.html | Guerrilla Resistance Is Reported Collapsing in North as Fighting Ebbs in Amman | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/mrs-ferdinand-pecora.html | MRS. FERDINAND PECORA | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/suspects-death-in-police-station-is-under-study.html | Suspect's Death in Police Station is Under Study | True | By Lesley Oelsner | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/3-lir-policemen-cleared-of-assault.html | 3 L.I.R. POLICEMEN CLEARED OF ASSAULT | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/books-of-the-times-thirdrate-machiavelli.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/mayor-in-bronx-asks-information-on-police-killer.html | Mayor, in Bronx, Asks Information On Police Killer | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/ios-management-ltd-declares-quarterly-payout.html | I.O.S. Management, Ltd., Declares Quarterly Payout | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/ugly-clouds-in-the-south-foreign-affairs.html | Ugly Clouds in the South | True | By C. L. Sulzberger | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/2d-51million-lottery-due-starting-oct-1.html | 2d $1&#226;&#128;&#153;Million Lottery. Due, Starting Oct. 1 | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/reserve-pursues-credit-expansion-monetary-aggregates-rise-as-demand.html | RESERVE PURSUES CREDIT EXPANSION | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/drug-abuse-wins-doctors-interest-symposium-hints-aloofness-of-past.html | DRUG ABUSE WINS DOCTORS'INTEREST | True | By Richard Severo | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/deca-valcante-is-found-guilty-reputed-mafia-chief-and-2-convicted.html | DECAVALCANTE IS FOUND GUILTY | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/chilean-official-reports-an-economic-crisis-in-wake-of-election.html | Chilean Official Reports an Economic Crisis in Wake of Election | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/educator-doubts-full-integration-yale-teacher-bids-senators-find.html | EDUCATOR DOUBTS FULL INTEGRATION | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/tv-review-barefoot-in-the-park-and-odd-couple-bow.html | TV Review | True | BY Sack Gould | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/bristol-is-rehired-as-brewers-pilot.html | BRISTOL IS REHIRED AS BREWERS' | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/gm-negotiations-go-on-but-at-a-leisurely-pace.html | G.M. Negotiations Go On But at a Leisurely Pace | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/edna-f-gellhorn-91-ex-st-louis-official.html | EDNA F. GELLHORN 91, EX&#226;&#128;&#153;ST. LOUIS OFFICIAL | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/watson-beach-day.html | WATSON BEACH DAY | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/guerrillas-cool-on-hostages-fate-say-question-on-wellbeing-of-54-is.html | GUERRILLAS COOL ON HOSTAGES' | True | By Henry Tanner | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/plummer-to-get-honor-and-regal-role.html | Plummer to Get Honor and Regal Role | True | By George Gent | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/goodell-at-fundraising-party-declares-i-need-it-desperately.html | Goodell, at Fund&#226;&#128;&#153;Raising Party, Declares &#226;&#128;&#152;I Need It Desperately&#226;&#128;&#153; | True | By Edward C. Burks | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/councilmen-assail-education-board.html | COUNCILMEN ASSAIL EDUCATION BOARD | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/aussies-hear-peal-of-victory-and-this-time-its-not-hollow.html | Aussies Hear Peal of Victory And This Time It's Not Hollow | True | By Parton Keese Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/52-us-war-deaths-for-week-equal-lowest-toll-since-1966.html | 52 U.S. War Deaths for Week Equal Lowest Toll Since 1966 | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/treasury-bonds-decline-in-price-first-setback-in-2-weeks-slows-the.html | TREASURY BONDS DECLINE IN PRICE | True | By John H. Allan | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/nonstop-rail-strike-deadlines.html | Non&#226;&#128;&#153;Stop Rail Strike Deadlines | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/bridge-married-couples-victories-disprove-an-ancient-notion.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/fbi-on-campus.html | F. B. I. on Campus | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/peabody-institute-names-5-trustees.html | PEABODY INSTITUTE NAMES 5 TRUSTEES | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/stocks-on-amex-show-advances-exchanges-index-of-prices-registers-a.html | STOCKS ON AMEX SHOW ADVANCES | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/call-of-the-sea.html | Call of the Sea | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/us-and-soviet-ships-wait-in-mediterranean.html | U.S. and Soviet Ships Wait in Mediterranean | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/yonkers-tests-rule-out-drugging-but-not-doubts.html | Yonkers Tests Rule Out Drugging, but Not Doubts | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/nixon-aide-disputes-recession-view.html | Nixon Aide Disputes Recession View | True | By H. Erich Heinemann | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/massachusetts-vs-laird-the-governments-brief-on-a-war-challenge.html | Massachusetts vs. Laird | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/anne-campbell-michael-t-ryan-plan-marriage.html | Anne Campbell, Michael T. Ryan Plan Marriage | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/support-of-nixon-cited-by-buckley-backing-of-policies-called-asset.html | SUPPORT OF NIXON CITED BY BUCKLEY | True | By Thomas P. Ronan Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/pentagon-to-cut-3-army-divisions-in-next-9-months-move-to-restrict.html | PENTAGON TO CUT 3 ARMY DIVISIONS IN NEXT 9 MONTHS | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/envoy-uses-armored-car-to-pay-a-call-on-hussein.html | Envoy Uses Armored Car To Pay a Call on Hussein | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/3-charged-in-fire-at-office-of-draft-board-in-cortland.html | 3 Charged in Fire at Office Of Draft Board in Cortland | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/ellender-at-80-wants-to-hold-senate-record.html | Ellender, at 80, Wants To Hold Senate Record | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/chief-of-relocation-named-to-succeed-suspended-official.html | Chief of Relocation Named to Succeed Suspended Official | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/wanted-for-nixon-visit-to-ireland-one-millhouse.html | Wanted for Nixon Visit to Ireland: One Millhouse | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/the-visit-of-general-ky.html | The Visit of General Ky | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/united-states-exports-and-imports.html | UNITED STATES EXPORTS AND IMPORTS | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/books-of-the-times-the-making-of-a-proconsul.html | Books of The Times | True | BY Thomas Lask | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/refugees-flown-from-jordan-include-woman-and-4day-old-daughter-us.html | Refugees Flown From Jordan Include Woman and 4â€‘Dayâ€‘Old Daughter | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/4-charged-with-murdering-boston-policeman-at-bank.html | 4 Charged With Murdering Boston Policeman at Bank | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/nations-gold-stocks-also-declined-august-imports-by-us-set-mark.html | Nation's Gold Stocks Also Declined | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/adams-asks-chance-to-tell-his-views-to-state-labor-unit.html | Adams Asks Chance To Tell His Views To State Labor Unit | True | By Irving Spiegel | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/the-purchase-and-use-of-heroin-a-common-sight-at-city-college-sale.html | The Purchase and Use of Heroin A Common Sight at City College | True | By Michael T. Kaufman | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/rites-for-dr-alice-hamilton-last-of-three-noted-sisters.html | Rites for Dr. Alice Hamilton, Last of Three Noted Sisters | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/deborah-schoen-engaged-to-wed-george-m-stern.html | Deborah Schoen Engaged to Wed George M. Stern | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/or-you-belong-to-one-of-the-protest-groups.html | ... Or You Belong to One of the Protest Groups | True | By Judy Klemesrud | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/15-minutes-to-zero-mans-prescription-for-ending-himself-and-the.html | 15 Minutes to Zero | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/gm-raises-prices-on-cars-4-to-6-says-tentative-figures-may-rise.html | G.M.RAISES PRICES ON CARS 4 TO 6% | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/teacher-dismissal-over-war-protests-upheld-by-the-state.html | Teacher Dismissal Over War Protests Upheld by the State | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/weeks-traffic-off-on-rails-and-trucks.html | WEEK'S TRAFFIC OFF ON RAILS AND TRUCKS | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/stocks-in-london-continue-to-gain-renewed-buying-is-stirred-by.html | STOCKS IN LONDON CONTINUE TO GAIN | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/riessen-defeats-roche-on-coast-wins-after-losing-first-set-gorman.html | RIESSEN DEFEATS ROCHE ON COAST | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/optimist-at-the-state-department-washington.html | Optimist at the State Department | True | By James Reston | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/inkslinger-sets-belmont-record.html | INKSLINGER SETS BELMONT RECORD | True | By Joe Nichols | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/stevenson-eyes-suburbs-for-key-vote-in-election.html | Stevenson Eyes Suburbs For Key Vote in Election | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/big-savings-and-loan-unit-cuts-rates-for-mortgages.html | Big Savings and Loan Unit Cuts Rates for Mortgages | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/news-analysis.html | NEWS ANALYSIS | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/times-guild-votes-sanction-to-strike.html | TIMES GUILD VOTES SANCTION TO STRIKE | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/us-golfers-keep-lead-in-madrid.html | U.S. GOLFERS KEEP LEAD IN MADRID | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/new-chairman-named-at-irving-trust.html | New Chairman Named at Irving Trust | True | By Douglas W. Cray | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/ge-sets-expansion-for-timesharing.html | G.E. SETS EXPANSION FOR TIMEâ€‘ÂSHARING | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/mislabeled-news-held-experiment-reports-ended-in-2-months-wpix-news.html | MISLABELED NEWS HELD EXPERIMENT | True | By Fred Ferretti | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/market-place-another-round-for-ovonics.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/hustace-hubbard-excotton-broker.html | HUSTACE HUBBARD, EXâ€‘ÂCOTTON BROKER | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/dr-elsie-kengla.html | DR. ELSIE KENGLA | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/mrs-noble-on-157-leads-in-jersey-golf-by-9-shots.html | Mrs. Noble, on 157, Leads In Jersey Golf by 9 Shots | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/subdued-ali-applies-for-license-here.html | Subdued Ali Applies for License Here | True | By Thomas Rogers | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/nuptials-held-for-miss-hablum-and-charles-hulten.html | Nuptials Held for Miss Hablum and Charles Hulten | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/information-system-begun-on-lir.html | Information System Begun on L.I.R. | True | By Nancy Moran | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/racial-protest-halts-ccny-project.html | Racial Protest Halts C.C.N.Y. Project | True | By Barbara Campbell | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/governor-backed-by-sanitation-men-his-stand-during-garbage-strike.html | GOVERNOR BACKED BY SANITATIONMEN | True | By Richard Reeves | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/dance-projects-granted-148976-by-endowment.html | Dance Projects Granted $148,976 By Endowment | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/objector-cadet-now-enlisted-man.html | â€˜ÂOBJECTORâ€™Â CADET NOW ENLISTED MAN | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/stock-prices-climb-as-trading-surges-volume-hits-2134-million-2d.html | Stock Prices Climb As Trading Surges | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/israel-cautions-hussein-against-new-attacks.html | Israel Cautions Hussein Against New Attacks | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/industry-defends-lead-in-gasoline-panel-at-a-hearing-warns-of.html | INDUSTRY DEFENDS LEAD IN GASOLINE | True | By David Bied | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/despite-gop-wooing-labors-funds-still-go-for-democrats.html | Despite G.O.P. Wooing, Labor's Funds Still Go for Democrats | True | By Walter Rugaber Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/yiddish-theater-moves-to-broadway.html | Yiddish Theater Moves to Broadway | True | By Louis Calta | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/photos-transform-experience-into-art.html | Photos Transform Experience Into Art | True | By Hilton Kramer | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/three-shot-in-guatemala.html | Three Shot in Guatemala | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/gulf-western-considers-buying-zsa-zsa-ltd-gw-considers-new.html | Gulf & | True | By Isadore Barmash | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/advertising-guide-to-research-services-seminar-gives-advice-on-spot.html | Advertising Guide to Research Services | True | By Philip H. Dougherty | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/talks-resumed-in-rails-dispute-aides-of-firemen-carriers-and.html | TALKS RESUMED IN RAILS DISPUTE | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/jury-recommends-death.html | Jury Recommends Death | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/state-psc-aide-quits-in-protest-washington-counsel-assails-stand-on.html | STATE P.S.C. AIDE QUITS IN PROTEST | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/washington-the-first-round-goes-to-hussein.html | Washington: The First Round Goes to Hussein | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/crime-fight-here-aided-by-a-grant.html | Crime Fight Here Aided By a Grant | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/cuba-returns-hijacker-to-us-in-the-first-action-of-its-kind-cuba.html | Cuba Returns Hijacker to U.S. In the First Action of Its Kind | True | By Benjamin Welles Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/columbia-sets-fees-for-facilities-to-protect-taxexempt-status.html | Columbia Sets Fees for Facilities To Protect TaxÃ¢Â€Â™Exempt Status | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/criminal-laws-called-discriminatory-to-women.html | Criminal Laws Called Discriminatory to Women | True | By Lacey Fosburgh | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/stowe-quits-as-coach-of-columbia-oarsmen.html | Stowe Quits as Coach Of Columbia Oarsmen | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/egypts-missile-offer.html | Egypt's Missile Offer | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/house-approves-stiff-drug-curbs-by-341to6-vote-retains-section.html | HOUSE APPROVES STIFF DRUG CURBS BY 341to6 VOTE | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/rates-for-us-treasury-bills-show-drop-at-weekly-auction.html | Rates for U. S. Treasury Bills Show Drop at Weekly Auction | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/feld-replaced-as-referee-plans-suit-and-asks-inquiry.html | Feld, Replaced as Referee, Plans Suit and Asks Inquiry | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/macdonald-is-appointed-canadian-defense-minister.html | MacDonald Is Appointed Canadian Defense Minister | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/paris-said-to-reject-a-brief-visit-by-nixon.html | Paris Said to Reject a Brief Visit by Nixon | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/pirates-win-80-and-led-by-2189-games-cubs-top-cards-to-tie-mets.html | Pirates Win, 8Ã¢Â€Â'0, and Lead by 2Ã‚Â½ Games | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/possible-violations-indicated-among-penn-central-insiders-evidence.html | Possible Violations Indicated Among Penn Central Insiders | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/rentcut-hearings-on-bronx-buildings-postponed-by-city.html | RentÃ¢Â€Â'Cut Hearings On Bronx Buildings Postponed by City | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/luna-16-returns-to-soviet-with-rocks-from-moon-luna-16-returns-to.html | Luna 16 Returns to Soviet With Rocks From Moon | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/nations-rail-firemen-believe-their-job-is-vital.html | Nation's Rail. Firemen Believe Their Job Is Vital | True | By Agis Salpukas Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/gretel-ii-takes-americas-cup-race-americas-cup-race-us-leads-31-gretel-passes.html | Gretel II Takes America's Cup Race | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/ford-ends-cutrate-rents-on-cars-for-congressmen.html | Ford Ends CutÃ¢Â€Â'Rate Rents On Cars for Congressmen | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/black-roots-a-film-on-racial-concern.html | â€šÃ„Ã²'Black Roots,â€šÃ„Ã´ a Film on Racial Concern | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/pentagon-panel-on-rights-arrives-in-west-germany.html | Pentagon Panel on Rights Arrives in West Germany | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/dr-john-toll-of-stony-brook-and-miss-taintor-betrothed.html | Dr. John Toll of Stony Brook And Miss Taintor Betrothed | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/jackson-to-lead-columbia-tomorrow.html | Jackson to Lead Columbia Tomorrow | True | By Deane McGowen | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/jacklin-takes-lead-in-scotland-on-132.html | JACKLIN TAKES LEAD IN SCOTLAND ON 132 | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/store-sales-up-last-week.html | Store Sales Up Last Week | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/realty-equities-reports-deficit-of-13157905-for-fiscal-year.html | Realty Equities Reports Deficit of $13,157,905 for Fiscal Year | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/theater-bob-and-ray.html | Theater: â€šÃ„Ã²'Bob and Ray'â€šÃ„Ã´ | True | By Clive Barnes | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/sophia-loren-scores-hit-in-mass-interview.html | Sophia Loren Scores Hit in Mass Interview | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/scimitar-raises-catamaran-lead-scores-4th-5th-victories-in-north.html | SCIMITAR RAISES CATAMARAN LEAD | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/soviet-lifts-quarantine.html | Soviet Lifts Quarantine | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/china-reopens-universities-shut-4-years.html | China Reopens Universities, Shut 4 Years | True | By Tillman Durdin Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/giant-scout-carries-the-news-cowboys-boast-plenty-of-guns.html | Giant Scout Carries the News; Cowboys Boast Plenty of Guns | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/ottinger-agrees-to-two-more-tv-debates.html | Ottinger Agrees to TWO More TV Debates | True | By Alfonso A. Narvaez Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/stock-prices-rise-as-volume-surges.html | Stock Prices Rise As Volume Surges | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/changes-in-rail-passenger-bill-held-unlikely-to-delay-passage.html | Changes in Rail Passenger Bill Held Unlikely to Delay Passage | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/2-railroaders-die-in-crash.html | 2 Railroaders Die in Crash | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/more-than-you-wanted-to-know-about-those-hemlines.html | More Than You Wanted to Know About Those Hemlines.. | True | By Enid Nemy | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/japanese-gesture-on-us-trade-hinted-gesture-by-japan-on-trade.html | Japanese Gesture on U.S. Trade Hinted | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/actresss-story-stirs-book-fair-trade-gathers-in-frankfurt-miss-neff.html | ACTRESSS STORY STIRS BOOK FAIR | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/home-calls-on-the-un-to-act-in-mideast-crisis-britonis-general.html | Home Calls on the U.N. to Act in Mideast Crisis | True | By Sam Pope Brewer Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/hardin-not-leaving-post-aide-says-denying-rumors.html | Hardin Not Leaving Post, Aide Says, Denying Rumors | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/holders-file-a-suit-on-general-time-tie.html | HOLDERS FILE A SUIT ON GENERAL TIME TIE. | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/guerrilla-chief-agrees-to-meet-arab-delegation-arafat-replies-to.html | GUERRILLA CHIEF AGREES TO MEET ARAB DELEGATION | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/safeway-profits-set-records-in-quarter-and-9month-period.html | Safeway Profits Set Records In Quarter and 9â€‹Â‑Â‑Month Period | True | By Clare M. Reckert | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/manson-witness-tells-of-her-illness.html | Manson Witness Tells of Her Illness | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/205-wounded-jordanians-to-be-sent-to-west-bank.html | 205 Wounded Jordanians To Be Sent to West Bank | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/james-l-gilbert-87-dies-former-mcgrawhill-aide.html | James L. Gilbert, 87, Dies; Former McGrawâ€‹Â‑Hill Aide | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/3-editors-sworn-in-as-jurors-in-trial-of-13-panthers-here.html | 3 Editors Sworn In as Jurors In Trial of 13 Panthers Here | True | By Edith Evans Asbury | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/unless-like-everyone-else-youro-insecure.html | ... Unless, Like Everyone Else, You're Insecure... | True | By Bernadine Morris | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/exmayor-of-francisco-batista-brother-of-cuban-dictator.html | Exâ€‹Â‑Â‑Mayor of Francisco Batista, Brother of Cuban Dictator | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/appeals-court-bars-race-by-mcarthy.html | APPEALS COURT BARS RACE BY M'CARTHY | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/the-screen-sunflower.html | The Screen: â€‹Â€Â "Sunflowerâ€‹Â€Â  | True | By Vincent CanBY | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/3-youths-arrested-in-wild-car-chase.html | 3 YOUTHS ARRESTED IN WILD CAR CHASE | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/most-happy-fella-takes-little-brown-jug-before-45111-columbia.html | Most Happy Fella Takes Little Brown Jug Before 45,111 | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/soybean-futures-advance-briskly-activity-is-traced-to-federal.html | SOYBEAN FUTURES ADVANCE BRISKLY | True | By James J. Nagle | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/alfred-iddles-led-babcock-wilcox.html | ALFRED IDDLES, LED BABCOCK & | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/holtzman-gains-17th-victory-71-pepstone-clouts-homer-and-cubs-get.html | HOLTZMAN GAINS 17TH VICTORY, 1â€‹Â‑Â‑Â'1 | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/south-carolina-jury-chosen-to-hear-riot-case-9-whites-and-3-blacks.html | South Carolina Jury Chosen to Hear Riot Case | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/san-diego-cleans-up-onceonceday-bay-as-model-for-us.html | San Diego Cleans Up Onceâ€‹Â€Â Dirty Bay as Model for U.S. | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/east-harlem-block-sits-for-a-family-portrait.html | East Harlem Block Sits for a â€‹Â€Â Family â€‹Â€Â ' Portrait | True | By Joseph Lelyveld | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/irving-j-louis-sr-dies-at-86-senior-vice-president-at-bache.html | Irving J. Louis Sr. Dies at 86; Senior Vice President at Bache | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/maynard-prodded-by-ewbank-stars-in-drill-receiver-shows-oldtime.html | Maynard, Prodded by Ewbank, Stars in Drill | True | By Dave Anderson | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/finch-tours-newark-slum-but-10-black-democrats-charge-that-visit.html | Finch Tours Newark Slum, but 10 Black Democrats Charge That Visit Was to Aid Gross | True | By Walter K. Waggoner Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/power-is-reduced-for-third-day-hot-weekend-due-power-reduced-for.html | Power Is Reduced For Third Day; Hot Weekend Due | True | By Homer Bigart | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/badillo-says-judge-barred-testimony.html | BADILLO SAYS JUDGE BARRED TESTIMONY | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/bill-to-ban-drilling-planned.html | Bill to Ban Drilling Planned | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/fishing-and-boating-outlook-for-this-weekend.html | Fishing and Boating Outlook for This Weekend | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/2-pipeline-units-agree-on-merger-panhandle-eastern-to-add-missouri.html | 2 PIPELINE UNITS AGREE ON MERGER | True | By Alexander R. Hammer | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/sailor-in-hijacking-is-ill-in-cambodia.html | SAILOR IN HIJACKING IS ILL IN CAMBODIA | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/frank-h-hibbard.html | FRANK H. HIBBARD | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/dinner-oct-13-to-aid-brandeis.html | Dinner Oct. 13 to Aid Brandeis | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/jeanne-foster-86-exliteracy-editor.html | JEANNE FOSTER, 86, EXâ€‹Â€Â LITERARY EDITOR | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/walker-subdues-expos-on-7-hits-takes-5th-straight-an-alley-paces.html | WALKER SUBDUES EXPOS ON 7 HITS | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/assailed-on-atests-french-quit-session-in-fiji.html | Assailed on Aâ€š Ã‚Â'Tests, French Quit Session in Fiji | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/soviet-honors-original-stakhanovite.html | Soviet Honors Original Stakhanovite | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/victoria-tarpley-bride-of-broker.html | Victoria Tarpley Bride of Broker | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/jerusalem-the-kings-army-is-now-in-command.html | Jerusalem: The King's Army Is Now in Command | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/bayh-seeking-vote-on-electoral-plan-ties-up-senate.html | Bayh, Seeking Vote on Electoral Plan, Ties Up Senate | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/pirates-are-27-to-win-east-crown-mets-51.html | Pirates Are 2â€š Ã‚Â'7 to Win East Crown | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/staff-and-course-cuts-ordered-by-columbia-in-28-departments.html | Staff and Course Cuts Ordered By Columbia in 28 Departments | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/master-of-gypsy-violin-to-play-here.html | Master of Gypsy Violin to Play Here | True | By Donal Henahan | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/women-net-rebels-planning-own-tour.html | WOMEN NET REBELS PLANNING OWN TOUR | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/luna-16.html | Luna 16 | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/bomb-explodes-near-2-missions-no-one-is-injured-in-offices-of.html | BOMB EXPLODES NEAR 2 MISSIONS | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/new-postal-aides-reported-chosen-kappel-among-men-nixon-is-expected.html | NEW POSTAL AIDES REPORTED CHOSEN | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/greene-cards-Sundarpar-65-and-leads-green-island-golf-by-shot.html | Greene Cards 5â€š Ã‚Â' Underâ€š Ã‚Â'Par 65 and Leads Green Island Golf by Shot | True | | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-25 | 1970-09-25 | https://www.nytimes.com/1970/09/25/archives/sports-of-the-times-first-to-be-first.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783455 | B00000615025 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/plessey-and-bsr-resume-dickering.html | Plessey and B.S.R. Resume Dickering | True | By Alexander R. Hammer | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/laurie-hand-to-be-bride.html | Laurie Hand To Be Bride | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/new-action-threatened.html | New Action Threatened | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/william-j-watts.html | WILLIAM J. WATTS | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/kissinger-seeks-to-deter-ky-visit-flying-to-paris-where-he-is.html | KISSINGER SEEKS TO DETER KY VISIT | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/15-hostages-of-hijackers-none-americans-rescued-15-hostages-none.html | 15 Hostages of Hijackers, None Americans, Rescued | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/pba-offers-reward.html | P. B. A. Offers Reward | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/nasser-charges-amman-aides-violate-terms-of-the-ceasefire.html | Nasser Charges Amman Aides Violate Terms of the Ceaseâ€š Ã‚Â'Fire | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/sla-names-official.html | S.L.A. Names Official | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/furniture-plan-is-given-backing-one-showing-a-year-sought-to.html | FURNITURE PLAN IS GIVEN BACKING | True | By Isadore Barmash | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/drugs-case-for-legalizing-marijuana.html | Drugs: Case for Legalizing Marijuana | True | By Gore Vidal | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/wpix-aide-recalls-use-of-daily-news-reporters.html | WPIX Aide Recalls Use of Daily News Reporters | True | By Fred Ferretti | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/buckley-assails-campus-revolts-urges-educators-to-be-firm-in.html | BUCKLEY ASSAILS CAMPUS REVOLTS | True | By Thomas P. Ronan | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/estelle-liebling-dies-here-at-90-was-a-leading-operatic-coach.html | Estelle Liebling Dies Here at 90; Was a Leading Operatic Coach | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/construction-blasting-wrecks-nerves-and-windows.html | Construction Blasting Wrecks Nerves and Windows | True | By Deirdre Carmody | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/swiss-militia-to-help-guard-zurich-and-geneva-airports.html | Swiss Militia to Help Guard Zurich and Geneva Airports | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/knicks-check-late-rally-to-seat-pistons-107103.html | Knicks Check Late Rally To Beat Pistons, 107â€š Ã‚Â'103 | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/paris-orchestra-designates-solti-successor-to-karajan-will-take.html | PARIS ORCHESTRA DESIGNATES SOLTI | True | By Andreas Freund Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/bond-rally-listed-today.html | Bond Rally Listed Today | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/police-on-stand-in-carolina-trial-jury-is-told-defendant-did-not.html | POLICE ON STAND IN CAROLINA TRIAL | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/nightmare-for-parents.html | Nightmare for Parents | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/in-amman-hospital-wounded-cry-for-bread-and-water.html | In Amman Hospital, Wounded Cry for Bread and Water | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/ensemble-seeks-musicians.html | Ensemble Seeks Musicians | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/quota-on-imports-scored-in-senate-15-senators-ask-that-house-bill.html | QUOTA ON IMPORTS SCORED IN SENATE | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/soviet-hints-it-got-cooperation-of-us-in-jordanian-crisis.html | Soviet Hints It Got Cooperation of U.S. In Jordanian Crisis | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/gasoline-fire-is-contained-on-brooklyn-waterfront.html | Gasoline Fire Is Contained on Brooklyn Waterfront | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/pope-gives-50000-for-aid.html | Pope Gives $50,000 for Aid | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/better-seat-belts-for-planes-asked-safety-board-urges-change-in.html | BETTER SEAT BELTS FOR PLANES ASKED | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-anticrime-strike-unit-stirs-doubts-from-within-us-anticrime.html | U.S. Anticrime Strike Unit Stirs Doubts from Within | True | By Craig R. Whitney | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/art-art-at-zabriskie-the-subject-is-roses-bert-carpenter-shows-inspired.html | Art | True | By Hilton Kramer | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/new-issues-show-signs-of-emerging-from-slump.html | New Issues Show Signs of Emerging From Slump | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/dear-mr-vice-president-at-home-abroad.html | Dear Mr. Vice President | True | By Anthony Lewis | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/chicanery-is-charged-to-ontario-bet-shops.html | Chicanery Is Charged To Ontario Bet Shops | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/goodell-calls-2-nixon-aides-extremists.html | Goodell Calls 2 Nixon Aides Extremists | True | By Frank Lynn | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/westmoreland-sees-truman.html | Westmoreland Sees Truman | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/cut-in-phone-rate-delayed-2-weeks-date-is-changed-by-psc-to-allow.html | CUT IN PHONE RATE DELAYED 2 WEEKS | True | By Richard Phalon | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/end-of-rotc-unit-urged.html | End of R.O.T.C. Unit Urged | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/democrats-decry-a-nixon-telecast-see-violation-in-sponsorship-of.html | DEMOCRATS DECRY A NIXON TELECAST | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/jim-perry-wins-24th-1â€šÃ„Â²0.html | Jim Perry Wins 24th, 1â€šÃ„Â²0 | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/miss-kruger-is-fiancee-of-banker.html | Miss Kruger Is Fiancee of Banker | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/music-bernstein-leads-sze11-tribute.html | Music: Bernstein Leads Sze11 Tribute | True | By Harold C. Schonberg | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/article-1-no-title.html | Furniture inâ€šÃ„Â²thaâ€šÃ„Â²raw | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/stock-prices-climb-volume-stays-high-dow-up-modestly-as-sessions.html | Stock Prices Climb; Volume Stays High | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/greece-expels-2-arabs.html | Greece Expels 2 Arabs | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/intersectional-battles-top-days-slate.html | Intersectional Battles Top Day's Slate | True | By Neil Amdur | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/fighting-ended-in-jordan-under-ceasefire-accord-king-due-to-get-us.html | FIGHTING ENDED IN JORDAN UNDER CEASEâ€šÃ„Â²FIRE ACCORD; KING DUE TO GET U.S. ARMS | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/witness-testifies-to-fear-of-manson.html | WITNESS TESTIFIES TO FEAR OF MANSON | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/mayor-backs-lefkowitz-but-wonders-if-itll-help.html | Mayor Backs Lefkowitz, But Wonders if It'll Help | True | By Edward Ranzal | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/antiques-glass-of-an-era-a-mid19th-century-variety-bohemian-showed.html | Antiques: Glass of an Era | True | By Marvin D. Schwartz | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/erich-maria-remarque-is-dead-novels-recorded-agony-of-war-erich.html | Erich Maria Remarque Is Dead; Novels Recorded Agony of War | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/102-flown-out-to-beirut-22-of-them-americans.html | 102 Flown Out to Beirut, 22 of Them Americans | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/dr-john-g-glover-taught-at-nyu.html | DR. JOHN G. GLOVER, TAUGHT AT N.Y.U. | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/2-panthers-plead-in-rackley-case-womens-admissions-clear-the-way.html | 2 PANTHERS PLEAD IN RACKLEY CASE | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/military-guards-to-ride-airliners-within-one-week-volpe-declares.html | MILITARY GUARDS TO RIDE AIRLINERS WITHIN ONE WEEK | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/wises-5hitter-checks-chicago-mccarver-and-money-clout-successive.html | WISES 5â€šÃ„Â²HITTER CHECKS CHICAGO | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/barbara-rush-rewd.html | Barbara Rush Rewd | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/copper-mine-caves-in-trapping-80-zambians.html | Copper Mine Caves In, Trapping 80 Zambians | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/no-us-visa-for-batista.html | No U.S. Visa for Batista | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/corena-will-sing-the-title-role-in-mets-don-pasquale-revival.html | Corena Will Sing the Title Role In Met's â€šÃ„Â²Don Pasqualeâ€šÃ„Â² Revival | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/flare-in-dispute-on-blacks-feared.html | FLARE IN DISPUTE ON BLACKS FEARED | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/2-prosecutors-rule-out-a-mccarthy-investigation.html | 2 Prosecutors Rule Out A McCarthy Investigation | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/satellite-launching-put-off.html | Satellite Launching Put Off | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/public-office-public-trust.html | Public Office, Public Trust | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/400-in-â€šÃ„Â²gayâ€šÃ„Â²-protest-dispersed-by-police.html | 400 IN â€šÃ„Â²GAYâ€šÃ„Â²' PROTEST DISPERSED BY POLICE | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/names-of-hostages.html | Names of Hostages | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/stocks-on-amex-continue-to-gain.html | STOCKS ON AMEX CONTINUE TO GAIN | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/stocks-advance-on-london-board.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/holland-in-senate-24-years.html | Holland in Senate 24 Years | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/drugs-the-sacred-mushroom.html | Drugs: The Sacred Mushroom | True | By R. Gordon Wasson | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/cambodians-report-capture-of-tangkok-as-enemy-troops-retreat.html | Cambodians Report Capture of Tangkok as Enemy Troops Retreat | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/good-on-you-gretel.html | Good on You, Gretel | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/wasted-chances-again-mark-loss-jones-victim-of-two-double.html | WASTED CHANCES AGAIN MARK LOSS | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-warns-soviet-not-to-build-base-for-subs-in-cuba-intelligence.html | U.S. WARNS SOVIET NOT TO BUILD BASE FOR SUBS IN CUBA | True | By Robert M. Smith Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/raymond-keiser-67-dies-exassociated-press-aide.html | Raymond Keiser, 67, Dies; Ex‑Associated Press Aide | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/status-quo-affirmed-as-imf-talks-end-annual-parley-with-world-bank.html | Status Quo Affirmed As I.M.F. Talks End | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/mansfield-files-closure-petition-vote-set-tuesday-on-move-in.html | MANSFIELD FILES CLOSURE PETITION | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-copters-reported-hit.html | U.S. Copters Reported Hit | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/justice-george-vinette.html | JUSTICE GEORGE VINETTE | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/mayor-scoring-la-pickets-moves-pier-fete-to-central-park-pier.html | Mayor, Scoring I. L. A. Pickets, Moves Pier Fete to Central Park | True | By Edward C. Burks | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/guerrillas-hold-3-towns-in-north.html | GUERRILLAS HOLD 3 TOWNS IN NORTH | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/alleged-mafioso-convicted-of-tampering-with-jury.html | Alleged Mafioso Convicted Of Tampering With Jury | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/ottinger-calls-for-a-meeting-to-ease-li-unemployment.html | Ottinger Calls for a Meeting To Ease L.I. Unemployment | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/record-heat-leads-to-a-power-cut-again.html | Record Heat Leads to a Power Cut Again | True | BY Homer Bigart | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/money-film-invented-light-can-record-modifiable-images-on-ultrathin.html | Memory Film Invented | True | By Stacy V. Jones Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/open-house.html | Open House | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/dow-jones-golfs-deficit-causes-1971-cancellation.html | Dow Jones Golf's Deficit Causes 1971 Cancellation | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/newsprint-consumption-down-4-during-august.html | Newsprint Consumption Down 4% During August | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/apartment-union-and-owners-in-dispute-over-pacts-signed.html | Apartment Union and Owners In Dispute Over Pacts Signed | True | By David K. Shipler | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/liquidation-hits-soybean-futures-drop-laid-partly-to-better-weather.html | LIQUIDATION HITS SOYBEAN FUTURES | True | By James J. Nagle | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/henry-waldman-95-child-benefactor.html | HENRY WALDMAN, 95, CHILD BENEFACTOR | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/senate-votes-veterans-aid.html | Senate Votes Veterans Aid | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/august-sales-up-for-chain-stores-survey-finds-gain-of-61-over.html | AUGUST SALES UP FOR CHAIN STORES | True | By Herbert Koshetz | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/most-in-regime-reds-sihanouk-says.html | Most in Regime Reds, Sihanouk Says | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/tranquilizer-theory-grows-at-yonkers.html | Tranquilizer Theory Grows at Yonkers | True | By Gerald Eskenazi Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/4-harlem-businesses-started-with-goal-of-local-ownership.html | 4 Harlem Businesses Started With Goal of Local Ownership | True | By Charlayne Hunter | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/frankfurt-a-clean-city-still-relies-on-broom-but-sanitationmen-also.html | Frankfurt, a Clean City, Still Relies on Broom | True | By Hans J. Stueck Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/space-shuttle-pact-with-us-expected-to-unite-efforts-in-western.html | Space Shuttle Pact With U.S. Expected to Unite Efforts in Western Europe | True | By Walter Sullivan Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/jets-favored-to-down-patriots-giants-are-underdogs-in-dallas.html | Jets Favored to Down Patriots; Giants Are Underdogs in Dallas | True | By William N. Wallace | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/first-ask-them-if-luigis-there.html | First, Ask Them If Luigi's There | True | By Craig Claiborne | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/miss-osborg-will-marry-oct-17.html | Miss Osborg Will Marry Oct. 17 | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/walinsky-endorses-badillo.html | Walinsky Endorses Badillo | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/disputed-oil-estate-held-almost-worthless.html | Disputed Oil Estate Held Almost Worthless | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/books-of-the-times-soon-to-be-a-major-motion-picture.html | Books of The Times | True | By Walter Clemons | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/6-hurt-in-jersey-in-student-melee.html | 6 HURT IN JERSEY IN STUDENT MELEE | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/hanoi-said-to-order-more-conscription.html | HANOI SAID TO ORDER MORE CONSCRIPTION | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-falling-behind-in-chess-olympiad.html | U.S. FALLING BEHIND IN CHESS OLYMPIAD | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/retrial-of-huey-newton-is-scheduled-for-jan11.html | Retrial of Huey Newton Is Scheduled for Jan. 11 | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-orders-tests-on-soap-enzymes-agencies-bid-manufacturers-sponsor.html | U.S. ORDERS TESTS ON SOAP ENZYMES | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/dr-robert-bearor-maine-radiologist.html | DR. ROBERT BEAROR, MAINE RADIOLOGIST | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/deposits-flowing-into-thrift-units.html | DEPOSITS FLOWING INTO THRIFT UNITS | True | By H. Erich Heinemann | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/red-cross-visits-hostages.html | Red Cross Visits Hostages | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/dr-lw-hanlon-of-cornell-dead-a-dean-at-medical-college-supervised-a.html | DR. L. W. HANLON, OF CORNELL, DEAD | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/irving-c-marcell.html | IRVING C. MARCELL | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/nixon-to-name-un-delegate.html | Nixon to Name U.N. Delegate | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/debris-is-spotted-in-balloon-hunt-coast-guard-heads-for-site-in.html | DEBRIS IS SPOTTED IN BALLOON HUNT | True | By Robert Lindsey | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/herbert-kempton-athletic-coach-78.html | HERBERT KEMPTON, ATHLETIC COACH, 78 | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/the-hemline-issue-surprises-visiting-princess-alexandra.html | The Hemline Issue Surprises Visiting Princess Alexandra | True | By Bernadine Morris | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/sound-choice-for-education.html | Sound Choice for Education | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/helen-neaman-plans-nuptials.html | Helen Neaman Plans Nuptials | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-indicts-15-in-detroit-for-fraud-in-bankruptcy.html | U.S. Indicts 15 in Detroit for Fraud in Bankruptcy | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/in-capital-givenchy-shows-fashions-and-audience-debates.html | In Capital, Givenchy Shows Fashions, and Audience Debates | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/tv-agnew-and-students-make-smooth-discussion-david-frost-moderates.html | TV: Agnew and Students Make Smooth Discussion | True | By Jack Gould | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/japan-and-eec-end-tradetalk-stage.html | JAPAN AND E.E.C. END TRADEâ€šÃ„Â'TALK STAGE | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/layer-tops-smith-in-coast-tourney-german-also-in-semifinals-after.html | LAYER TOPS SMITH IN COAST TOURNEY | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/agnew-deplores-permissiveness-say-s-his-political-emission-is-to.html | AGNEW DEPLORES â€šÃ„Â'PERMISSIVENESSâ€šÃ„Â' | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/insurers-group-asks-us-aid-to-cover-losses-from-crime.html | Insurers' | True | By Robert J. Cole | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/pilots-ask-faa-for-bulletproofing-on-all-big-planes.html | Pilots Ask F.A.A. For Bulletproofing on All Big Planes | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/jetliners-are-ordered.html | Jetliners Are Ordered | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/jewish-museums-software-confusing.html | Jewish Museum's â€šÃ„Â'Software'â€šÃ„Â' Confusing | True | By Grace Glueck | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/fanny-may-planning-offerings-of-750million-in-debentures.html | Fanny May Planning Offerings Of $750â€šÃ„Â'Million in Debentures | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/the-goodbad-drug-bill.html | The Goodâ€šÃ„Â'Bad Drug Bill | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/german-and-polish-aides-hold-twohour-talk-at-un.html | German and Polish Aides Hold Twoâ€šÃ„Â'Hour Talk at U.N. | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/mrs-larkin-wins-golf-final.html | Mrs. Larkin Wins Golf Final | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/swede-gets-food-award.html | Swede Gets Food Award | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/girl-denied-spot-on-boys-team-takes-complaint-to-rights-unit.html | Girl Denied Spot on Boys' | True | By Barbara Campbell | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/miss-bevilacque-prospective-bride.html | Miss Bevilacque Prospective Bride | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/sports-of-the-times-the-third-star.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/joe-namath-the-horse-wins-10-to-go-in-belmont-matron.html | Joe Namath (the Horse) Wins; 10 to Go in Belmont Matron; 3â€šÃ„Â'YEARâ€šÃ„Â'OLD FIRST BY HALF A LENGTH; French Steak Runs Second â€šÃ„Â'Clear Ceiling Favored in Filly Race Today | True | By Joe Nichols | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/britons-express-relief.html | Britons Express Relief | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/espy-for-sheriff-on-hobart-campus-seeks-police-work.html | Eâ€šÃ„Â'Spy for Sheriff On Hobart Campus Seeks Police Work | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/city-college-to-take-hard-line-on-hard-drugs.html | City College to Take â€šÃ„Â'Hard Lineâ€šÃ„Â' on Hard Drugs | True | By Arnold H. Lubasch | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/home-voices-hope-for-mideast-talks.html | HOME VOICES HOPE FOR MIDEAST TALKS | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/general-reported-seized.html | General Reported Seized | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/airman-gets-12-years-in-2-bombings-in-ohio.html | Airman Gets 12 Years In 2 Bombings in Ohio | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/bulls-lose-2414-to-bridgeport-jets.html | BULLS LOSE, 24â€šÃ„Â'14, TO BRIDGEPORT JETS | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/teachers-strike-upstate.html | Teachers Strike Upstate | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/mrs-m-milton-glass.html | MRS. M. MILTON GLASS | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/drugs-in-a-nether-world.html | Drugs: In a Nether World | True | By Betty Cosentino | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/bank-of-norway-picks-chief.html | Bank of Norway Picks Chief | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-golfers-lead-with-a-640-total-south-africa-second-at-649-in.html | UR GOLFERS LEAD WITH A 640 TOTAL | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/fund-demand-seen-outpacing-supply.html | FUND DEMAND SEEN OUTPACING SUPPLY | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/china-terms-us-restless.html | China Terms U.S. Restless | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/floods-ravage-dahomey.html | Floods Ravage Dahomey | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/armco-plans-cut-for-steel-pricing.html | Armco Plans Cut for Steel Pricing | True | By Gerd Wilcke | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/red-cross-given-access-to-10000-powss-in-jordan.html | Red Cross Given Access to 10,000 P.O.W.'s in Jordan | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/kathy-kusner-gets-license.html | Kathy Kusner Gets License | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/r-h-macys-sales-set-record-but-earnings-register-decline.html | R. H. Macy's Sales Set Record But Earnings Register Decline | True | By Clare M. Reckert | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/broad-bill-on-job-safety-approved-by-senate-panel-broad-bill-on.html | Broad Bill on Job Safety Approved by Senate Panel | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/japanese-rocket-fails.html | Japanese Rocket Fails | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/americans-get-111-stamp-awards-in-london.html | Americans Get 111 Stamp Awards in London | True | By David Lidman Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/hussein-said-to-charge-he-was-misled-by-aides.html | Hussein Said to Charge He Was Misled by Aides | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/elections-and-a-free-press-pledged-by-allende-in-chile.html | Elections and a Free Press Pledged by Allende in Chile | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/yugoslavia-after-tito.html | Yugoslavia After Tito | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/cameron-haight-throat-surgeon-authority-on-operations-of-the.html | CAMERON HAIGHT, THROAT SURGEON | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/holy-dena-merrills-hives-started-it.html | How Dena Merrill's Hives Started It | True | By Judy Klemesrud | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/hendrix-died-without-will-500000-estate-to-father.html | Hendrix Died Without Will; $500,000 Estate to Father | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/market-place-shell-oil-resists-terms-in-libya.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/assembly-democrats-accuse-republicans-of-using-newly-formed.html | Assembly Democrats Accuse Republicans of Using Newly Formed Subcommittees for Party Politicking | True | By Francis X. Clines | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/stuff-of-arab-legends.html | Stuff of Arab Legends | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/phil-foster-denies-charge-of-lying-in-furniture-deal.html | Phil Foster Denies Charge of Lying in Furniture Deal | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/big-board-assigns-blair-liquidation-jse-of-special-trust-fund-in.html | BIG BOARD ASSIGNS BLAIR LIQUIDATION | True | By Terry Robards | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/graham-presents-program-for-piano.html | GRAHAM PRESENTS PROGRAM FOR PIANO | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/arafat-complies-amman-is-accused-by-nasser-of-failure-to-honor-pact.html | ARAFAT COMPLIES | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/bridge-partners-strength-can-pose-problem-for-weak-responder-by.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/international-controls-head-joins-ios-board.html | International Controls Head Joins I.O.S. Board | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/9-women-players-draw-uslta-ban.html | 9 WOMEN PLAYERS DRAW U.S.L.T.A. BAN | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/state-is-accused-of-pushing-coops-councilman-says-leflawitz-staff.html | STATE IS ACCUSED OF PUSHING CO‑OPS | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/new-haven-police-find-some-clothes-of-missing-girl-5.html | New Haven Police Find Some Clothes Of Missing Girl, 5 | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/nixons-former-law-firm-here-prospers-amid-unwanted-public-attention.html | Nixon's Former Law Firm Here Prospers Amid Unwanted Public Attention | True | By Fred P. Graham Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-carriers-on-move.html | U.S. Carriers on Move | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/catamaran-series-crown-goes-to-scimitar-despite-first-loss.html | Catamaran Series Crown Goes To Scimitar Despite First Loss | True | By John Rendel Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/detective-denies-accepting-bribe.html | DETECTIVE DENIES ACCEPTING BRIBE | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/brush-fires-destroy-100-coast-homes.html | Brush Fires Destroy 100 Coast Homes | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/adams-high-scores-over-clinton-120.html | ADAMS HIGH SCORES OVER CLINTON, 12‑0 | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/hollings-attacks-nixon-on-discord-he-says-t-he-administration-feeds.html | HOLLINGS ATTACKS NIXON ON DISCORD | True | By Marjorie Hunter Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/mary-e-carroll-engaged-to-wed-john-p-cosgriff.html | Mary E. Carroll Engaged to Wed John P. Cosgriff | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/rockefeller-vows-to-end-car-junk-yards-in-state.html | Rockefeller Vows to End Car Junk Yards in State | True | By Murray Schumach Special to The New York Tittles | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/hickel-denounces-divisive-rhetoric.html | fllCKEL DENOUNCES DIVISIVE RHETORIC | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/suspect-yields-in-hijacked-sailboat.html | Suspect Yields in Hijacked Sailboat | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/rights-unit-agrees-reluctantly-to-back-labor-on-2-job-bills.html | Rights Unit Agrees Reluctantly To Back Labor on 2 Job Bills | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/stanton-toscano-card-136-to-share-green-island-lead.html | Stanton, Toscano Card 136 to Share Green Island Lead | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/talley-comments-on-suit.html | Talley Comments on Suit | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/publisher-of-pronazi-books-is-ousted-by-frankfurts-fair.html | Publisher of ProÂ‚Â¬Â³Nazi Books Is Ousted by Frankfurt's Fair | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/kheel-backs-goldberg-who-campaigns-upstate.html | Kheel Backs Goldberg, Who Campaigns Upstate | True | By Alfonso A. Narvaez | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/angelo-rizzoli-is-dead-in-italy-publisher-and-film-producer-founder.html | Angelo Rizzoli Is Dead in Italy; Publisher and Film Producer | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/aussies-new-plea-rejected.html | Aussies' | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/refund-is-sought-by-letter-carriers-in-special-delivery.html | Refund Is Sought By Letter Carriers In Special Delivery | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/production-of-cars-reported-for-week.html | PRODUCTION Of CARS REPORTED FOR WEEK | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/grand-union-company.html | Grand Union Company | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/students-hunted-in-police-killing-four-sought-in-boston-case-arc.html | STUDENTS HUNTED IN POLICE KILLING | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/antioch-orthodox-church-elects-a-new-patriarch.html | Antioch Orthodox Church Elects a New Patriarch | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/terms-of-ceasefire-assailed-by-mrs-meir.html | Terms of Ceasefire Assailed by Mrs. Meir | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-26 | 1970-09-26 | https://www.nytimes.com/1970/09/26/archives/us-delegates-to-imf-have-a-busy-week.html | U.S. Delegates to I.M.F. Have a Busy Week | True | | 1998-07-06 | RE0000783462 | B00000615097 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-borger-smith-alumna-is-a-bride-here.html | Miss Borger, Smith Alumna, Is a Bride Here | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ky-not-to-attend-washington-rally-ky-changes-his-mind-and-wont.html | Ky Not to Attend Washington Rally | True | By Henry Giniger Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/revivals-90423891.html | REVIVALS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/met-games-this-week.html | Met Games This Week | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/indonesian-rebels-storm-hague-prison.html | INDONESIAN REBELS STORM HAGUE PRISON | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/so-truffaut-decided-to-work-his-own-miracle-so-truffaut-decided-to.html | So Truffaut Decided to Work His Own Miracle | True | By Guy Flatley | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-directions-90423859.html | NEW DIRECTIONS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/advertising-tales-of-rad-talk-with-brewer-of-bbdo.html | Advertising | True | By Philip H. Dougherty | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/industrial-park-draws-business-metallic-art-takes-lease-in-complex.html | INDUSTRIAL PARK DRAWS BUSINESS | True | By Edward C. Burks | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/hussein-appoints-new-government-led-by-a-civilian-but-a-commando.html | HUSSEIN APPOINTS NEW GOVERNMENT LED BY A CIVILIAN | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-polo-match-today-to-aid-addiction-fight.html | A Polo Match Today To Aid Addiction Fight | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/penn-triumphs-over-lehigh-2463ÃÂ°0 | PENN TRIUMPHS OVER LEHIGH, 24â€"0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/goodell-advocates-greater-pressure-for-health-reform.html | Goodell Advocates Greater Pressure For Health Reform | True | By C. Gerald Fraser | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/letters-a-defense-of-kennedy-cabbies.html | Letters: A Defense Of Kennedy Cabbies | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/jimi-hendrix-19421970.html | Jimi Hendrix 1942â€"1970 | True | By Michael Lydon | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ashland-plant-set.html | Ashland Plant Set | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/shoe-plants-hurt-by-imports.html | Shoe Plants Hurt by Imports | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/doctors-warned-on-vein-infusions-british-journal-cautions-on.html | DOCTORS WARNED ON VEIN INFUSIONS | True | By Lawrence K. Altman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-daisy-named-michaelmas.html | The Daisy Named Michaelmas | True | By Elda Haring | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pope-is-73-years-old-plans-no-celebration.html | Pope Is 73 Years Old, Plans No Celebration | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/as-forecasters-see-it.html | As Forecasters See It | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-hobbs-fiancee-of-divinity-student.html | Miss Hobbs Fiancee Of Divinity Student | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/campus-unrest-laid-to-permissiveness.html | CAMPUS UNREST LAID TO PERMISSIVENESS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-sets-back-spain-in-finale-of-chess.html | U.S. SETS BACK SPAIN IN FINALE OF CHESS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-necessity-for-trust.html | The Necessity for Trust | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/chrysler-aide-doubtful-on-fume-rules.html | Chrysler Aide Doubtful on Fume Rules | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/st-johns-beats-pacel48-as-carberry-tallies-twice.html | St. John's Beats Pace, 14â€"8, As Carberry Tallies Twice | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/newcombe-laver-advance-to-final-in-pacific-tennis.html | Newcombe, Laver Advance to Final In Pacific Tennis | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/quick-pride-beats-aces-orion-in-49495-harriman-trot.html | Quick Pride Beats A.C.'s Orion in $49,495 Harriman Trot | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/plunkett-sets-mark-as-stanford-beats-oregon-33-to-10.html | Plunkett Sets Mark As Stanford Beats Oregon, 33 to 10 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/now-its-welfare-lib-now-its-welfare-lib-welfare-has-come-to-be.html | Now It's Welfare Lib | True | By Richard Rogin | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-openings.html | THE OPENINGS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-nation-challenge-to-gore-seen-as-crucial-test-delegate-for-dc.html | The Nation | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/susan-hall-davidson-is-bride-of-richard-strode-ravenscroft.html | Susan Hall Davidson Is Bride Of Richard Strode Ravenscroft | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/back-to-cuba-and-the-cold-war.html | Back to Cuba and the Cold War | True | By James Reston | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-metropolitan-museum-of-art-lectures-fall-1970.html | The Metropolitan Museum of Art/ Lectures /Fall 1970 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/richard-l-brown-2d-weds-susan-carson.html | Richard L. Brown 2d Weds Susan Carson | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-colette-gratz-to-marry-nov-7.html | Miss Colette Gratz to Marry Nov. 7 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-elizabeth-a-cotter-betrothed.html | Miss Elizabeth A. Cotter Betrothed | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/cornell-downs-colgate-17-to-7-marinaro-gets-2-scores-and-gains-151.html | CORNELL DOWNS COLGATE, 17 TO 7 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nyac-rowers-defeat-manhattan-in-8â€oared-shells.html | N.Y.A.C. Rowers Defeat Manhattan In 8â€Oared Shells | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/guerrillas-accuse-hussein.html | Guerrillas Accuse Hussein | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ada-bars-backing-to-wooers-of-right.html | A.D.A.Bars Backing To Wooers of Right | True | By Martin Gansberg | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/alfreds-big-last-quarter-downs-rensselaer-4430.html | Alfred's Big Last Quarter Downs Rensselaer, 44â€30 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/wisconsin-draft-board-ends-protest-moratorium.html | Wisconsin Draft Board Ends Protest Moratorium | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/kingswood-edges-williston-1312.html | KINGSWOOD EDGES WILLISTON, 13â€12 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pinewoods-music-series-opens-with-balladry-by-two-britons.html | Pinewoods Music Series Opens With Balladry by Two Britons | True | By John S. Wilson | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-dinosaur-trail-opens-on-the-west-side.html | A Dinosaur Trail Opens on the West Side | True | By Murray Schumach | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-mulford-70-debutante-becomes-bride.html | Miss Mulford, â€70 Debutante, Becomes Bride | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/article-5-no-title.html | Article 5 â€ No Title | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/rosemary-casals-defeats-mrs-dalton-for-net-title.html | Rosemary Casals Defeats Mrs. Dalton for Net Title | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/carlton-of-cards-stops-expos-72-mauch-montreal-pilot-and-3-of-his.html | CARLTON OF CARDS STOPS EXPOS, 7â€2 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/malaysian-cabinet-named-by-the-new-prime-minister.html | Malaysian Cabinet Named By the New Prime Minister | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/job-changes-us-steel-appoints-officials.html | Job Changes: | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/art-eakins-in-new-york-at-last.html | Art | True | By John Canaday | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-unknown-who-leads-the-walter-p-reuther-memorial-strike-woodcock.html | The Unknown Who Leads â€ The Walter P. Reuther Memorial Strikeâ€ | True | By Williaime Serrin | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/5-coworld-champions-to-race-in-watkins-glen-grand-prix-sunday.html | 5 Coâ€World Champions to Race in Watkins Glen Grand Prix Sunday | True | By Bill Braddock | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/martha-holden-engaged-to-wed-ol-loring-jr.html | Martha Holden Engaged to Wed O. L. Loring Jr. | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lombardozzi-is-acquitted-of-one-conspiracy-charge.html | Lombardozzi Is Acquitted Of One Conspiracy Charge | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/hong-kongchina-border-draws-busloads-of-foreign-tourists.html | Hong Kongâ€China Border Draws Busloads of Foreign Tourists | True | By Frank. Ching Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/safety-violations-reported-in-half-of-interstate-buses.html | Safety Violations Reported In Half of Interstate Buses | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/patricia-thuring-of-cedar-crest-is-engaged-to-peter-n-gilbreth.html | Patricia Thuring of Cedar Crest Is Engaged to Peter N. Gilbreth | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/of-past-and-present.html | OF PAST AND PRESENT | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/best-seller-list.html | Best Seller List | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/group-sets-50million-goal-in-aid-to-spanishamericans.html | Group Sets $50â€Million Goal In Aid to Spanishâ€Americans | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/benefits.html | Benefits | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/porcelain-look.html | PORCELAIN LOOK | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lawrence-subdues-sewanhaka-20-to.html | Lawrence Subdues Sewanhaka, 20 to | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/oklahoma-state-upsets-houston-cougars-10game-winningstreak-cut-by.html | OKLAHOMA STATE UPSETS HOUSTON | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/judge-in-carolina-clears-negro-on-2-of-3-campus-riot-counts.html | Judge in Carolina Clears Negro On 2 of 3 Campus Riot Counts | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-amateur-golf-team-takes-eisenhower-trophy-by-12-strokes-in.html | U.S. Amateur Golf Team Takes Eisenhower Trophy by 12 Strokes in Madrid | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/environment-unit-shifting-emphasis-city-control-board-to-put.html | ENVIRONMENT UNIT SHIFTING EMPHASIS | True | By David Bird | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/letters-90424022.html | Letters | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/fighting-erupts-in-belfast-one-dies-and-47-are-hurt.html | Fighting Erupts in Belfast; One Dies and 47 Are Hurt | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/it-is-easy-to-bemoan-rock-and-pot-it-is-easy-to-bemoan-rock-and-pot.html | â€It Is Easy To Bemoan Rock and Potâ€ | True | By Erich Leinsdorf | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/damascus-an-isle-in-syrian-desert-soldiers-are-everywhere-in-dusty.html | DAMASCUS AN ISLE IN SYRIAN DESERT | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/hofstra-ends-slide-beating-maine-4820.html | HOFSTRA ENDS SLIDE, BEATING MAINE, 48â€20 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-whydunnit-in-qâ€sharp-major.html | A whydunnit in qâ€sharp major | True | By George Stade | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/superstairs.html | SUPERSTAIRS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/all-reported-safe-in-crash-of-plane-in-faeroe-islands.html | All Reported Safe in Crash Of Plane in Faeroe Islands | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/space-luna-16-the-value-of-unmanned-flights.html | Space | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-world-of-nonverbal-communication-and-creative-silence.html | A world of nonâ€verbal communication and creative silence | True | By Chaim Potok | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lawrenceville-triumphs-60-the-hill-downs-germantown.html | Lawrenceville Triumphs, 6â€0; The Hill Downs Germantown | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mrs-belmont-timmerman-of-prominent-family-dies.html | Mrs. Belmont Timmerman Of Prominent Family Dies | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/james-torrey-to-wed-miss-hayes.html | James Torrey to Wed Miss Hayes | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/michigan-downs-washington-173.html | MICHIGAN DOWNS WASHINGTON, 17â€šÃ„Â¹73 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/regency-cont.html | REGENCY (cont.) | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/field-of-travel.html | Field Of Travel | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/disclosure-is-made-by-amman-radio-arabs-free-32-hostages-say-all.html | Disclosure Is Made by Amman Radio | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/average-us-tax-put-at-380-in-69-42-rise-a-person-cited-by-commerce.html | AVERAGE U.S. TAX PUT AT $380 IN '69 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/arthur-l-stemler.html | ARTHUR L. STEMLER | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/twins-tickets-gone-for-world-series.html | Twinsâ€šÃ„Â´ Tickets Gone For World Series | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-wright-wed-to-jeffrey-smith.html | Miss Wright Wed to Jeffrey Smith | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sparemblek-updates-gluck-with-his-choreographic-patterns.html | Sparemblek Updates Gluck With His Choreographic Patterns | True | By Clive Barnes | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/deck-with-a-daring-design.html | DECK WITH A DARING DESIGN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/easier-money-seen-as-fuel-for-fresh-economic-gains-easier-money.html | Easier Money Seen as Fuel For Fresh Economic Gains | True | By H. Erich Heinemann | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/williams-college-limits-campus-political-activity.html | Williams College Limits Campus Political Activity | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/notre-dame-puts-purdue-to-rout-theismann-connects-on-3-passes-to.html | NOTRE DAME PUTS PURDUE TO ROUT | True | By George Vecsey Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/east-faces-fuel-shortages.html | East Faces Fuel Shortages | True | By William D. Smith | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/locust-valley-tops-jericho-in-overtime.html | Locust Valley Tops Jericho in Overtime | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/for-travelers-a-garden-that-tends-to-itself.html | For Travelers: A Garden That Tends to Itself | True | By Winifred Luten | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ten-wonders-of-south-america-a-quirky-list.html | Ten Wonders of South America: A Quirky List | True | By Selden Rodman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/opera-orfeo-in-contemporary-style.html | Opera: â€šÃ„Â´Orfeoâ€šÃ„Â´ in Contemporary Style | True | By Harold C. Schonberg | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/order-of-finishes.html | Order of Finishes | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/texas-tech-is-victim-texas-captures-22d-in-row-3513.html | Texas Tech Is Victim | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ottinger-urges-saigon-reforms-asks-us-to-condition-aid-on-changes.html | OTTINGER URGES SAIGON REFORMS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/war-against-waste-escalates-new-war-on-waste-escalates.html | War Against Waste Escalates | True | By Gerd Wilcke | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/headliners-joans-fling-marys-day-henrys-future.html | Headliners | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/workers-switch-unions.html | Workers Switch Unions | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/in-a-time-of-urbanization-bear-is-still-fair-game.html | In a Time of Urbanization, Bear Is Still Fair Game | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/patterned-flair-of-the-regency.html | PATTERNED FLAIR OF THE REGENCY | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/city-wildlife-areas-listed-in-pamphlet.html | CITY WILDLIFE AREAS LISTED IN PAMPHLET | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/its-hunger-that-makes-men-damned.html | It's hunger that makes men damned | True | By David Dempsey | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/polidi-in-debut-as-violin-soloist-concertmaster-plays-works-from.html | POLIDI IN DEBUT AS VIOLIN SOLOIST | True | By Raymond Ericson | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/duke-sets-back-virginia-by-177-blue-devils-attack-sputters-until.html | DUKE SETS BACK VIRGINIA By 17â€šÃ„Â¹7 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/hussein-expected-to-join-cairo-conference-today.html | Hussein Expected to Join Cairo Conference Today | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/quiet-cool-of-riverdale-belies-nearness-of-the-citys-frenzy.html | Quiet Cool of Riverdale Belies Nearness of the City's Frenzy | True | By Deirdre Carmody | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/presidents-panel-warns-split-on-youth-perils-u.s-asks-him-to-foster.html | PRESIDENT'S PANEL WARNS SPLIT ON YOUTH PERILS U.S.; ASKS HIM TO FOSTER UNITY | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nancy-lee-arnold-bride-in-bay-state.html | Nancy Lee Arnold Bride in Bay State | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/world-trade-held-threatened.html | World Trade Held Threatened | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-clergyman-tells-of-8-days-in-guerrilla-redoubt-in-amman.html | U.S. Clergyman Tells of 8 Days In Guerrilla Redoubt in Amman | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/truth-and-consequences.html | Truth and Consequences | True | By C. L. Sulzberger | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/living-symbol-of-blackness-haiti-symbol-of-blackness.html | Living Symbol of Blackness | True | By Paul Delaney | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/georgia-crushes-clemson-by-380-ny-s-passing-sets-stage-for-building.html | GEORGIA CRUSHES CLEMSON BY 38â€šÃ„Â¹0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/schools-seeking-300-more-guards-to-curb-disorder-city-board-asks.html | SCHOOLS SEEKING 300 MORE GUARDS TO CURB DISORDER | True | By Leonard Buder | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new.html | NEW DIRECTIONS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/flawed-quest-for-the-beauty-beyond-banality.html | Flawed quest for the beauty beyond banality | True | By Jambs Boatwright | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/blocker-posts-69-leads-by-2-shots-toscano-and-sanado-tie-for-2d-in.html | BLOCKER POSTS 69, LEADS BY 2 SHOTS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/fla-states-4-field-goals-down-wake-forest-by-1914.html | Fla. State's 4 Field Goals Down Wake Forest By 19.14 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/guion-fountain-81-official-of-doctors-hospital-is-dead.html | Guion Fountain, 81, Official Of Doctors Hospital, Is Dead | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-stephanie-spaulding-is-affianced.html | Miss Stephanie Spaulding Is Affianced | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mets-sweet-september-song-hits-a-sour-refrain-this-year.html | Metsâ€™ Sweet September Song Hits a Sour Refrain This Year | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/kathy-kusner-captures-2-south-african-races.html | Kathy Kusner Captures 2 South African Races | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/key-building-burns-down.html | Keyâ€™Building Burns Down | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/organized-crime-in-city-bleeds-slums-of-millions-organized-crime-in.html | Orfianized Crime in City Bleeds Slums of Millions | True | By Nicholas Gage | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/booklet-has-information-on-forming-boat-club.html | Booklet Has Information On Forming Boat Club | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mental-health-to-gain.html | Mental Health to Gain | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/confusion-clouds-union-convention-endorsement-dispute-rages-as.html | CONFUSION CLOUDS UNION CONVENTION | True | By Damon Stetson | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/study-links-a-preancer-condition-and-users-of-pill.html | Study Links a Preâ€™Cancer Condition and Users of Pill | True | By Jane E. Brody | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/jennist-dougal-captures-5th-bestinshow-award-at-suffolk-county.html | Jennist Dougal Captures 5th Bestâ€™inâ€™Show Award at Suffolk County Event | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/art-of-the-accessory.html | ART OF THE ACCESSORY | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/crime-is-up-by-11-in-first-half-of-70.html | CRIME IS UP BY 11% IN FIRST HALF OF '70 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/boston-college-tops-navy-2814-willis-gains-131-yards-and-tallies-3.html | BOSTON COLLEGE TOPS NAVY, 28â€™14 | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/buchanan-rallies-to-outpoint-laguna-for-lightweight-title-in-puerto.html | Buchanan Rallies to Outpoint Laguna for Lightweight Title in Puerto Rico | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/bullets-halt-knicks-with-rally-111103.html | BULLETS HALT KNICKS WITH RALLY, 111â€™103 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-directions-90428543.html | NEW DIRECTIONS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/terrific-trees-for-small-properties.html | Terrific Trees for Small Properties | True | By Donald Wyman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/letters.html | Letters | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/black-stands-out.html | Black stands out | True | By Patricia Peterson | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/patti-zeuthen-fiancee-of-lj-spagnoletti.html | Patti Zeuthen Fiancee Of L. J. Spagnoletti | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/beloved-old-menace-steps-down.html | Beloved Old Menace Steps Down | True | By Russell Baker | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/engagements.html | Engagements | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/medicine-hot-political-battle-over-health-plan.html | Medicine | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-szechuan-way-the-szechuan-way-cont.html | The Szechuan way | True | By Craig Claiborne | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/corporations-recruiting-a-new-breed-of-director.html | Corporations Recruiting a New Breed of Director | True | By Pearl Meyer | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-urged-to-aid-suffolk-sewers-county-sees-need-for-funds-to.html | U.S. URGED TO AID SUFFOLK SEWERS | True | By Carter B. Horsley Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lassiter-to-turn-fury-on-jets-today.html | Lassiter to Turn Fury on Jets Today | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/agnew-and-kennedy-set-dates-for-connecticut-campaigning.html | Agnew and Kennedy Set Dates For Connecticut Campaigning | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/students-seeking-to-avoid-a-backlash-as-they-enter-congressional.html | Students Seeking to Avoid a Backlash as They Enter Congressional Drives | True | By Steven V. Roberts Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-acts-to-make-local-areas-adequately-fund-poor-schools.html | U.S. Acts to Make Local Areas Adequately Fund Poor Schools | True | By John Herbers Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/cowboy-hayes-to-sit-out-giant-game.html | Cowboy Hayes to Sit Out Giant Game | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/alice-s-kirby-married-to-george-a-horton-3d.html | Alice S. Kirby Married To George A. Horton 3d | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/yankees-down-tigers-21-as-peterson-registers-19th-victory-on.html | Yankees Down Tiers, 2â€™1, as Peterson Registers 19th Victory on 5â€™Hitter | True | By Gerald Eskenazi | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/buckeyes-5613-victors-ohio-state-routs-tex-a-m-5613.html | Buckeyes 56â€™13 Victors | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/city-seeks-grant-for-sewage-test-process-is-called-10-times-faster.html | CITY SEEKS GRANT FOR SEWAGE TEST | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-directions-90423835.html | NEW DIRECTIONS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/west-coast-brush-fire-spreads-out-of-control.html | West Coast Brush Fire Spreads Out of Control | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/8-interceptions-help-mich-state-topple-wash-state-2814.html | 8 Interceptions Help Mich. State Topple Wash. State, 28â€™14 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ge-planning-virginia-plant.html | G. E. Planning Virginia Plant | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/palme-loses-ground-in-sweden.html | Palme Loses Ground in Sweden | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/trial-of-manson-enters-16th-week-prosecutor-still-to-present.html | TRIAL OF MANSON ENTERS 16TH WEEK | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/southern-calif-crushes-iowa-with-660yard-attack-480.html | Southern Calif. Crushes Iowa With 660â€‹Â‑Yard Attack, 48â€‹Â‑0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/animated-by-art.html | ANIMATED BY ART | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/cw-post-passing-routs-wagner-237-as-ericks-excels.html | C. W. Post Passing Routs Wagner, 23â€‹Â‑7 As Ericks Excels | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/n-arlington-beats-emerson-boro-5820.html | N. Arlington Beats Emerson Boro, 58â€‹Â‑20 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/boy-scouts-in-brooklyn-joining-campaign-against-drug-abuse.html | Boy Scouts in Brooklyn Joining Campaign Against Drug Abuse | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/despite-increase-in-autos-in-europe-the-trolley-clangs-on.html | Despite Increase in Autos in Europe, the Trolley Clangs On | True | By Edward C. Burks Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-home.html | The Home | True | BY Norma Skurka | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/dilemma-for-arabs-how-to-damp-down-conflict.html | Dilemma For Arabs: How to Damp Down Conflict | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-vivid-maples.html | The Vivid Maples | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/oregon-state-tops-favored-oklahoma-2314-on-3-passes.html | Oregon State Tops Favored Oklahoma, 23â€‹Â‑14, on 3 Passes | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/house-panel-sets-78-goal-for-interstate-highways.html | House Panel Sets '78 Goal For Interstate Highways | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pirates-beat-mets-43-and-clinch-tie-for-title-colorado-whips-penn.html | PIRATES BEAT METS, 4â€‹3â€‹Â‑3, AND CLINCH TIE FOR TITLE; COLORADO WHIPS PENN STATE, 41â€‹3â€‹Â‑13 | True | By Gordon S. White Jr. Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/revivals-90423962.html | REVIVALS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/dictionary-of-scientific-biography.html | Dictionary of Scientific Biography | True | By I. Bernard Cohen | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/to-catch-a-hijacker-texas-concerns-goal.html | To Catch a Hijacker Texas Concern's Goal | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-terrorism-seen-in-uruguay-guerrillas-wanted-a-truce-but.html | NEW TERRORISM SEEN IN URUGUAY | True | By Malcolm W. Browne Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/peripatetic-author-in-search-of-a-novel.html | Peripatetic Author In Search of a Novel | True | By Leslie Thomas | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/tartan-filly-has-victory-in-her-blood.html | Tartan Filly Has Victory in Her Blood | True | By Michael Katz Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-scientists-casual-reminiscence-that-packs-a-surprising-wallop.html | A scientist's casual reminiscence that packs a surprising wallop | True | By Elting Morison | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nuptials-held-for-miss-feild.html | Nuptials Held For Miss Feild | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mine-deaths-laid-to-federal-laxity-nader-enaide-calls-rise-in.html | MINE DEATHS LAID TO FEDERAL LAXITY | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sellout-crowd-assured-for-7i-us-golf-open.html | Sellout Crowd Assured For '71 U.S. Golf Open | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/opening-of-bedfordstuyvesant-theateroffice-building-planned-in-month.html | Opening of Bedfordâ€‹Â‑Stuyvesant Theaterâ€‹Â‑Office Building Planned in Month | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-plays-the-thing-of-give-and-take-the-play-s-the-thing-of-give.html | The Play's The Thing Of Give And Take | True | By Walter Kerr | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/market-held-in-manila.html | Market Held In Manila | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/money-flows-improve.html | Money Flows Improve | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/barbara-j-schulz-engaged-to-cleric.html | Barbara J. Schulz Engaged to Cleric | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/f111s-are-called-sound.html | Fâ€‹Â‑111's Are Called Sound | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nyu-shows-way-in-crosscountry-beats-king-point-and-city.html | N.Y.U. SHOWS WAY IN CROSSâ€‹Â‑COUNTRY | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/korea-awards-oil-rights.html | Korea Awards Oil Rights | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/brownie-captures-two-blues-at-show.html | BROWNIE CAPTURES TWO BLUES AT SHOW | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/middlebury-routs-wesley-an-by-4921.html | MIDDLEBURY ROUTS WESLEYAN BY 49â€‹3â€‹Â‑21 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/chess-by-me-wins-the-atlantic-open.html | Chess | True | By Al Horowitz | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/utah-state-gets-5-scores-in-4th-period-to-win-4229.html | Utah State Gets 5 Scores In 4th Period to Win, 42â€‹3â€‹Â‑29 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/warren-to-give-lecture.html | Warren to Give Lecture | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/henry-pickering-weds-leila-jahncke.html | Henry Pickering Weds Leila Jahncke | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/panaretos-in-hydroplane-sets-mark-in-west-virginia.html | Panaretos, in Hydroplane, Sets Mark in West Virginia | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-treatment-center-for-drug-addicts-is-facing-a-financial-crisis.html | A Treatment Center for Drug Addicts Is Facing a Financial Crisis | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/brown-pins-loss-on-rhode-island-senior-quarterback-directs-bruins.html | BROWN PINS LOSS ON RHODE ISLAND | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miami-defeated-by-georgia-tech-mcashan-and-cunningham-lead-winners.html | MIAMI DEFEATED BY GEORGIA TECH | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-world-french-leftist-tilts-at-gaullists-and-fails-why-the-us.html | The World | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/li-seeks-policecommunity-rapport.html | L.I. Seeks Policeâ€šÃ„Â´Community Rapport | True | By Roy R. Silver Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/shopping-centers-spread-at-a-sharply-slowed-pace.html | Shopping Centers Spread At a Sharply Slowed Pace | True | By Isadore Barmash | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/tighter-advertising-bans-on-federal-land-proposed.html | Tighter Advertising Bans On Federal Land Proposed | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/american-notebook.html | American Notebook | True | By Richard Lingeman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/education-nixon-takes-on-the-issue-of-campus-unrest.html | Education | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/picabias-dada-holiday.html | Picabia's Dada Holiday | True | By Hilton Kramer | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/can-hair-be-taught-to-hate-can-hair-be-taught-to-hate.html | Can â€šÃ„Â´Hairâ€šÃ„Â´ Be Taught To Hate? | True | By Peter Schjeldahl | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/houses-within-a-house.html | â€šÃ„Â´HOUSESâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-aim-was-to-prevent-mideast-explosion.html | U.S. Aim Was to Prevent Mideast Explosion | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/charles-urschel-oilman-is-dead-kidnapped-in-1933-by-kelly-gang.html | CHARLES URSCHEL, OILMAN, IS DEAD | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/an-antihero-turned-inside-out.html | An antiâ€šÃ„Â´hero turned inside out | True | By Edward B. Garside | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/larchmont-skippers-win-world-title-for-tempests.html | Larchmont Skippers Win World Title for Tempests | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/greenport-opens-with-300-victory-haits-floydsouthampton-routs.html | GREENPORT OPENS WITH 30â€šÃ„Â´0 VICTORY | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/births.html | Births | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-travelers-world-aviation-critics-are-off-course.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/spotlight-telephone-the-penny-resounds.html | Spotlight: | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-portion-of-peglers-estate-is-appraised-at-399000.html | A Portion of Pegler's Estate Is Appraised at $399,000 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/wc-michels-of-mit-is-fiance-of-miss-mary-virginia-sinnott.html | W. C. Michels of M.I.T. Is Fiance Of Miss Mary Virginia Sinnott | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/jockeys-win-increase-in-finger-lakes-pact.html | Jockeys Win Increase In Finger Lakes Pact | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/article-6-no-title-haiti-paradise-under-a-dictator.html | Article 6 â€šÃ„Â´ No Title | True | By Joseph B. Treaster | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-long-trail-into-tribal-lands-of-the-havasupai.html | The Long Trail Into Tribal Lands Of the Havasupai | True | By Susan Marsh | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/3-former-panthers-acquitted-of-conspiracy-to-rob.html | 3 Former Panthers Acquitted of Conspiracy to Rob | True | By Michael Knight | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/movies-this-is-the-pieces-that-jack-built.html | Movies | True | By Peter Schjeldahl | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/rochester-beats-hamilton-with-a-late-pass-20-to-15.html | Rochester Beats Hamilton With a Late Pass, 20 to 15 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/minnesota-running-downs-ohio-u-496.html | MINNESOTA RUNNING DOWNS OHIO U., 49â€šÃ„Â´7 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/milija-rubezanin-is-dead-at-69-retired-merrill-lynch-executive.html | Milija Rubezanin Is Dead at 69; Retired Merrill Lynch Executive | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/walkers-cal48-wins-hiscoe-sail-pages-sloop-also-victor-in-belle.html | WALKER'S CALâ€šÃ„Â´48 WINS IISCOE SAIL | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/3-teenagers-dead-in-speedboat-crash.html | 3 TEENâ€šÃ„Â´AGERS DEAD IN SPEEDBOAT CRASH | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/coast-guard-sinks-colby-for-third-straight-167.html | Coast Guard Sinks Colby For Third Straight. 16â€šÃ„Â´7 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/undefeated-nyack-tops-suffern-296.html | UNDEFEATED NYACK TOPS SUFFERN, 29â€šÃ„Â´6 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/jobbins-captures-title-in-contender-sailing.html | Jobbins Captures Title In Contender Sailing | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/banks-see-rise-in-acceptances.html | Banks See Rise In Acceptances | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/rally-by-rome-reds-protests-presidents-visit-today.html | Rally by Rome Reds Protests President's Visit Today | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-marilyn-scott-doty-fiancee-of-charles-troy-shaver-jr.html | Miss Marilyn Scott Doty Fiancee of Charles Troy Shaver Jr. | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/tv-mailbag.html | TV Mailbag | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/slippage-delays-con-ed-plan-to-restore-indian-point-plant.html | â€šÃ„Â´Slippageâ€šÃ„Â´ Delays Con Ed Plan To Restore Indian Point Plant | True | By Peter Kihss | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ensign-fiance-of-carol-lygre.html | Ensign Fiance Of Carol Lygre | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/city-plans-course-for-housekeepers.html | CITY PLANS COURSE FOR HOUSEKEEPERS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/clay-shaw-is-touring-colleges-lecturing-on-erosion-of-rights.html | Clay Shaw Is Touring Colleges Lecturing on â€šÃ„Â´Erosion of Rightsâ€šÃ„Â´ | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/soviet-sets-firms-un-style.html | Soviet Sets Firms U.S. Style | True | By Harry Schwartz | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/milton-f-allison.html | MILTON F. ALLISON | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/stocks-on-the-counter-and-amex-advance.html | Stocks on the Counter And Amex Advance | True | By Alexander R. Hammer | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-york-a-city-going-to-the-dogs-going-to-the-dogs.html | New York: a city going to the dogs? | True | By Claire Berman | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lures-of-resorts-scored-by-rabbis-orthodox-jews-are-asked-to.html | LURES OF RESORTS SCORED BY RABBIS | True | By George Dugan | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/statue-of-dr-king-urged.html | Statue of Dr. King Urged | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/john-gawsworth-58-poet-and-king-of-tiny-island.html | John Gawsworth, 58, Poet And â€šÃ„Ã´Kingâ€šÃ„Ã´ of Tiny Island | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/norwich-scores-90.html | Norwich Scores, 9â€šÃ„Ã´0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/bulterman-victor-in-eastofy-e-sail.html | BULTERMAN VICTOR IN EASTâ€šÃ„Ã´OFâ€šÃ„Ã´RYE SAIL | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-nation-political-pressures-help-shape-the-crime-bills-new-steps.html | The Nation | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/gop-poll-finds-public-backs-nixon-on-violence.html | G.O.P. Poll Finds Public Backs Nixon on Violence | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/urban-problemsonce-over-lightly.html | Urban problemsâ€šÃ„Ã´once over lightly | True | By Jeff Greenfield | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/integrating-negroes-with-black-people.html | Integrating Negroes with black people | True | By Addison Gayle Jr. | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/susan-mikkelsen-becomes-a-bride.html | Susan Mikkelsen Becomes a Bride | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/harvard-victory-72d-for-yovicsin-betters-haughtons-mark-as.html | HARVARD VICTORY 72D FOR YOVICSIN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/st-francis-routed-6120.html | St. Francis Routed, 61â€šÃ„Ã´20 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/deborah-dickson-wed-to-officer.html | Deborah Dickson Wed to Officer | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-bloodandthunder-hero-who-disliked-arabs.html | A bloodâ€šÃ„Ã´andâ€šÃ„Ã´thunder hero who disliked Arabs | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/card-of-thanks.html | Article 90421775 â€“ No Title | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-radical-student-view.html | A Radical Student View | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pinkshood-quarterback-helps-o-peterson-rout-passaic-410.html | Pinkâ€šÃ„Ã´sHood Quarterback Helps E. Paterson Rout Passaic, 41â€šÃ„Ã´0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/victims-of-crime-paid-in-britain-payments-for-injuries-total.html | VICTIMS OF CRIME PAID IN BRITAIN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/upset-is-scored-by-port-chester-ram-rally-in-4th-quarter-tops-white.html | UPSET IS SCORED BY PORT CHESTER | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ecology-emerges-as-issue-in-many-of-nations-races-saving-the.html | Ecology Emerges as Issue In Many of Nation's Races | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-high-draft-number-protects-one-twin-but-not-his-brother.html | A High Draft Number Protects One Twin but Not His Brother | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-week-in-finance-markets-show-basic-power-in-peak-volume-the.html | The Week in Finance | True | By Thomas E. Mullaney | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/retired-greek-colonel-says-king-may-return-in-january.html | Retired Greek Colonel Says King May Return in January | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/q.html | Q: | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/photography-is-his-genius-underrated.html | Photography | True | By A. D. Coleman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/latin-theater-off-to-firm-start-with-the-toothbrush-by-diaz.html | Latin Theater Off to Firm Start With â€šÃ„Ã´The Toothbrush â€šÃ„Ã´ by Diaz | True | By Howard Thompson | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/search-abandoned-for-3-balloonists.html | SEARCH ABANDONED FOR 3 BALLOONISTS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sw-simon-fiance-of-ellen-berkowitz.html | S. W. Simon Fiance Of Ellen Berkowitz | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/wellbeloveds-have-son.html | Wellbeloveds Have Son. | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miami-of-ohio-wins-2312.html | Miami of Ohio Wins, 23â€šÃ„Ã´12 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nigeria-asks-us-to-bar-2-groups-seeking-funds-for-biafran-relief.html | Nigeria Asks U.S. to Bart Groups Seeking Funds for Biafran Relief | True | By Homer Bigart | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-nation-they-tried-to-cross-atlantic-in-a-balloon-in-yacht.html | The Nation | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/john-coleman-student-fiance-of-linda-greif.html | John Coleman, Student, Fiance Of Linda Greif | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/looking-at-the-cold-facts.html | Looking at the cold facts | True | By Barry Commoner | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/van-duyne-hanstick-keep-perfect-marks-in-olympic-class-sail-both.html | Van Duyne, Hanstick Keep Perfect Marks in Olympic Class Sail | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/army-pact-voided-by-federal-judge.html | ARMY PACT VOIDED BY FEDERAL JUDGE | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/keep-the-future-green.html | Keep the Future Green | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/elaine-biddle-is-married-to-bradford-f-whitman.html | Elaine Biddle Is Married To Bradford F. Whitman | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/1707-to-compete-for-best-in-show-at-westbury-today.html | 1,707 to Compete for Best in Show at Westbury Today | True | By Walter R. Fletcher | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-howland-airline-hostess-married-to-peter-norris-pund.html | Miss Howland, Airline Hostess, Married to Peter Norris Pund | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sixth-fleet-life-drills-and-news-4500-sailors-on-carrier-train-at.html | SIXTH FLEET LIFE: DRILLS AND NEWS | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/police-disperse-brickthrowing-mob-at-syracuse-university.html | Police Disperse Brickâ€šÃ„Ã´Throwing Mob at Syracuse University | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/greece-to-establish-5-colleges-to-train-needed-technicians.html | Greece to Establish 5 Colleges to Train Needed Technicians | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/dinner-dance-will-aid-manhattan-school-of-music.html | Dinner Dance Will Aid Manhattan School of Music | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-thornquist-bride-of-broker.html | Miss Thornquist Bride of Broker | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/article-4-no-title-something-to-celebrate.html | Something to Celebrate | True | By Arthur Daley | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/kennedy-asks-talks-on-asian-relief.html | Kennedy Asks Talks on Asian Relief | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/campus-rockthrowing-held-down-by-novel-plan.html | Campus Rockâ€š Â¸Â¯Throwing Held Down by Novel Plan | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/playful-solutions.html | PLAYFUL SOLUTIONS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/berkeley-divinitys-dean-opposes-plan-for-merger.html | Berkeley Divinity's Dean Opposes Plan for Merger | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nixon-renominates-two-on-subversive-control-unit.html | Nixon Renominates Two On Subversive Control Unit | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mississippi-tops-kentucky-2017-manning-is-erratic-but-hits-on-two.html | MISSISSIPPI TOPS KENTUCKY, 20â€šÂ¸Â¯17 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a.html | A: | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/kansas-conquers-syracuse-by-3114-3-scores-in-3d-period-rout.html | KANSAS CONQUERS SYRACUSE BY 31â€šÂ¸Â¯14 | True | By Neil Amdur Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/replica-of-old-plane-crashes.html | Replica of Old Plane Crashes | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/helicopter-brings-supplies-to-remote-arctic-colonies.html | Helicopter Brings Supplies To. Remote Arctic Colonies | True | By Nancy Moran | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/starstruck-environments.html | STARâ€šÂ¸Â¯STRUCK ENVIRONMENTS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-firefighting-group.html | New Fireâ€šÂ¸Â¯Fighting Group | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/frostburg-edges-trenton.html | Frostburg Edges Trenton | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/late-listings-for-todays-tv-schedule-changes.html | Late Listings for Today's TV | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mrs-w-averell-harriman-dies-former-governors-wife-was-67.html | Mrs. W. Averell Harriman Dies; Former Governor's Wife Was 67 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lovina-stratton-will-be-bride-of-grant-edward-friday-jr.html | Lovina Stratton Will Be Bride Of Grant Edward Friday Jr. | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/suffields-1670-ancestry-goes-on-1970-parade.html | Suffield's 1670 Ancestry Goes On 1970 Parade | True | By Ursula Toomey | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/robert-richter-to-marry-arlene-madsen.html | Robert Richter to Marry Arlene Madsen | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-critic-crosses-over-a-critic-crosses-over.html | A Critic Crosses Over | True | By Richard Gilman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/marriages.html | Marriages | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/thriving-society-legend-serge-obolensky-at-80.html | Thriving Society Legend: Serge Obolensky at 80 | True | By Robert Mcg. Thomas Jr. | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/coop-conglomerates-advocated-groupings-of-coops-advocated.html | Coâ€šÂ¸Â¯op â€šÂ¸Â¯Conglomeratesâ€šÂ¸Â¯ Advocated | True | By David A. Andelman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/reichhelm-leader-in-atlantic-class.html | REICHHELM LEADER IN ATLANTIC CLASS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nature-substitutes.html | NATURE SUBSTITUTES | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-to-give-jordan-5million-in-relief.html | U.S. TO GIVE JORDAN $5â€šÂ¸Â¯MILLION IN RELIEF | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/clara-b-van-derzee-is-married.html | Clara B. Van Derzee Is Married | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/recordings-rostropovichs-leisurely-and-lyrical-onegin.html | Recordings | True | By Raymond Ericson | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-directions-90423880.html | NEW DIRECTIONS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/resort-in-fiji-due-in-late-71.html | Resort in Fiji Due in Late '71 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/dr-spock-denying-permissiveness-say-s-agnews-gibes-are-a-compliment.html | Dr. Spock, Denying â€šÂ¸Â¯Permissiveness,â€šÂ¸Â¯ Says Agnew's Gibes Are â€šÂ¸Â¯a Complimentâ€šÂ¸Â¯ | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/papers-offices-damaged-by-bombing-in-guatemala.html | Paper's Offices Damaged By Bombing in Guatemala | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/california-drubs-indiana-by-5614-golden-bears-point-total-their.html | CALIFORNIA DRUBS INDIANA BY 56â€šÂ¸Â¯14 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/keino-wins-and-clips-mark-at-2000-meters.html | Keino Wins and Clips Mark at 2,000 Meters | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/happy-intellectual-wins-atlantic-city-handicap-for-third-victory.html | Happy Intellectual Wins Atlantic City Handicap for Third Victory in Row | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mrs-wertenbaker-wed.html | Mrs. Wertenbaker Wed | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/point-of-view-fanny-may-is-needless-competition-for-private.html | Point of View | True | By Clarence Osterna | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/alexandra-p-wylie-bride-in-riverdale.html | Alexandra P. Wylie Bride in Riverdale | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/wow-this-certainly-has-been-a-fun-interview985.html | â€šÂ¸Â¯Wow! This Certainly Has Been a Fun Interview!985â€šÂ¸Â¯ | True | By Gerald Nachman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/letters-to-the-editor-904241490.html | Letters to the Editor | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/coins-hammond-museum-as-distributor.html | Coins | True | By Thomas V. Haney | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-montefiore-to-be-consecrated-as-anglican-bishop-on-tuesday-canon.html | A Montefiore to Be Consecrated As Anglican Bishop on Tuesday | True | By Israel Shenker Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pesce-triumphs-in-psal-run-richmond-stars-1317-fastest-among.html | PESCE TRIUMPHS IN P.S.A.L. RUN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/bar-chief-says-the-public-holds-key-to-court-reform.html | Bar Chief Says the Public Holds Key to Court Reform | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/denver-with-only-minor-violence-begins-its-second-year-of-forced-in.html | Denver, With Only Minor Violence, Begins Its Second Year of Forced Integration in Schools | True | By Anthony Ripley Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/revivals.html | REVIVALS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lease-holdings-for-oil-increase.html | Lease Holdings For Oil Increase | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/40day-kayak-trip-includes-alligator-snake-and-a-shark.html | 40â€™Day Kayak Trip Includes Alligator, Snake and a Shark | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/news-of-the-realty-trade-building-contracts-off-10-in-july.html | News of the Realty Trade | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/wisconsin-is-tied-by-tcu-14-to-14-badgers-stopped-3-times-in.html | WISCONSIN IS TIED BY T.C.U., 14 TO 14 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/injured-pro-linebacker-to-lend-political-hand.html | Injured Pro Linebacker To Lend Political Hand | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lomas-nettleton-a-dallas-giant-in-mortgage-banking-grows.html | Lomas & | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/gale-warnings-are-hoisted-along-south-florida-coast.html | Gale Warnings Are Hoisted Along South Florida Coast | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/good-news-for-gourmet-cooks.html | GOOD NEWS FOR GOURMET COOKS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/linda-elizabeth-wingate-bride-of-lieut-fredrick-eugene-jones.html | Linda Elizabeth Wingate Bride of Lieut. Fredrick Eugene Jones | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/government-makes-a-27054-mistake.html | Government Makes A $27,054 Mistake | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/alabama-conquers-florida-4615-aided-by-22point-surge-in-4th-quarter.html | Alabama Conquers Florida, 46â€¦Â¹5, Aided by 22â€¦Â·Point Surge in 4th Quarter | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/victorian-frivolities.html | VICTORIAN FRIVOLITIES | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/air-force-downs-missouri-by-3714-bream-gains-123-yards-and-scores-3.html | AIR FORCE DOWNS MISSOURI BY 37â€¦Â·14 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/for-young-readers.html | For Young Readers | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lersch-of-phils-subdues-cubs-with-sixhitter-71-phillies-lersch.html | Lersch of Phils Subdues Cubs With Sixâ€¦Â·Hitter, 7â€¦Â·1 | True | By Murray Crass Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/jefferson-beats-brooklyn-tech-300.html | JEFFERSON BEATS BROOKLYN TECH, 30â€¦Â·0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/laura-katz-engaged-to-samuel-n-sommer.html | Laura Katz Engaged To Samuel N. Sommer | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/group-here-urges-the-un-to-set-up-hijacking-court.html | Group Here Urges the U.N. To Set Up Hijacking Court | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/barbara-e-cushing-is-wed-in-virginia.html | Barbara E. Cushing Is Wed in Virginia | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/2-escaped-lions-shot.html | 2 Escaped Lions Shot | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/unusual-hardy-bulbs-for-spring-surprises.html | Unusual Hardy Bulbs For Spring Surprises | True | By Molly Price | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/screening-of-employes-urged-to-tighten-trucking-safety.html | Screening of Employes Urged To Tighten Trucking Safety | True | By Werner Bamberger | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/personality-sony-executive-tunes-in-on-the-us.html | Personality : | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mitchell-offers-forum-for-students.html | Mitchell Offers Forum for Students | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/lead-is-4â€¡Â·Â¨0-games.html | LEAD IS 4â€¡Â·Â¨0 GAMES | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-directions-90423834.html | NEW DIRECTIONS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/getting-it-all-together.html | GETTING IT ALL TOGETHER | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-canaan-wins-26th-in-row-26th-in-row-420-dernmerle-snares-3-scoring.html | NEW CANAAN WINS 26TH IN ROW, 42â€¦Â·0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/for-some-americans-blowing-things-up-isnt-revolutionary-just-a.html | For Some Americans, Blowing Things Up Isn't Revolutionaryâ€¦Â¶â€¦Â®â€¦ It's Just a Job | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/reviving-the-paris-talks.html | Reviving the Paris Talks | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/newark-east-side-triumphs-24-to-6-91yard-pass-play-helps-to-beat.html | NEWARK EAST SIDE TRIUMPHS, 24 TO 6 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/how-school-busing-works-in-one-town-school-busing-in-one-town.html | How School Busing Works in One Town | True | By Gertrude Samuels | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/vandals-destroy-8-works-of-dakota-artist.html | Vandals Destroy 8 Works Of Dakota Artistâ€¦Â¨â€¦Â¬Sculptor | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-new-devereux-by-the-city-opera-will-bow-oct-15.html | A New â€¦Â¨Â·Devereuxâ€¦Â¬Â· By the City Opera Will Bow Oct. 15 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pollution-curbs-planned-by-bonn-projects-for-cleaner-water-and-air.html | POLLUTION CURBS PLANNED BY BONN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/cocteau.html | Cocteau | True | By Mark Schorer | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/population-shift-likely-to-give-california-gop-new-power.html | Population Shift Likely to Give California G.O.P. New Power | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-world-europes-reaction-lowkeyed-to-nixon-visit.html | The World | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/andrews-defeats-ferrie-for-us-senior-golf-title.html | Andrews Defeats Ferrie for U.S. Senior Golf Title | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/morris-hills-defeats-montclair-170-on-running-of-sheehan-and-lusardi.html | Morris Hills Defeats Montclair, 17â€‹â€‹â€‹â€‹0, on Running of Sheehan and Lusardi | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nebraska-rolls-over-army-team-280-after-being-checked-in-first.html | Nebraska Rolls Over Army Team, 28â€‹â€‹â€‹â€‹0, After Being Checked in First Period | True | By Michael Strauss Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/will-he-still-wow- em-in-1990-will-he-wow-em-in-1990.html | Will He Still Wow â€‹â€‹â€‹â€‹Em in 1990? | True | By Raymond Ericson | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/warfare-against-virus.html | Warfare Against Virus | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/merchants-view-hot-day-s-cut-sales-of-apparel.html | Merchant's View: | True | By Herbert Koshetz | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/arcaro-and-nicklaus-named-to-presidents-fitness-unit.html | Arcaro and Nicklaus Named To President's Fitness Unit | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/medicine-malaria-soldiers-bring-it-back-from-vietnam.html | Medicine | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/soviet-is-still-making-payments-for-lendâ€‹â€‹â€‹â€‹Lease.html | Soviet Is Still Making Payments for Lendâ€‹â€‹â€‹â€‹Lease | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/members-of-campus-unrest-panel.html | Members of Campus Unrest Panel | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/beverly-sills-adds-surprise-as-manon.html | BEVERLY SILLS ADDS SURPRISE AS MANON | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/cuba-offers-to-seek-hijacking-accord-with-u.s.html | Cuba Offers to Seek Hijacking Accord With U.S. | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/bluebird-official-state-bird-is-added-to-list-of-20-most-rare.html | Bluebird, Official State Bird, Is Added to List of '20 Most Rareâ€‹â€‹â€‹â€‹ | True | BY John C. Devlin | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/scientist-says-mystery-of-polywater-has-been-solved-russians-test.html | Scientist Says Mystery of Polywater Has Been Solved: Russian's Test Samples Contained Sweat | True | By Sandra Blakeslee | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-is-pondering-what-to-do-with-aweapons-on-okinawa.html | U.S. Is Pondering What to Do With Aâ€‹â€‹â€‹â€‹Weapons on Okinawa | True | By William Beecher Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nixons-british-factfinder-visits-proompenh-briefly.html | Nixon's British Factfinder Visits Pnompenh Briefly | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/social-democratic-party-in-bonn-is-accused-on-womens-rights.html | Social Democratic Party in Bonn Is Accused on Women's Rights | True | By David Binder Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/giants-triumph-over-padres-7-to-6-with-threatenâ€‹â€‹â€‹â€‹Run-Rally-in-9th-inning.html | Giants Triumph Over Padres, 7 to 6, With Threatâ€‹â€‹â€‹â€‹Run Rally in 9th Inning | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/television-well-lets-hope-first-impressions-are-deceiving.html | Television | True | By Jack Gould | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/outbursts-of-fighting-in-amman-after-truce-suggest-a-breakdown-of-a.html | Outbursts of Fighting in Amman After Truce Suggest a Breakdown of Authority | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-tourists-calendar-for-october.html | A Tourist's Calendar for October | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/zambian-leader-visits-mine-where-89-men-are-trapped.html | Zambian Leader Visits Mine Where 89 Men Are Trapped | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/peruvian-workers-striking-key-iron-and-copper-mines.html | Peruvian Workers Striking Key Iron and Copper Mines | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-and-recommended.html | New and Recommended | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/john-white-to-wed-miss-joan-duncan.html | John White to Wed Miss Joan Duncan | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/interne-to-wed-mary-j-roney.html | Interne to Wed Mary J. Roney | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/laurie-hughes-will-be-wed.html | Laurie Hughes Will Be Wed | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ammans-list-of-hostages.html | Amman's List of Hostages | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/marooned-on-a-tequilafied-safari.html | Marooned on a Tequilaâ€‹â€‹â€‹â€‹Fueled Safari | True | By James Tuite | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/no-carolina-routs-maryland-5320-as-mcauley-stars.html | No. Carolina Routs Maryland, 53â€‹â€‹â€‹â€‹20; As McAuley Stars | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/war-delays-cremation-of-king-of-monks-for-year.html | War Delays Cremation of King of Monks for Year | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-critics-own-brand-of-cinema-verite.html | A critic's own brand of cinema vâ€‹â€‹â€‹â€‹Critâ€‹â€‹â€‹â€‹0 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/dance-nurey-ev-nine-years-later.html | Dance | True | By Clive Barnes | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-new-movies.html | The New Movies | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/bonn-economic-aide-meets-with-kosygin.html | BONN ECONOMIC AIDE MEETS WITH KOSYGIN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/george-rickey-being-constructive-at-63-about-rickey.html | George Rickey: Being Constructive at 63 | True | By James R. Mellow | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/health-spending-is-tripled-by-us-increases-to-193billion-over-last.html | HEALTH SPENDING IS TRIPLED BY U.S. | True | By Richard D. Lyons Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/city-weighing-overhaul-in-rules-on-evictions-city-weighs-rules.html | City Weighing Overhaul in Rules On Evictions | True | By Alan S. Oser | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/eastwest-trade-a-hopeful-crack-inthe-cold-war-monolith-coexistence.html | Eastâ€‹â€‹â€‹â€‹West trade: a hopeful crack in the cold war monolith | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/there-may-be-gold-in-all-that-talkbut-how-to-find-it.html | There May Be Gold in All That Talk But How to Find It? | True | By Gerald Weales | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/freshened-breeze-brightens-race-for-mayors-cup.html | Freshened Breeze Brightens Race for Mayor's Cup | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/vehicle-group-names-tofany.html | Vehicle Group Names Tofany | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-directions.html | NEW DIRECTIONS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/columbia-downs-lafayette-239-all-lion-scoring-registered-by-third.html | COLUMBIA DOWNS LAFAYETTE, 23â€‹â€‹â€‹â€‹9 | True | By Lincoln A. Werden | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/revson-earns-pole-for-todays-canam.html | REVSON EARNS POLE FOR TODAY'S CANâ€‹â€‹â€‹â€‹A4 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/medicaid-leaders-trying-new-ideas-innovations-are-designed-to.html | MEDICAID LEADERS TRYING NEW IDEAS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-griffis-is-fiancee-of-jeremiah-milbank-3d.html | Miss Griffis Is Fiancee Of Jeremiah Milbank 3d | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/eric-burdon-bows-with-new-group-singers-band-war-proves-its-a.html | ERIC BURDON BOWS WITH NEW GROUP | True | By Mike Jahn | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/2dstring-tailback-paces-arkansas-497-rout-of-tulsa.html | 2dâ€ðŸ€â€œString Tailback Paces Arkansasâ€ðŸ€â€™ 49â€ðŸ€â€™7 Rout of Tulsa | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mailvote-trend-is-against-palme-absentee-returns-in-sweden-confuse.html | MAILâ€ðŸ€â€VOTE TREND IS AGAINST PAM | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/home-improvement-updating-a-flush-tank.html | Home Improvement | True | By Bernard Gladstone | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/to-wealthy-reagn-friend-freedom-is-everything.html | To Wealthy Reagn Friend, Freedom Is Everything | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/theresa-farese-to-wed.html | Theresa Farese to Wed | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nixon-off-today-on-european-trip-on-european-trip-visit-to-6th-fleet-highlight-of-to.html | NIXON OFF TODAY ON EUROPEAN TRIP | True | By Neil Sheehan Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pullout-favored-by-most-in-poll-hatfieldmcgovern-plan-is-backed-in.html | PULLOUT FAVORED BY MOST IN POLL | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-carolina-colonel-in-the-civil-war.html | A Carolina colonel in the Civil War | True | By James Boatwright | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/un-relief-team-going-to-amman-food-convoy-for-refugees-due-to-leave.html | U.N. RELIEF TEAM GOING TO AMMAN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/16-freed-earlier-arrive-in-london-first-of-hostages-arrive-in.html | 16 Freed Earlier Arrive in London | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/revivals-90423827.html | REVIVALS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/steel-makers-only-luxury-is-profit-northwestern-steels-only-luxury.html | Steel Maker's Only Luxury Is Profit | True | By Robert Walker Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mrs-gaines-wed-to-stephen-ely.html | Mrs. Gaines Wed To Stephen Ely | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/so-carolina-ties-no-carolina-state-in-last-period-77.html | So. Carolina Ties No. Carolina State In Last Period, 7â€ðŸ€â€7 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/bravo-bunuel-bravo-for-bunuels-tristana.html | Bravo, Banrkel! | True | By Vincent CanBY | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/fog-bars-5th-race-for-americas-cup-yacht-cup-race-is-put-off-by-fog.html | Fog Bars 5th Race For America's Cup | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/howe-42-signs-pact-ace-to-get-100000.html | Howe, 42, Signs Pact; Ace to Get $100,000 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/wood-field-and-stream-electronic-fishfinder-eases-the-task-of.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/nations-in-pacific-criticize-us-rule-criticize-us-rule-washington-said-to-oppose.html | NATIONS IN PACIFIC CRITICIZE U.S. RULE | True | By Robert Trumbull Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/finch-says-nixon-blocked-major-mideast-outbreak.html | Finch Says Nixon Blocked â€˜â€˜Majorâ€ðŸ€â€™ Mideast Outbreak | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-rose-is-engaged-to-a-student-at-pace.html | Miss Rose Is Engaged To a Student at Pace | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/in-the-flaming-streets-of-amman.html | In the Flaming Streets of Amman | True | By Edward R. F. Sheehan | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/israelis-caution-on-border-raids-barlev-says-that-attacks-will-meet.html | ISRAELIS CAUTION ON BORDER RAIDS | True | By James Feron Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/quarterback-sneak-of-76-yards-makes-landry-a-top-rusher.html | Quarterback Sneak of 76 Yards Makes Landry a Top Rusher | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/white-house-names-aide-to-recruit-new-officials.html | White House Names Aide To Recruit New Officials | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/vietnam-war-policy-denounced-by-28-armed-services-officers.html | Vietnam War Policy Denounced By 28 Armed Services Officers | True | By Ben A. Franklin Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/new-90423890.html | NEW DIRECTIONS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/mrs-alfred-du-pont-is-dead-at-age-of-86.html | MRS. ALFRED DU PONT IS DEAD AT AGE OF 86 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/goldberg-in-queens-and-bronx-predicts-victory-by-big-margin.html | Goldberg in Queens and Bronx Predicts Victory by Big Margin | True | By Irving Spiegel | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/textiles-pay-issue-one-in-many.html | Textiles: Pay Issue One in Many | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sst-delay-is-requested-by-airports-over-noise.html | SST Delay Is Requested By Airports Over Noise | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/rescuing-the-iron-horse.html | Rescuing the Iron Horse | True | By Tom Wicker | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/dartmouth-sinks-massachusetts-coppens-73yardrun-with-punt-paces.html | DARTMOUTH SINKS MASSACHUSETTS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/us-refuses-aid-to-city-for-un-beame-disckiss-response-to-plea-for.html | U.S. REFUSES AID TO CITY FOR U.N. | True | By Maurice Carroll | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/boston-u-trounces-vermont-squad-486.html | BOSTON U. TROUNCES VERMONT SQUAD, 48â€ðŸ€â€™6 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/plutonium-buildup-blamed-for-british-nuclear-alarm.html | Plutonium Buildâ€ðŸ€â€™Up Blamed For British Nuclear Alarm | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/prisoners-of-war-you-talk-to-the-rats.html | Prisoners Of War: â€ðŸ€â€˜You Talk To the Ratsâ€ðŸ€â€™ | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/czech-issue-fades-at-literary-fair-frankfurt-readings-draw-a-small.html | CZECH ISSUE FADES AT LITERARY FAIR | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/barge-is-home-for-two-nondrifters-barge-is-home-for-two-nondrifters.html | Barge Is Home for Two Nondrifters | True | By Grace Lichtenstein | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/shows-and-courses.html | Shows and Courses | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/from-the-inside-out.html | FROM THE INSIDE OUT | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/pitt-rally-hands-baylor-1510-loss.html | PITT RALLY HANDS BAYLOR 15â€¦Â°10 LOSS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/james-michener-reports-on-the-camps-that-bread-hatred-and-hijackers.html | James Michener reports on the camps that bread hatred and hijackers; â€¦Â°What to Do About The Palestinian Refugees?â€¦Â° | True | By Janes A. Micener | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-krauss-is-bride-here.html | Miss Krauss Is Bride Here | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/dragnet-widens-for-two-exconvicts-and-two-coeds-in-robbery-of.html | Dragnet Widens for Two Exâ€¦Â°Convicts and Two Coeds in Robbery of Boston Bank and Slaying of Policeman | True | By Robert Reinhold Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/tufts-subdues-bates2927-as-watson-gains-205-yards.html | Tufts SubduesBates, 29â€¦Â°27, As Watson Gains 205 Yards | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/shorty-gets-lead-for-jumper-title-posts-victory-and-2d-place-at.html | SHORTY GETS LEAD FOR JUMPER TITLE | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/a-fishing-dispute-expands-on-coast-indians-watch-as-agencies-clash.html | A FISHING DISPUTE EXPANDS ON COAST | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/w-virginia-wins-9th-in-row-4710-gresham-wood-account-for-5-rallies.html | W. VIRGINIA WINS 9TH IN ROW, 47â€¦Â°10 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-helene-singleton-muelller-wed-to-dr-francis-mincet-wedd.html | Miss Helene Singleton Mueller Wed to Dr. Francis Minot Wedd | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/article-2-no-title-not-much-really-new-under-the-sun.html | Stamps | True | By David Lidman | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/whisks-late-rush-wins-at-hawthorne.html | WHISK'S LATE RUSH WINS AT HAWTHORNE | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/hawaii-ombudsman-says-job-is-sound.html | Hawaii Ombudsman Says Job Is Sound | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/baldwinwallace-tops-bucknell-2921.html | BALDWINâ€¦Â°WALLACE TOPS BUCKNELL, 29â€¦Â°21 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/tigers-trounce-rutgers-as-plummer-stars-4114-princeton-passes-top.html | Tigers Trounce Rutgers As Plummer Stars, 41â€¦Â°14 | True | By Deane McGowen Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/hussein-wins-the-battle-but-price-is-very-high.html | Hussein Wins the Battle but Price Is Very High | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/trinity-surprises-williams-on-passing-of-sophomore.html | Trinity Surprises Williams On Passing of Sophomore | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/denvers-historic-mint-no-place-for-souvenirs.html | Denver's Historic Mint: No Place for Souvenirs | True | By Paul Tanner | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/liu-nine-turns-back-post-75-and-rider-31.html | L.I.U. Nine Turns Back Post, 7â€¦Â°5, and Rider, 3.1 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/fairleigh-dickinson-halts-kings-point-in-soccer-31.html | Fairleigh Dickinson Halts Kings Point in Soccer, 3.1 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/religion-church-in-south-africa-defies-edict.html | Religion | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/unveilings.html | Unveilings | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/deborah-hirsch-engaged-to-wed-gc-mcnamee.html | Deborah Hirsch Engaged to Wed G. C. McNamee | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/news-of-the-rialto-all-they-need-is-money-all-they-need-is-money.html | News of the Rialto | True | By Lewis Funke | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/peace-garden-bill-backed.html | Peace Garden Bill Backed | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/orioles-win-74-scoring-3-in-11th-frank-robinsons-home-run-caps.html | ORIOLES WIN, 7â€¦Â°4, SCORING 3 IN 11TH | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/anzuspact-parties-begin-annual-review-of-security.html | Anzusâ€¦Â°Pact Parties Begin Annual Review of Security | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/thirties-reborn.html | THIRTIES REBORN | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/temple-is-victor-over-holy-cross-wls-win-2313-aided-by-two-blocked.html | TEMPLE IS VICTOR OVER HOLY CROSS | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/senators-beaten-ninth-time-in-row-red-sox-triumph-63-as-yastrzemski.html | SENATORS BEATEN NINTH TIME IN ROW | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/cost-of-insurance-is-going-higher-insurance-cost-to-go-higher-yet.html | Cost of Insurance Is Going Higher | True | By Robert J. Cole Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sharon-katzman-to-wed.html | Sharon Katzman to Wed | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â°â€¦Â° No Title | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/easy-elegance.html | EASY ELEGANCE | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ici-develops-plastic-process.html | I.C.I. Develops Plastic Process | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/union-downs-st-lawrence.html | Union Downs St. Lawrence | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/apollo-13-astronauts-to-visit-5-countries.html | Apollo 13 Astronauts To Visit 5 Countries | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/belmont-feature-to-bonnie-and-gay-filly-defeats-patelin-by-a-nose.html | BELMONT FEATURE TO BONNIE AND GAY | True | By Joe Nichols | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/peters-is-calm-over-the-lull-in-renting-peters-is-calm-over-rental.html | Peters Is Calm Over the Lull In Renting | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/li-utility-to-start-switchover-plan-to-curb-pollution.html | L.I. Utility to Start â€¦Â°Switchoverâ€¦Â°â€¦Â° Plan To Curb Pollution | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/eleanor-you-wad-to-merrill-ayers.html | Eleanor You Wad To Merrill Ayers | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/moon-dust-brought-back-by-luna-16-described-as-grayish-brown.html | Moon Dust Brought Back by Luna 16 Described as Grayish Brown | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/radio-todays-leading-events.html | Radio | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/jacklin-7shot-victor-shooting-a-69-for-267.html | Jacklin 7â€Â¦Â¯Shot Victor, Shooting a 69 for 267 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/itinerary-for-president-on-his-european-trip.html | Itinerary for President On His European Trip | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/ohio-senate-contest-may-turn-on-outcome-of-governors-race.html | Ohio Senate Contest May Turn On Outcome of Governor's Race | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/edwards-defeats-dederick-by-1-up-in-crump-cup-golf.html | Edwards Defeats Dederick By 1 Up in Crump Cup Golf | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/on-trial-at-a-ghostly-family-picnic.html | On trial at a ghostly family picnic | True | By Julian Moynahan | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/alois-schiesel.html | ALOIS SCHIESEL | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/randi-sue-wollman-is-married-on-li.html | Randi Sue Wollman Is Married on L.I. | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/gettysburg-downs-kings-point-28â€Â¦Â¯15.html | GETTYSBURG DOWNS KINGS POINT, 28â€Â¦Â¯15 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/at-daitch-dairys-in-a-name.html | At Daitch: Dairy's In a Name | True | By James J. Nagle | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/miss-weschler-wed-to-john-donahue.html | Miss Weschler Wed to John Donahue | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/revivals-90423892.html | REVIVALS | True | SPECIAL TO THE NEW YORK TIMES | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/yale-beats-connecticut-100-as-jauron-scores-and-rushes-for-116.html | Yale Beats Connecticut, 10â€Â¦Â¯0, as Jauron Scores and Rushes for 116 Yards | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/quiz-no-114.html | Quiz No. 114 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/the-taj-india-acts-to-erase-times-toll.html | The Taj: India Acts To Erase Time's Toll | True | By S. P. Sinha | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/meinertz-wins-by-5-seconds-in-larchmont-sail-oloeebrazil-2d-in.html | Meinertz Wins by 5 Seconds in Larchmont Sail | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/letters-letters-letters.html | Letters | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/3-are-appointed-to-board-for-state-offtrack-betting.html | 3 Are Appointed to Board For State Offtrack Betting | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/french-petroleum-concerns-entering-plastics.html | French Petroleum Concerns Entering Plastics | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/texts-of-a-call-to-the-people-and-recommendations-of-the-campus.html | Texts of a â€Â¦Â¯Call to the Peopleâ€Â¦Â¯ and Recommendations of the Campus Unrest Panel | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/speaking-of-books-dashiell-hammett-dashiell-hammett.html | Speaking Of Books: Dashiell Hammett | True | By John Hollander | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/far-rockaway-tops-new-dorp-on-4thâ€Â¦Â¯period-touchdown147.html | Far Rockaway Tops New Dorp On 4thâ€Â¦Â¯Period Touchdown,14â€Â¦Â¯7 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/music-what-a-perihelion-of-pianists-to-perform-a-perihelion-of.html | Music | True | By Harold C. Schonberg | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/light-and-lively.html | LIGHT AND LIVELY | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/springfield-team-victor-over-weak-amherst-4714.html | Springfield Team Victor Over Weak Amherst, 47â€Â¦Â¯14 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/sister-attends-leslie-b-wilcox-at-her-nuptials.html | Sister Attends Leslie B. Wilcox At Her Nuptials | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/memphis-state-edges-vpi-in-final-45-seconds-2120.html | Memphis State Edges V.P.I. In Final 45 Seconds, 21â€Â¦Â¯20 | True | | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/buckley-cheered-on-staten-island-republicans-and-democrats-among.html | BUCKLEY CHEERED ON STATEN ISLAND | True | By Thomas P. Ronan | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/jews-in-occupied-poland.html | Jews in occupied Poland | True | By John Reed | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-27 | 1970-09-27 | https://www.nytimes.com/1970/09/27/archives/arkansas-oklahoma-new-view-from-a-roller-coaster.html | Arkansas Oklahoma: New View From a Roller Coaster | True | By Joseph A. Young | 1998-07-06 | RE0000783470 | B00000615023 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/a-voznesensky-poem-of-death-answers-grieving-fathers-plea.html | A Voznesensky Poem of Death Answers Grieving Father's Plea | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/heavy-schedule-of-bonds-looms.html | HEAVY SCHEDULE OF BONDS LOOMS | True | By John H. Allan | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/interest-rate-unchanged.html | Interest Rate Unchanged | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/foodpoison-tests-planned.html | Foodâ€Â¦Â¯Poison Tests Planned | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/worse-shortage-of-heating-fuels-feared-some-urge-federal-action-to.html | Worse Shortage of Heating Fuels Feared | True | By Wayne King | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/church-rejects-negroes.html | Church Rejects Negroes | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/supplementary-overcounter-list.html | Supplementary Overâ€Â¦Â¯Counter List | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/myrdal-terms-drug-addiction-big-threat-to-human-survival.html | Myrdal Terms Drug Addiction Big Threat to Human Survival | True | By Henry Raymont Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/guns-heard-in-amman-despite-ceasefire-and-announcement-of-a-new.html | Guns Heard in Amman Despite Ceaseâ€Â¦Â¯Fire and Announcement of a New Cabinet | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/freedom-for-the-hostages.html | Freedom for the Hostages | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/romansky-wins-aau-walk.html | Romansky Wins A.A.U. Walk | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/steel-union-goal-big-rise-in-wages-report-by-officers-on-eve-o.html | STEEL UNION GOAL BIG RISE IN WAGES | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/cabinet-sets-priorities.html | Cabinet Sets Priorities | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/sst-noise-called-lower-than-707s.html | SST NOISE CALLED LOWER THAN 707'S | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/intrepid-gretel-resume-in-americas-cup-today.html | Intrepid, Gretel Resume In America's Cup Today | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/pair-with-5-guns-arrested-boarding-jetliner-for-israel.html | Pair With 5 Guns Arrested Boarding Jetliner for Israel | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/taiwan-building-zones-for-trade-success-of-export-project-inspires.html | TAIWAN BUILDING ZONES FOR TRADE | True | By Frank Ching Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/black-panther-injured.html | Black Panther Injured | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/for-those-chilly-days-at-the-stadium.html | For Those Chilly Days at the Stadium | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/8-black-syracuse-football-players-continue-boycott.html | 8 Black Syracuse Football Players Continue Boycott | True | By C. Gerald Fraser Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/an-oldâ€Age-Center-where-they-know-theyll-find-affection.html | An Oldâ€Å“Age Center Where They Know They'll Find Affection | True | By Nan Ickeringill | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/dr-richard-f-robey.html | DR. RICHARD F. ROBEY | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/vandals-toss-glass-and-trash-baskets-into-park-bears-den.html | Vandals Toss Glass And Trash Baskets Into Park Bears' | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/opportunity-seen-for-west-bank-israelis-feel-jordanian-war-may-lead.html | OPPORTUNITY SEEN FOR WEST BANK | True | By James Peron Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/dreyfl-makers-in-city-preparing-forâ€Whats-a-dreyfl-you-shouldnt-ask.html | Dreyfl Makers in City Preparing forâ€Å“What's a Dreyfl? You Shouldn't Ask | True | By Israel Shenker | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/trustees-praise-brewsters-rule-a-yale-review-panel-says-he-should.html | TRUSTEES PRAISE BREWSTER'S RULE | True | By Joseph B. Treaster Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/bridge-captains-and-their-strategy-show-different-personalities.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/sewage-pipes-shacks-and-caves-are-the-poors-homes-in-jakarta.html | Sewage Pipes, Shacks and Caves Are the Poor's Homes in Jakarta | True | By Henry Kamm Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/cubs-beat-phils-53-to-no-avail-best-club-can-hope-for-is-to-finish.html | CUBS BEAT PHILS, 5â€“3, â€3, TO NO AVAIL, | True | By Murray Chass Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/food-chain-plans-2d-mamma-leones.html | FOOD CHAIN PLANS 2D MAMMA LEONE'S | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/heat-hail-rain-chill-all-within-15-minutes-heat-rain-hail-wind.html | Heat, Hail, Rain, Chill; All Within 15 Minutes | True | BY Michael T. Kaufman | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/all-quiet.html | All Quiet | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/new-tool-orders-sagged-in-august-domestic-weakness-shown-in-drop-of.html | NEW TOOL ORDERS SAGGED IN AUGUST | True | By Robert Walker | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/eastern-leases-3-big-jets.html | Eastern Leases 3 Big Jets | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/mrs-meirs-visit-to-the-un-is-expected-in-midoctober.html | Mrs. Meir's Visit to the U.N. Is Expected in Midâ€Å“October | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/television.html | Television | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/in-minnesota-the-issue-is-who-will-keep-the-waters-sky-blue.html | In Minnesota, the Issue Is Who Will Keep the Waters Sky Blue | True | By Seth S. King Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/late-field-goal-averts-shutout.html | LATE FIELD GOAL AVERTS SHUTOUT | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/11story-building-dedicated-by-yeshiva-u-for-women.html | 11â€Å“Story Building Dedicated By Yeshiva U. for Women | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/governor-scores-campus-anarchy-suggests-stiffer-penalties-to-curb.html | GOVERNOR SCORES CAMPUS ANARCHY | True | By Clayton Knowles | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/big-board-refuses-to-help-firms-customers-all-8000-are-left.html | Big Board Refuses to Help Firm's Customers | True | By Terry Robards | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/broncos-defeat-steelers-1613.html | BRONCOS DEFEAT STEELERS, 16â€“3, â€13 | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/deadlock-on-job-safety.html | Deadlock on Job Safety | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/cabbies-planning-day-of-mourning-rites-for-slain-driver-may-cut.html | CABBIES PLANNING DAY OF MOURNING | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/esso-raises-posted-price-of-crude-oil-from-libya.html | Esso Raises Posted Price Of Crude Oil From Libya | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/chess-a-ny-lopez-against-spassky-evokes-an-adventurous-reply.html | Chess: | True | By Al Morowitz | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/tony-bennett-shines-at-philharmonic.html | Tony Bennett Shines at Philharmonic | True | By John S. Wilson | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/kennedys-senate-opponent-short-on-strategy-running-a-race-against.html | Kennedy's Senate Opponent, Short on Strategy, Running a Race Against Time | True | By Bill Kovach Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/40-hurt-in-rail-crash.html | 40 Hurt in Rail Crash | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/city-is-bracing-for-a-revenue-loss-of-100million.html | City Is Bracing for a Revenue Loss of $100â€Å“Million | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/prisoner-found-hanged.html | Prisoner Found Hanged | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/charles-coleman-honored-for-colorvideo-inventions.html | Charles Coleman Honored For Colorâ€Å“Video Inventions | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/us-official-cautious-by-hedrick-smith-talks-held-in-switzerland.html | U.S. Official Cautious By HEDRICK SMITH | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/womens-hurdle-mark-tied.html | Women's Hurdle Mark Tied | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/new-state-law-restricts-unsolicited-credit-cards.html | New State Law Restricts Unsolicited Credit Cards | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/london-readers-idled.html | London Readers Idled | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/fulbright-urges-diplomacy-in-handling-soviet-in-cuba.html | Fulbright Urges Diplomacy In Handling Soviet in Cuba | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/layer-vanquishes-new-combe-in-final.html | LAVER VANQUISHES NEWCOMBE IN FINAL | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/two-on-nixon-panel-term-college-deaths-unjustified-2-on-nixon-panel.html | Two on Nixon Panel Term College Deaths Unjustified | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/nader-urges-study-of-tobacco-content.html | NADER URGES STUDY OF TOBACCO CONTENT | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/packers-down-falcons-2724-vikings-win-260-from-saints-horns-pass.html | Packers Down Falcons, 27â€¦Â¤'24; Vikings Win, 26â€¦Â¤'0 ,F From Saints | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/some-industries-become-issues-in-political-debates-on-ecology.html | Some Industries Become Issues In Political Debates on Ecology | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/closedend-funds.html | Closedâ€¦Â¤'End Funds | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/agnew-shuns-politicking-to-praise-an-old-friend.html | Agnew Shuns Politicking To Praise an Old Friend | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/marjorie-nichols-of-stage-is-dead-youthful-grandmother-type-was.html | MARJORIE NICHOLS OF STAGE IS DEAD | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/goodell-and-buckley-republican-is-reassessing-the-appeal-of.html | Goodell and Buckley | True | By Richard Reeves | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/songmy-informant-back-in-vietnam-as-a-reporter.html | Songmy Informant Back In Vietnam as a Reporter | True | By Gloria Emerson Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/shop-and-a-mission-to-un-are-bombed.html | SHOP AND A MISSION TO U.N. ARE BOMBED | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/returning-home-at-16-barbara-mensch.html | Returning Home at 16 | True | By Linda Charlton | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/shippingmails.html | Shipping/Mails | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/advertising-a-typographics-supermarket.html | Advertising A Typographics Supermarket | True | By Philip H. Dougherty | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/scientists-criticize-curbs-on-heated-water-into-lake.html | Scientists Criticize Curbs On Heated Water Into Lake | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/fire-kills-three-mexicans.html | Fire Kills Three Mexicans | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/tvs-socalled-new-season-commissioner-johnson-asks-the-networks-what.html | TV's Soâ€¦Â¤'Called â€¦Â¤'Newâ€¦Â¤' Season | True | By Nicholas Johnson | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/high-court-to-rule-on-beardâ€¦Â¤'bias-case.html | HIGH COURT TO RULE ON BEARDâ€¦Â¤'BIAS CASE | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/theme-of-nonviolence-pervades-kent-state-as-new-term-opens.html | Theme of Nonviolence Pervades Kent State as New Term Opens | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/nixon-in-rome-pledges-a-mediterranean-presence-nixon-pledges.html | Nixon, in Rome, Pledges A Mediterranean Presence | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/theresa-named-doctor-of-church-first-such-honor-for-woman.html | Theresa Named Doctor of Church, First Such Honor for Woman | True | By Paul Hofmann Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/7-killed-in-lebanese-crash.html | 7 Killed in Lebanese Crash | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/plaza-suite-to-end-run.html | â€¦Â¤'Plaza Suiteâ€¦Â¤' to End Run | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/convicts-art-yields-33000.html | Convicts' | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/hudson-river-group-aide-quits-in-protest-on-seeger.html | Hudson River Group Aide Quits in Protest on Seeger | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/bryant-park-flower-show-to-hold-preview-oct-7.html | Bryant Park Flower Show to Hold Preview Oct. 7 | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/11nation-unit-sets-pact-on-terrorism.html | 11â€¦Â¤'NATION UNIT SETS PACT ON TERRORISM | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/she-takes-a-stand-against-liberation.html | She Takes a Stand Against Liberation | True | By Joan Cook | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/new-computer-system.html | New Computer System | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/liebling-rites-today.html | Liebling Rites Today | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/tropical-storm-weakens-center-nears-key-west.html | Tropical Storm Weakens; Center Nears Key West | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/caghwell-displays-musicality-at-piano.html | CALDWELL DISPLAYS MUSICALITY AT PIANO | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/jamaica-sets-back-fairfield-in-charity-polo-match-64.html | Jamaica Sets Back Fairfield In Charity Polo Match, 6â€¦Â¤'4 | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/concert-commemorates-bartoks-death.html | Concert Commemorates Bartok's Death | True | By Allen Hughes | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/chargers-rally-tie-raiders-2727.html | CHARGERS RALLY, TIE RAIDERS, 27â€¦Â¤'27 | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/ottinger-charges-an-oil-monopoly-says-nixon-lets-companies-drive-up.html | OTTINGER CHARGES AN OIL MONOPOLY | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/books-of-the-times-moral-the-rich-have-more-money-than-the-poor.html | Books of The Times | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/undermining-the-ilo.html | Undermining the I.L.O. | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/st-louis-rector-ties-himself-to-pulpit-in-protest-of-racism.html | St. Louis Rector Ties Himself To Pulpit in Protest of Racism | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/fall-river-line-cruise-salutes-a-forgotten-era.html | Fall River Line Cruise Salutes a Forgotten Era | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/baumritter-chairman.html | Baumritter Chairman | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/personal-finance-carstereo-theft.html | Personal Finance: CarâªâSterco Theft | True | By Robert J. Cole | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/buckley-urges-us-to-cut-state-and-local-aid.html | Buckley Urges U.S. to Cut State and Local Aid | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/nixon-will-meet-today-with-colombo-and-pope.html | Nixon Will Meet Today With Colombo and Pope | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/ch-ancrams-simon-english-cocker-spaniel-takes-top-honor-at-westbury.html | Ch. Ancram's Simon, English Cocker Spaniel, Takes Top Honor at Westbury | True | By Walter R. Fletcher Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/mets-now-exchampions.html | Mets Now ExâÂ¬Â°Champions | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/article-1-no-title.html | Article 1 âÂ¬â No Title | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/11-at-radio-station-seized.html | 11 at Radio Station Seized | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/southern-california-fires-still-spread-as-flames-reach-san-diego.html | Southern California Fires Still Spread as Flames Reach San Diego Outskirts | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/second-hearing-set-for-21-ave-subway.html | SECOND HEARING SET FOR 2D AVE. SUBWAY | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/merchant-marine-library-closes-branches-in-3-ports.html | Merchant Marine Library Closes Branches in 3 Ports | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/pirates-clinch-division-crown-by-topping-mets-21-for-sweep-of.html | Pirates Clinch Division Crown by Topping Mets, 2âÂ¬Â1, for Sweep of Series | True | By Joseph Durso Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/leslie-j-brickner-bride-of-rj-roth.html | Leslie J. Brickner Bride of R. J. Roth | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/jewish-aid-group-opening-70-drive-federation-sets-30million-goal.html | JEWISH AID GROUP OPENING '70 DRIVE | True | By Irving Spiegel | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/housing-fund-rise-urged.html | Housing Fund Rise Urged | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/seton-halls-football-club-rallies-to-beat-lona-2013.html | Seton Hall's Football Club Rallies to Beat Iona, 20âÂ¬Â*13 | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/us-and-britain-to-start-flying-field-hospitals-to-jordan-today.html | U.S. and Britain to Start Flying Field Hospitals to Jordan Today | True | By United Press International | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/sloop-vaiger-first-on-corrected-time.html | SLOOP VAIGER FIRST ON CORRECTED TIME | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/matawan-lottery-to-decide-who-gets-parking-space.html | Matawan Lottery to Decide Who Gets Parking Space | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/surcharge-urged-to-ration-power-goodell-says-it-would-curb-business.html | SURCHARGE URGED TO RATION POWER | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/sports-of-the-times-the-worsliest-weekend.html | Sports of The Times | True | By Robert Lipsyte | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/49ers-top-browns-on-61yard-score.html | 49ERS TOP BROWNS ON 61âÂ¬Â*YARD SCORE | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/fire-on-raf-cargo-plane-causes-minor-damage-here.html | Fire on R.A.F. Cargo Plane Causes Minor Damage Here | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/yanks-win-finale-at-stadium-42-stortleny-to-wins-his-15th-holding.html | YANKS WIN FINALE AT STADIUM, 4âÂ¬Â2 | True | By Thomas Rogers | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/black-activist-appears-winner-over-rep-friedel-in-maryland.html | Black Activist Appears Winner Over Rep. Friedel in Maryland | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/principles-chief-is-chosen-by-accountants-institute.html | Principles Chief Is Chosen By Accountants Institute | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/hussein-arafat-sign-arab-pact-to-end-clashes-cairo-accord-calls-for.html | HUSSEIN,ARAFAT SIGN ARAB PACT TO END CLASHES | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/resegregation-a-problem-in-urban-south-resegregation-a-problem-in.html | Resegregation: A Problem in Urban South | True | By Roy Reed Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/ky-calls-ceasefire-first-step-to-peace.html | KY CALLS CEASEâÂ¬Â*FIRE FIRST STEP TO PEACE | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/dutch-mass-is-read-by-married-priest.html | DUTCH MASS IS READ BY MARRIED PRIEST | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/two-feline-performers-retained-for-colette.html | Two Feline Performers Retained for âÂ¬Â*ColetteâÂ¬Â | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/briton-to-expound-new-learning-approach-on-tv.html | Briton to Expound New Learning Approach on TV | True | By McCandlish Phillips | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/whiteruled-neighbors-lose-zambian-markets.html | WhiteâÂ¬Â*Ruled Neighbors Lose Zambian Markets | True | By Marvine Howe Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/judy-rankin-wins-by-shot-with-a-217-in-coast-golf.html | Judy Rankin Wins by Shot With a 217 in Coast Golf | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/st-peters-beats-manhattan.html | St. Peter's Beats Manhattan | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/cab-driver-and-passenger-killed-in-queens-collision.html | Cab Driver and Passenger Killed in Queens Collision | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/andre-impressive-in-trumpet-recital.html | ANDRE IMPRESSIVE IN TRUMPET RECITAL | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/suspect-in-boston-slaying-is-captured.html | Suspect in Boston Slaying Is Captured | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/black-gi-activists-in-germany-will-boycott-pentagon-inquiry.html | Black G.I. Activists in Germany Will Boycott Pentagon Inquiry | True | By Thomas A. Johnson Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/modern-perils-distress-old-village.html | Modern Perils Distress Old âÂ¬â VillageâÂ¬â Â· | True | By Grace Lichtenstein | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/subway-flooded-by-a-broken-main-pavement-collapses-at-43d-and.html | SUBWAY FLOODED BY A BROKEN MAIN | True | By Martin Gansberg | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/us-hostages-on-cyprus-worn-out-but-relieved-wornout-us-hostages.html | U.S. Hostages on Cyprus, Worn Out but Relieved | True | By John M. Lee Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/nixons-trip-symbolic-journey-italianirish-route-is-seen-as-a-search.html | Nixon's Trip: Symbolic Journey | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/the-making-of-a-park-at-home-abroad.html | The Making of a Park | True | By Anthony Lewis | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/lisbeth-smith-wed-to-cb-golson.html | Lisbeth Smith Wed to C. B. Golson | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/simple-cholera-treatment-a-salt-drink-developed.html | Simple Cholera Treatment, a Salt Drink, Developed | True | By Lawrence K. Altman | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/susan-b-naiman-is-wed-to-ivan-arnold-funk.html | Susan B. Naiman Is Wed to Ivan Arnold Funk | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/ruth-b-smith-bride-of-martin-markowitz.html | Ruth B. Smith Bride Of Martin Markowitz | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/moose-killed-in-portland.html | Moose Killed in Portland | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/monetary-goals-may-be-extended-attempt-would-be-made-to-match.html | MONETARY GOALS MAYBE EXTENDED | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/new-top-management-expected-at-helena-rubinstein-rubinstein-sets.html | New Top Management Expected at Helena Rubinstein | True | By Isadore Barmash | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/harold-kohn-76-lawyer-served-optometry-groups.html | Harold Kohn, 76, Lawyer, Served Optometry Groups | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/mungo-jerry-plays-progressive-rock-in-debut-at-fillmore.html | Mungo Jerry Plays Progressive Rock In Debut at Fillmore | True | By Mike Jahn | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/inter-boro-ballet-in-ywca-debut-young-group-of-12-includes-four.html | INTERBORO BALLET IN Y,W,C,A, DEBUT | True | By Anna Kisselgoff | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/violence-panel-urged.html | Violence Panel Urged | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/brown-wins-4mile-run.html | Brown Wins 4€§Ã„Ã°Mile Run | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/in-defense-of-the-ind-trying-to-get-there-by-subway-is-half-the-fun.html | In Defense of the IND | True | By Edmund G. Love | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/big-board-slates-a-live-pilot-test-of-electronic-book.html | Big Board, Slates A Live Pilot Test Of Electronic Book | True | By Clare M. Reckert | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/rudolph-scores-64-in-rain-for-274-to-take-green-island-open-blocker.html | Rudolph Scores 64 in Rain for 274 to Take Green Island Open | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/two-airports-in-paris-are-hit-by-3-explosions-in-25-minutes-fire-at.html | Two Airports in Paris Are Hit By 3 Explosions in 25 Minutes | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/the-weeks-votes-in-congress-the-senate.html | The Week's Votes In Congress | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/allendes-stance-is-said-to-shift-aide-says-chilean-candidate-wont.html | ALLENDE'S STANCE IS SAID TO SHIFT | True | By Joseph Novitski Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/art-major-exhibition-of-mary-cassatt-100-works-on-display-at.html | Art: Major Exhibition of Mary Cassatt | True | By Hilton Kramer Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/rangers-4-stars-out-to-face-bruins.html | Rangers, 4 Stars Out, to Face Bruins | True | By Gerald Eskenazi | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/lakatos-and-gypsy-musicians-bring-a-bit-of-romany-to-hunter.html | Lakatos and Gypsy Musicians Bring a Bit of Romany to Hunter | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/3-vietcong-attacks-on-villages-causing-8-deaths-are-reported.html | 3 Vietcong Attacks on Villages, Causing 8 Deaths, Are Reported | True | By Neil Amdur | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/streaks-end-for-houston-penn-state-and-wesleyan.html | Streaks End For Houston, Penn State and Wesleyan | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/jets-beat-patriots-3121-on-running-of-boozer-and-snell-namath.html | Jets Beat Patriots, 31€§Ã„Ã°21, on Running of Boozer and Snell | True | By Dave Anderson Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/house-unit-says-6th-fleet-is-at-a-substandard-level.html | House Unit Says 6th Fleet Is at a Substandard Level | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/murals-boost-morale-on-israeli-front.html | Murals Boost Morale on Israeli Front | True | By Moshe Brilliant Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/adam-smith-revised-current-strikes-give-odd-twist-to-free-market.html | Adam Smith Revised | True | By A. H. Raskin | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/orders-for-steel-continue-to-lag-a-wide-swing-in-shipments-for.html | ORDERS FOR STEEL CONTINUE TO LAG | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/creative-chief-leaving-leber-katz-paccione.html | Creative Chief Leaving Leber Katz Paccione | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/dolphins-passes-sink-oilers-2010.html | DOLPHINS€§Ã„Ã´ PASSES SINK OILERS, 20€§Ã„Ã°10 | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/safety-expert-optimistic.html | Safety Expert Optimistic | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/the-bowery-follies-folds-in-last-vaudevillian-fling-the-bowery.html | The Bowery Follies Folds In Last Vaudevillian Fling | True | By Robert D. McFadden | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/numata-knocks-out-rojas-in-fifth-round-in-tokyo.html | Numata Knocks Out Rojas In Fifth Round in Tokyo | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/zurich-voters-take-step-to-shut-airport-at-night.html | Zurich Voters Take Step To Shut Airport at Night | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/retiring-transit-aide-leaves-a-legacy-of-change.html | Retiring Transit Aide Leaves a Legacy of Change | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/ceasefire-on-campus.html | Cease€§Ã„Ã°Fire on Campus | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/hulme-gains-4th-victory-in-canam-race-series.html | Hulme Gains 4th Victory In Can€§Ã„Ã°Am Race Series | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/kathleen-blake-ev-curry-jr-marry-on-si.html | Kathleen Blake, E. V. Curry Jr. Marry on S.I. | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/executive-director-is-chosen-by-board-of-us-rights-group.html | Executive Director Is Chosen by Board Of U.S.RightsGroup | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/gotbaum-assails-labor-rightists-urges-revolt-against-meany-and.html | GOTBAUM ASSAILS LABOR €§Ã„Ã¦RIGHTISTS€§Ã„Ã´ | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/fund-events-aid-black-candidates-new-york-and-washington-are.html | FUND EVENTS AID BLACK CANDIDATES | True | By Paul Delaney Special to The New York Times | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/security-bank-head-disagrees-with-abacus-over-heller-deal-dispute.html | Security Bank Head Disagrees With Abacus Over Heller Deal | True | By Robert D. Hershey Jr. | 1998-07-06 | RE0000783485 | B00000617884 | | | |
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/pollution-safety-jobs-exempted-in-gm-strike.html | Pollution, Safety Jobs Exempted in G.M. Strike | True | | 1998-07-06 | RE0000783485 | B00000617884 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-28 | 1970-09-28 | https://www.nytimes.com/1970/09/28/archives/highway-ramp-to-close.html | Highway Ramp to Close | True | | 1998-07-06 | RE0000617884 | B00000617884 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/je-brinckerhoff-industrial-official.html | J. E. BRINCKERHOFF, INDUSTRIAL OFFICIAL | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/champion-baitman-win-divisions-of-brighton-beach-handicap-at.html | Chompion, Baitman Win Divisions of Brighton Beach Handicap at Belmont | True | By Michael Strauss | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/an-issue-of-social-justice.html | An Issue of Social Justice | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/draft-cards-are-burned-in-memorial-at-kent-state.html | Draft Cards Are Burned in Memorial at Kent State | True | By John Kifner Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/colombian-pipeline-explodes.html | Colombian Pipeline Explodes | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/richard-seabury-plastics-pioneer-founder-of-radio-concerns-is-dead.html | RICHARD SEAMY, PLASTICS PIONEER | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/who-speaks-for-ethnic-america-he-came-in-search-of-freedom-and-a.html | Who Speaks for Ethnic America?; He Came in Search Of Freedom and a Job But What Did He Find? | True | By Barbara Mikulski | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/two-held-in-blast-fatal-to-policeman.html | TWO HELD IN BLAST FATAL TO POLICEMAN | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/skipper-displays-runnerâ€™Â²UP POISE | SKIPPER DISPLAYS RUNNERâ€™Â²UP POISE | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/faulty-signal-ties-up-commuters-on-path.html | Faulty Signal Ties Up Commuters on PATH | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/golf-accord-near-on-uniform-ball-usbritish-group-reports-size.html | GOLF ACCORD NEAR ON UNIFORM BALL | True | By Lincoln A. Werden | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/new-york-aquarium-names-new-curator.html | New York Aquarium Names New Curator | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/financial-page-fan-radioset-tinkerer-leaves-4million-finance-page.html | Financial Page Fan, Radioâ€Â²Â²Set Tinkerer, Leaves $4â€Â²Â²Million | True | By Robert E. Tomasson | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/dow-will-increase-herbicides-prices.html | DOW WILL INCREASE HERBICIDES PRICES | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/2-prominent-queens-democrats-black-rockefeller-in-campaign.html | 2 Prominent Queens Democrats Back Rockefeller in Campaign | True | By Clayton Knowles | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/new-books.html | New Books | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/boxing-commission-gives-ali-a-license.html | BOXING COMMISSION GIVES ALI A LICENSE | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/50000-flee-blaze-in-san-diego-area-brush-fire-30-miles-long-is.html | 50,000 FLEE BLAZE IN SAN DIEGO AREA | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bonn-and-moscow-sign-scienceexchange-pact-technological.html | Bonn and Moscow Sign Scienceâ€Â³Â³Exchange Pact | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/arabworld-hero-vice-president-sadat-takes-over-as-the-interim.html | ARABâ€Â³Â³WORLD HERO | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/amex-prices-rise-in-lower-volume.html | AMEX PRICES RISE IN LOWER VOLUME | True | By Alexander R. Hammer | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/parcel-service-is-struck-throughout-new-england.html | Parcel Service Is Struck Throughout New England | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/canada-warned-on-fund-inflow-improvement-comes-at-us-expense.html | CANADA WARNED ON FUND INFLOW | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bank-in-basel-wins-debt-moratorium.html | BANK IN BASEL WINS DEBT MORATORIUM | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/riggs-wins-clay-court-title.html | Riggs Wins Clayâ€Â³Â³Court Title | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/david-callan-rowe-to-wed-miss-patricia-anne-thuma.html | David Callan Rowe to Wed Miss Patricia Anne Thuma | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/5-civil-court-judges-named-by-mayor-to-interim-terms.html | 5 Civil Court Judges Named By Mayor to Interim Terms | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/fix-is-in-for-mayor-at-bet-demonstration.html | Fix Is In for Mayor at Bet Demonstration | True | By Emanuel Perlmutter | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/oh-calcutta-in-60-cities-ziegfeld-is-one-of-dwindling-number-of.html | â€Â³Â³Oh! Calcuttaâ€Â³Â³Â³ in 60 Cities | True | By Mel Gussow | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/javits-pitches-in-at-goodell-rally-here.html | Davits Pitches In at Goodell Rally Here | True | By Francis X. Clines | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/wpix-aide-defends-use-of-dated-film-to-illustrate-news.html | WPIX Aide Defends Use of Dated Film To Illustrate News | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/goldberg-urges-hometown-peace-corps.html | Goldberg Urges Hometown Peace Corps | True | By Homer Bigart | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/us-urges-a-un-fund-to-fight-drugs.html | U.S. Urges a U.N. Fund to Fight Drugs | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/24-penn-central-vice-presidents-lopped-in-top-echelon-shuffle.html | 24 Penn Central Vice Presidents Lopped in Top Echelon Shuffle | True | By Robert E. Bedingfield | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/architect-of-cup-victory-william-peter-ficker.html | Architect of Cup Victory | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/house-approves-nixon-plan-for-environmental-agency.html | House Approves Nixon Plan For Environmental Agency | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/brooklyns-arabs-gather-in-grief-they-talk-about-death-of-our.html | BROOKLYN'S ARABS GATHER IN GRIEF | True | By Iver Peterson | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/futures-in-corn-make-sharp-gain-wheat-up-as-soybean-oil-meal-and.html | FUTURES IN CORN MAKE SHARP GAIN | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/eight-states-to-include-environmental-questions-on-the-ballot-in.html | Eight States to Include Environmental Questions on the Ballot in November | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/girls-in-slacks-hold-sitin.html | Girls in Slacks Hold Sitâ€Â³Â³In | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/zsa-zsa-deal-ruled-out.html | Zsa Zsa Deal Ruled Out | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/a-vast-show-of-precolombian-art.html | A Vast Show of Preâ€Â³Â³Columbian Art | True | By John Canaday | 1998-07-06 | RE0000783487 | B00000620400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/rivers-cites-soviet-power-in-new-defense-fund-plea.html | Rivers Cites Soviet Power In New Defense Fund Plea | True | By John W. Finney Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/exchange-answers-today-in-robinson-co-case-must-show-why-it-should.html | Exchange Answers Today In Robinson & | True | By Terry Robards | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/edna-goodman-plans-nuptials.html | Edna Goodman Plans Nuptials | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/a-tribute-to-youmans-is-unveiled-near-park.html | A Tribute to Youmans Is Unveiled Near Park | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/coal-export-curb-asked.html | Coal Export Curb Asked | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/city-planning-unit-votes-to-extend-court-job-plan.html | City Planning Unit Votes To Extend Court Job Plan | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/negro-leader-guilty-of-carolina-rioting-gets-year-in-prison.html | Negro Leader Guilty Of Carolina Rioting Gets Year in Prison | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/the-new-eskimos-observer.html | The New Eskimos' | True | By Russell Baker | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/woman-captain-sues-over-air-force-rule.html | WOMAN CAPTAIN SUES OVER AIR FORCE RULE | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/mrs-grant-calls-on-the-state-to-license-repairmen.html | Mrs. Grant Calls On the State to License Repairmen | True | By Barbara Campbell | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/the-arab-world-is-griefstricken-moslems-fire-rifles-into-air-as.html | THE ARAB WORLD IS GRIEF&3Â,Â?STRICKEN | True | By John L. Hess Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/chevron-offers-gasoline-designed-for-cleaner-air.html | Chevron Offers Gasoline Designed for Cleaner Air | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/financial-follies-on-nov-20.html | Financial Follies on Nov. 20 | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/in-vietnam-casualties-and-fighting-ebb.html | In Vietnam, Casualties and Fighting Ebb | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/economy-held-crossing-into-growth-stage-leading-indicators-fell-in.html | Economy Held Crossing Into Growth Stage | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/arab-truce-observers-arrive-in-generally-peaceful-amman.html | Arab Truce Observers Arrive In Generally Peaceful Amman | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/steel-production-down-28-in-week.html | STEEL PRODUCTION DOWN 2.8% IN WEEK | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/reports-by-rand-scored-in-council-post-seeking-legal-action.html | REPORTS BY RAND SCORED IN COUNCIL | True | By Martin Tolchin | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/booz-allen-and-salomon-fill-key-positions-consultants-choose-new.html | Booz, Allen and Salomon Fill Key Positions | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/a-gesture-by-us-president-terms-loss-tragicw-joins-fleet-off-italy.html | A GESTURE BY U. S. | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/israelis-foresee-a-prolonged-stalemate-in-the-peace-efforts-in-the.html | Israelis Foresee a Prolonged Stalemate in the Peace Efforts in the Middle East | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/dominick-dominick-ends-clark-dodge-merger-talks.html | Dominick & | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/attack-on-clergy-renewed-by-vorster.html | ATTACK ON CLERGY RENEWED BY VORSTER | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/1-governing-body-asked-at-hunter-report-urges-38-of-votes-be-given.html | 1 GOVERNING BODY ASKED AT HUNTER | True | By Michael Knight | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/wood-field-and-stream-now-is-the-time-for-all-novice-hunters-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bronx-jury-convicts-detective-of-taking-bribe-in-theft-case.html | Bronx Jury Convicts Detective Of Taking Bribe in Theft Case | True | By David Burnham | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/graham-to-head-parade.html | Graham to Head Parade | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/america-as-a-character-abe-passos-took-pessimistic-view-but-gave.html | America as a Character | True | By Thomas Lask | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/suit-on-pollution-to-seek-aec-aid-weighing-of-environmenta-issues.html | SUIT ON POLLUTION TO SEEK A.E.C. AID | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/4-die-in-fights-in-manila-jail.html | 4 Die in Fights in Manila Jail | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/madison-ave-closing-tonight.html | Madison Ave. Closing Tonight | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/a-witness-testifies-that-manson-told-of-&3,Â?doing-all-those-killings&3,Â,Â.html | A Witness Testifies That Manson Told of â€3,Â?Doing All Those Killingsâ€3,Â,Â' | True | By Martin Waldron Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/in-amman-they-cry-water-water.html | In Amman, They Cry â€3,Â?Water! Water!â€3,Â,Â' | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/6th-ave-work-to-take-week.html | 6th Ave. Work to Take Week | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bank-debits-in-city-rose-in-august.html | Bank Debits in City Rose in August | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/for-18-years-nasser-had-almost-hypnotic-power-in-his-leadership-of.html | For 18 Years Nasser Had Almost Hypnotic Power in His Leadership of Egyptians | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/mets-down-cubs-on-garretts-3â€3,Â,Â?run-clout-in-10th-6â€3,Â,Â?5-and.html | Mets Down Cubs on Garrett's 3â€3,Â,Â?Run Clout in 10th, 6â€3,Â,Â?5, and Tie for Second | True | By Leonard Koppett | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/israel-sees-peril-in-jordan-accord-loophole-for-guerrillas-is.html | ISRAEL SEES PERIL IN JORDAN ACCORD | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/guard-on-planes-still-in-dispute-2-departments-fail-to-agree-on.html | GUARD ON PLANES STILL IN DISPUTE | True | By Christopher Lydon Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/and-channing-and-burrows-plot-straight-fun.html | ... and Channing and Burrows Plot Straight Fun | True | By McCandlish Phillips | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/walinsky-says-lefkowitz-fails-in-actions-on-factory-mishaps.html | Walinsky Says Lefkowitz Fails In Actions on Factory Mishaps | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bridge-the-whale-harpoons-foes-in-regionals-at-grossingers.html | Bridge: | True | By Alan Truscott | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/colts-trounced-by-chiefs-4424.html | COLTS TROUNCED BY CHIEFS, 44â€3,Â,Â?24 | True | By William N. Wallace Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/spending-target-set-by-ottinger-750000-for-campaign-to-come-from.html | SPENDING TARGET SET BY OTTINGER | True | By Alfonso A. Narvaez Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/aleksandr-tomsky-dead-bolshoi-ballet-director.html | Aleksandr Tomsky Dead; Bolshoi Ballet Director | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bishop-telemart-in-bankruptcy-step-2-concerns-take-bankruptcy-step.html | Bishop, T elemart In Bankruptcy Step | True | By Isadore Barmash | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/dance-to-aid-boys-club-of-new-york-set-for-oct-22.html | Dance to Aid Boys' | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/tv-new-black-journal-producer-seeks-a-slicker-faster-blend-in-show.html | TV: New â€˜Â¸Â³Black Journalâ€˜Â¸Â¨ | True | By Jack Gould | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/intrepid-wins-series-41-and-keeps-americas-cup-intrepid-defeats.html | Intrepid Wins Series, 4â€˜Â¸Â*1, And Keeps America's Cup | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/a-white-patrolman-killed-in-cleveland-partner-is-wounded.html | A White Patrolman Killed in Cleveland; Partner Is Wounded | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/black-homeowners-fight-plan-to-build-school-in-corona.html | Black Homeowners Fight Plan to Build School in Corona | True | By Edward C. Burks | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/lombardi-is-named-for-football-award.html | Lombardi Is Named For Football Award | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/education-bills-gain-in-trenton-public-and-private-schools-involved.html | EDUCATION BILLS GAIN IN TRENTON | True | By Ronald Sullivan Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/sol-linowitz-chosen-urban-coalition-chief.html | Sol Linowitz Chosen Urban Coalition Chief | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/buckley-opposes-importquota-bill-as-reactionary.html | Buckley Opposes Importâ€˜Â¸Â*Quota Bill As â€˜Â¸Â*Reactionaryâ€˜Â¸Â¨ | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/thais-arrest-35-and-seize-goods-stolen-from-pxs.html | Thais Arrest 35 and Seize Goods Stolen From PX's | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/japan-will-press-large-underwater-tunnel-to-spur-work-on-386mile.html | Japan Will Press Large Underwater Tunnel | True | By Takashi Oka Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/confused-birds-die-at-empire-state.html | Confused Birds Die at Empire State | True | By Deirdre Carmody | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/symbol-of-the-dream-nasser-despite-setbacks-answered-arab-worlds.html | Symbol of the Dream | True | By Hedrick Smith Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/the-arab-void.html | The Arab Void | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/nasser-was-plagued-by-ailments-since-67.html | Nasser Was Plagued By Ailments Since '67 | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/franchis-pop-songs-at-benefit-concert-captivate-audience.html | Franchi's Pop Songs At Benefit Concert Captivate Audience | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/marriott-corp-reports-increase-in-earnings-for-the-fiscal-year.html | Marriott Corp. Reports Increase In Earnings for the Fiscal Year | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/albatross-scores-in-yonkers-debut-time-of-200-15-fastest-of-season.html | ALBATROSS SCORES IN YONKERS DEBUT | True | By Louis Effrat Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/soviet-is-likely-to-assure-cairo-on-aid.html | Soviet Is Likely to Assure Cairo on Aid | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/market-place-brokers-expect-no-big-selloff.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/sketches-of-presidents-hosts-in-italy-giuseppe-saragat.html | Sketches of President's Hosts in Italy | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/carol-a-waugh-will-be-a-bride.html | Carol A. Waugh Will Be a Bride | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/northern-school-held-segregated-ruling-by-federal-examiner-perils.html | NORTHERN SCHOOL HELD SEGREGATED | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/last-call-for-electoral-reform.html | Last Call for Electoral Reform | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/murtagh-scores-panther-lawyer-rebukes-counsel-on-method-of.html | MURTAGH SCORES PANTHER LAWYER | True | By Edith Evans Asbury | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/swidler-urges-central-control-over-plans-for-power-facilities.html | Swidler Urges Central Control Over Plans for Power Facilities | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/port-unit-scored-on-mass-transit-williams-says-agency-fails-to-meet.html | PORT UNIT SCORED ON MASS TRANSIT | True | BY Robert Lindsey | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/sadat-is-known-as-leftist-and-an-enemy-of-israel.html | Sadat Is Known as Leftist and an Enemy of Israel | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/mcnamaras-aid-indictment.html | McNamara's Aid Indictment | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/london-stocks-finish-day-mixed.html | LONDON STOCKS FINISH DAY MIXED | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/west-virginia-is-leader-in-lambert-trophy-voting.html | West Virginia Is Leader in Lambert Trophy Voting | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/mrs-durand-is-killed-in-a-fall-from-horse.html | Mrs. Durand Is Killed In a Fall From Horse | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/3d-suspect-in-police-slaying-is-seized.html | 3d Suspect in Police Slaying Is Seized | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/carl-d-nesensohn-photographer-72.html | CARL D. NESENSOHN, PHOTOGRAPHER, 72 | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/a-malaysian-state-expels-correspondent-of-the-times.html | A Malaysian State Expels Correspondent of The Times | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/stans-announces-broad-us-study-of-mineral-resources-the-first-since.html | Stans Announces Broad U.S. Study of Mineral Resources, the First Since 1950 | True | By Robert A. Wright Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/us-planes-arriving-in-jordan-with-aid.html | U.S. PLANES ARRIVING IN JORDAN WITH AID | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/primary-in-hawaii-threatens-to-divide-democrats.html | Primary in Hawaii Threatens to Divide Democrats | True | By Wallace Turner Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/campus-radicals-opposed.html | Campus Radicals Opposed | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/open-verdict-given-in-hendrixs-death.html | OPEN VERDICT GIVEN IN HENDRIX'S DEATH | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/books-of-the-times-aquns-single-women-and-other-bad-actors.html | Books of The Times | True | By John Leonard | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/marineowegotrinity-group-will-be-purchased-by-gatx-acquisitions.html | Marineâ€šÃ„Ã´owegoâ€šÃ„Ã´Trinity Group Will Be Purchased by GATX | True | By Clare M. Reckert | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/us-officials-see-period-of-instability-in-mideast-us-officials.html | U.S. Officials See Period Of Instability in Mideast | True | By Terence Smith Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/miss-linda-frances-cicalese-is-betrothed-to-ian-c-rickard.html | Miss Linda Frances Cicalese Is Betrothed to Ian C. Rickard | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/florida-voters-will-pick-winners-today-in-3-runoff-primaries-for.html | Florida Voters Will Pick Winners Today in 3 Runoff Primaries for Governor and Senator | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/cocacola-accused-by-ftc-on-claims.html | COCAâ€šÃ„Ã´COLA ACCUSED BY F.T.C. ON CLAIMS | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/peak-rates-seen.html | Peak Rates Seen | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/motorola-recalling-radios.html | Motorola Recalling Radios | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/israelis-get-assurances-from-congress-that-they-can-buy-missiles.html | Israelis Get Assurances From Congress That They Can Buy Missiles and Tanks as Well as Planes | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/text-of-the-arab-accord-on-jordan.html | Text of the Arab Accord on Jordan | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/lists-slain-police.html | Lists Slain Police | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/nixon-postal-aide-backs-smut-laws-bисant-opposes-removal-of-curbs.html | NIXON POSTAL AIDE BACKS SMUT LAWS | True | By Richard Halloran Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/sihanouks-allies-watch-paris-talks.html | SIHANOUK'S ALLIES WATCH PARIS TALKS | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/republican-candidate-kills-himself-in-missouri-john-peters-was.html | Republican Candidate Kills Himself in Missouri | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/theater-here-and-in-london-separated-by-money.html | Theater Here and in London Separated by Money | True | By Clive Barnes | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/miss-towers-to-play-in-â€šÃ„Ã¨ariâ€šÃ„Ã´ | Miss Towers to Play in â€šÃ„Ã¨Ariâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/school-in-syracuse-closed-by-violence.html | SCHOOL IN SYRACUSE CLOSED BY VIOLENCE | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/slow-train.html | Slow Train | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/edward-j-sims.html | EDWARD J. SIMS | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/brooklyn-academy-to-get-film-series.html | BROOKLYN ACADEMY TO GET FILM SERIES | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/tremor-felt-in-chile.html | Tremor Felt in Chile | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/heller-terms-quick-upturn-unlikely-helllf-foresees-no-quick-upturn.html | Heller Terms Quick Upturn Unlikely | True | By H. Erich Heinemann | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/futures-traders-asked-to-oppose-import-curbs-opposition-urged-to.html | Futures Traders Asked To Oppose Import Curbs | True | By James J. Nagle | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/keeler-berkeley-and-nanette-on-comeback-trail.html | Keeler, Berkeley and â€šÃ„Ã¨Nanetteâ€šÃ„Ã´ on Comeback Trail... | True | By Louis Calta | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/for-every-foot-for-every-taste-for-nearly-all-occasions.html | For Every Foot, for Every Taste, for Nearly All Occasions | True | By Mary Ann Crenshaw | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/sports-of-the-times-through-the-motions.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/alo-reputed-mafia-figure-faces-jail-in-sec-case.html | Ale, Reputed Mafia Figure, Faces Jail in S.E.C. Case | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/plea-by-cohen-denied.html | Plea by Cohen Denied | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/prices-down-a-bit-as-market-pauses.html | PRICES DOWN A BIT AS MARKET PAUSES | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/independent-consumer-agency-is-approved-by-a-senate-panc.html | Independent Consumer Agency Is Approved by a Senate Panc | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/heart-patient-quits-smoking.html | Heart Patient Quits Smoking | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/anthony-desiderio-president-of-whippany-paper-board-dies.html | Anthony Desiderio, President Of Whippany Paper Board, Dies | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/nixon-economics-assailed-by-abel-steel-union-chief-criticizes.html | NIXON ECONOMICS ASSAILED BY ABEL | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/jewish-unit-here-gets-appeal-from-7-in-soviet.html | Jewish Unit Here Gets Appeal From 7 in Soviet | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/diplomats-at-un-express-sorrow-they-see-nassers-death-as-blow-to.html | DIPLOMATS AT U.N. EXPRESS SORROW | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/advertising-fisticuffs-in-behalf-of-peace.html | Advertising Fisticuffs in Behalf of Peace | True | By Philip H. Dougherty | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bank-guard-averts-holdup.html | Bank Guard Averts Holdup | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/stokess-caucus-endorses-an-expoponent-of-mayors.html | Stokes's Caucus Endorses An Exâ€šÃ„Ã´Opponent of Mayor's | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/board-allots-9million-for-containership-unit.html | Board Allots $9â€šÃ„Ã´Million For Containership Unit | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/science-editor-honored.html | Science Editor Honored | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/antiarab-jet-plot-laid-to-seized-pair-antiarab-plane-hijacking-plot.html | Antiâ€šÃ„Ã´Arab Jet Plot Laid to Seized Pair | True | By Morris Kaplan | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/washington-for-the-record.html | Washington; For the Record | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/3-companies-consolidation-as-alcona-inc-is-approved.html | 3 Companies' | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/city-moves-against-900-buildings-in-apartment-strike-in-bronx.html | City Moves Against 900 Buildings in Apartment Strike in Bronx | True | By Peter Kihss | 1998-07-06 | RE0000783487 | B00000620400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/the-great-boot-boom-of-70-expense-it-seems-is-no-object.html | The Great Boot Boom of '70: Expense, It Seems, Is No Object | True | By Enid Nemy | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/agnew-to-go-to-arkansas.html | Agnew to Go to Arkansas | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/us-now-bleak-to-a-laborite-friend.html | U.S. Now â€˜â€˜Bleakâ€™â€™ to a Laborite Friend | True | By Anthony Lewis Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/meyer-liberman-dead-at-88-exchief-of-arnold-constable.html | Meyer Liberman Dead at 88; Exâ€‹Chief of Arnold Constable | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/egyptian-struggle-foreseen-by-eban.html | EGYPTIAN STRUGGLE FORESEEN BY EBAN | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/texaco-and-bp-in-accord-with-libya-on-oil-prices.html | Texaco and B.P. in Accord With Libya on Oil Prices | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/health-center-to-gain.html | Health Center to Gain | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/rangers-beat-bruins-40-in-penalty-marred-exhibition-15340-fans-see.html | Rangers Beat, Bruins, 4â€‹0Â Â, in Penalty‑Marred Exhibition | True | By Gerald Eskenazi | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/john-dos-passos-is-dead-at-74-acclaimed-for-usa-trilogy-john-dos.html | John Dos Passos Is Dead at 74; Acclaimed for â€˜â€˜U.S.A.â€™â€™ Trilogy | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/rev-finian-sullivan.html | REV. FINIAN SULLIVAN | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/fourth-group-of-hostages-here-after-seeing-president-in-rome-4th.html | Fourth Group of Hostages Here After Seeing President in Rome | True | By Robert D. McFadden | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/queens-area-to-get-more-police-in-a-project-to-prevent-crime.html | Queens Area to Get More Police In a Project to Prevent Crime | True | By Edward Ranzal | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/city-university-to-expand-training-for-unemployed.html | City University to Expand Training for Unemployed | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/bowdoin-to-become-coed.html | Bowdoin to Become Coed | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/sabotaging-the-system-in-the-nation.html | Sabotagingâ€‹â€‹Â Â The Systemâ€‹â€‹Â | True | By Tom Wicker | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/miss-conway-to-wed-oct10.html | Miss Conway To Wed Oct. 10 | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/florida-banks-set-exchange.html | Florida Banks Set Exchange | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/fairlie-ruffels-and-carmichael-agree-to-join-hunt-tennis-tour.html | Fairlie, Ruffels and Carmichael Agree to Join Hunt Tennis Tour | True | BY Neil Amdur | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/modern-touch-in-ancient-setting.html | Modern Touch in Ancient Setting | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/food-stamp-plan-attacked-in-suit-poor-say-officials-reject.html | FOOD STAMP PLAN ATTACKED IN SUIT | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/priests-open-talks-in-the-netherlands-politics-in-forefront.html | Priests Open Talks In the Netherlands; Politics in Forefront | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/packer-abandons-2dâ€‹â€‹Â Â rage-protest.html | PACKER ABANDONS 2Dâ€‹â€‹Â Â RAGE PROTEST | True | By John Sibley Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/giants-afflicted-by-2dhalf-woes-outscored-13142-in-final-2-periods.html | GIANTS AFFLICTED BY 2Dâ€‹â€‹Â Â HALF WOES | True | By George Vecsey | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/notables-around-world-voice-sorrow.html | Notables Around World Voice Sorrow | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/prices-of-bonds-show-a-decline.html | PRICES OF BONDS SHOW A DECLINE | True | By John H. Allan | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/city-cabbies-are-enjoined-from-work-stoppage-over-slaying.html | City Cabbies Are Enjoined From Work Stoppage Over Slaying | True | By Nancy Moran | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/german-book-fair-rejects-new-purge.html | GERMAN BOOK FAIR REJECTS NEW PURGE | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/jewish-center-is-blasted.html | Jewish Center Is Blasted | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/school-administrators-sought-from-other-fields.html | School Administrators Sought From Other Fields | True | BY M. S. Handler | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/city-gives-spain-week-but-takes-away-a-day.html | City Gives Spain Week But Takes Away a Day | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/miss-moulton-and-peter-pell-are-married.html | Miss Moulton And Peter Pell Are Married | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/clinical-chemist-shortage-expected-to-grow-worse.html | Clinical Chemist Shortage Expected to Grow Worse | True | By Harold M. Schmeck Special to The New York Times | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/east-germans-sentence-us-student-to-7-years.html | East Germans Sentence U.S. Student to 7 Years | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/war-casualties.html | War Casualties | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/treasury-bill-rates-are-mixed-at-weekly-auction.html | Treasury Bill Rates Are Mixed at Weekly Auction | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/burroughs-ends-patent-suit.html | Burroughs Ends Patent Suit | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/malpractice-suits-reported-soaring-malpractice-suits-are-soaring.html | Malpractice Suits Reported Soaring | True | By Lawrence K. Altman | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/great-songs-of-the-60s-a-times-book-due-oct12.html | â€˜â€˜Great Songs of the 60's,â€™â€™ A Times Book, Due Oct. 12 | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/philbin-to-practice-next-week-jets-and-ii-ahead-of-schedule.html | Philbin to Practice Next Week; Jets' | True | By Dave Anderson | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/new-research-on-rubella-challenges-effectiveness-of-vaccination.html | New Research on Rubella Challenges Effectiveness of Vaccination Program | True | By Jane E. Brody | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/jewish-leaders-voice-regret-and-emphasize-hope-for-peace.html | Jewish Leaders Voice Regret And Emphasize Hope for Peace | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/tropical-storm-dwindles.html | Tropical Storm Dwindles | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/mrs-mangravite.html | MRS. MANGRAVITE | True | | 1998-07-06 | RE0000783487 | B00000620400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783487 | B00000629400 | | | |
| 1970-09-29 | 1970-09-29 | https://www.nytimes.com/1970/09/29/archives/mary-quants-new-lengths.html | Mary Quant's New Lengths | True | By Nan Ickeringill | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/to-live-in-peace.html | â€šÃ„Ã²To Live in Peaceâ€šÃ„Ã´ | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/protesting-groups-scuffle-at-city-hall.html | Protesting Groups Scuffle at City Hall | True | By Maurice Carroll | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/alert-knicks-trip-bullets-119-to-98.html | ALERT KNICKS TRIP BULLETS, 119 TO 98 | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/folk-music-stage-greets-a-new-act.html | FOLK MUSIC STAGE GREETS A NEW ACT | True | By John S. Wilson | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/captain-to-marry-miss-schweppe.html | Captain to Marry Miss Schweppe | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/us-eases-quotas-on-importing-of-oil-as-shortage-looms-us-eases.html | U.S. Eases Quotas On Importing of Oil As Shortage Looms | True | By E. W. Kenworthy Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/goodwayarkwright-deal-first-of-kind-goodway-merger-is-first-of-kind.html | Goodwayâ€šÃ„Ã²Arkwright Deal First of Kind | True | By Isadore Barmash | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/cabbies-here-mourn-slain-comrade.html | Cabbies Here Mourn Slain Comrade | True | By Nancy Moran | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/arab-governments-proclaim-mourning.html | ARAB GOVERNMENTS PROCLAIM MOURNING | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/james-fisher-58-wildlife-writer-popular-british-broadcaster-dies.html | JAMES FISHER, 58, WILDLIFE WRITER | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/richey-advances-in-coast-tennis-flikel-koch-graebner-and-ralston.html | RICHEY ADVANCES IN COAST TENNIS | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/mrs-nixon-visits-italian-boys-town.html | MRS. NIXON VISITS ITALIAN BOYS' | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/senate-puts-off-direct-vote-plan-mansfield-acts-after-new-attempt.html | SENATE PUTS OFF DIRECT VOTE PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/nebraska-accuses-iowa.html | Nebraska Accuses Iowa | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/egypts-interim-leader-anwar-sadat.html | Egypt's Interim Leader | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/firemen-honor-a-comrade-killed-on-a-false-alarm.html | Firemen Honor a Comrade Killed on a False Alarm | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/black-gi-activists-boycott-a-meeting.html | BLACK G.I. ACTIVISTS BOYCOTT A MEETING | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/opposition-fails-in-swedish-vote-falls-6-short-of-majority-in-mail.html | OPPOSITION FAILS IN SWEDISH VOTE | True | By Clyde H. Farnsworth Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/listing-of-books-that-have-been-recently-published.html | Listing of Books That Have Been Recently Published | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/narcotics-raids-net-80-in-jersey-arrests-made-in-3-counties.html | NARCOTICS RAIDS NET 80 IN JERSEY | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/plummer-foster-and-jackson-3-ivy-quarterbacks-on-target.html | Plummer, Foster and Jackson: 3 Ivy Quarterbacks on Target | True | By Deane McGowen | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/the-politics-of-death-washington.html | The Politics of Death | True | By James Reston | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/hodgson-backs-economic-gradualism.html | Hodgson Backs Economic Gradualism | True | By Damon Stetson Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/new-barneys-wing-to-open-today-barneys-to-open-new-wing-today.html | New Barney's Wing to Open Today | True | By Leonard Sloane | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/subsidy-proposed-for-unleaded-gas-key-republican-offers-plan.html | SUBSIDY PROPOSED FOR UNLEADED GAS | True | By Eileen Shanahan Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/trilliondollar-gnp.html | Trillionâ€šÃ„Ã²Dollar G.N.P. | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/new-soviet-tv-satellite.html | New Soviet TV Satellite | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/welfare-reform-delayed-in-panel-backers-weigh-plan-to-tie-bill-to.html | WELFARE REFORM DELAYED IN PANEL | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/jewish-federation-seeking-530-million-for-philanthropies.html | Jewish Federation Seeking $30â€šÃ„Ã²Million For Philanthropies | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/cards-get-southpaw.html | Cards Get Southpaw | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/books-of-the-times-the-case-of-the-missing-annotations.html | Books of The Times | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/nixon-bids-cairo-honor-cease-fire-and-act-for-peace-president.html | NIXON BIDS CAIRO HONOR CEASEâ€šÃ„Ã²FIRE AND ACT FOR PEACE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/agnew-condemns-report-on-unrest-he-alleges-scapegoating-says-that.html | AGNEW CONDEMNS REPORT ON UNREST | True | By James M. Naughton Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/stocks-on-american-exchange-show-broad-advance-in-prices.html | Stocks on American Exchange Show Broad Advance in Prices | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/threat-case-continued.html | Threat Case Continued | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/rangers-down-wings-43-apds-tallies-two-goals.html | Rangers Down Wings, 4â€šÃ„Ã²3; APDS Tallies Two Goals | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/sports-of-the-times-raising-questions.html | Sports of The Times | True | By Arthur Daley | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/scientists-seek-secrets-of-human-evolution-in-study-of-amazonian.html | Scientists Seek Secrets of Human Evolution in Study of Amazonian Tribes | True | By Walter Sullivan Special to The New York Times | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/connecticut-girl-is-found-slain-7th-child-murder-in-state-in-70.html | Connecticut Girl Is Found Slain, 7th Child Murder in State in '70 | True | | 1998-07-06 | RE0000783488 | B00000629405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/professor-makes-piano-debut-here-robert-hopkins-official-of.html | PROFESSOR MAKES PIANO DEBUT HERE | True | By Raymond Ericson | 1998-07-06 | RE0000783488 | B00000629405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/an-arab-revolutionist-foreign-affairs.html | An Arab Revolutionist | True | By C. L. Sulzberger | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/mrs-victor-eckstein.html | MRS. VICTOR ECKSTEIN | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/once-it-was-a-barn-now-its-a-chateau.html | Once It Was a Barn, Now It's a Chateau | True | By Rita Reif Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/opposition-picks-candidate-for-presidency-in-seoul.html | Opposition Picks Candidate For Presidency in Seoul | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/mayor-proclaims-pulaski-day.html | Mayor Proclaims Pulaski Day | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/ottinger-links-goodell-and-buckley-to-nixon-his-attack-on.html | Ottinger Links Goodell and Buckley to Nixon | True | By Frank Lynn Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/8-players-refuse-to-be-reinstated-black-athletes-turn-move-by.html | 8 PLAYERS REFUSE TO BE REINSTATED | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/a-correction.html | A Correction | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/australian-leader-wins-censure-vote.html | AUSTRALIAN LEADER WINS CENSURE VOTE | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/executive-changes.html | Executive Changes | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/memorial-services.html | Memorial Services | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/charles-m-hackett-publisher-was-61.html | CHARLES M. HACKETT, PUBLISHER, WAS 61 | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/last-6-hostages-are-released-19-arabs-will-be-freed-in-deal.html | Last 6 Hostages Are Released; 19 Arabs Will Be Freed in Deal | True | By Thomas J. Hamilton Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/awtrey-gains-twostroke-lead-on-par-72-in-metropolitan-open.html | Awtrey Gains Twoâ€‹Stroke Lead On Par 72 In Metropolitan Open | True | By Lincoln A. Werden Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/outoforder-signs-on-increase-again-in-outdoor-phones.html | Outâ€‹ofâ€‹Order Signs On Increase Again In Outdoor Phones | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/credit-market-dips-nervously-impact-of-huge-volume-and-uncertainty.html | CREDIT MARKET DIPS NERVOUSLY | True | By John H. Allan | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/essoviet-dancer-takes-role-with-li-ballet.html | Esâ€‹â€‹â€‹Soviet Dancer Takes Role With L.I. Ballet | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/manson-follower-explains-silence.html | MANSON FOLLOWER EXPLAINS SILENCE | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/catholics-publish-a-bible-reflecting-modern-trends.html | Catholics Publish a Bible Reflecting Modern Trends | True | By Edward B. Fiske | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/money-imperils-romance-europeans-fear-american-stagflation-will.html | Money Imperils Romance | True | By Leonard S. Silk Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/chief-executive-resigns-at-georg-jensen-concern.html | Chief Executive Resigns At Georg Jensen Concern | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/sports-today.html | Sports Today | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/that-old-merit-system.html | That Old Merit System | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/saigon-deputy-still-seeks-new-regime.html | Saigon Deputy Still Seeks New Regime | True | By Alvin Shuster Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/open-mass-grave-found-in-amman-more-than-40-bodies-seen-in.html | OPEN MASS GRAVE FOUND IN AMMAN | True | By Eric Pace Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/hits-eec-links-us-sees-breach-of-trade-by-eec.html | Hits E.E.C. â€‹â€‹â€‹Links â€‹â€‹â€‹ | True | By Victor Lusinchi Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/major-expansion-in-film-and-chemicals-set-by-olin.html | Major Expansion in Film and Chemicals Set by Olin | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/adams-criticizes-big-government-conservative-says-voters-lose-sense.html | ADAMS CRITICIZES â€‹â€‹â€‹BIGâ€‹â€‹â€‹ GOVERNMENT | True | By Thomas P. Ronan | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/gen-street-flier-in-world-war-i-dies.html | GEN. STREETT, FLIER IN WORLD WAR I, DIES | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/painting-showed-promise-of-genius.html | Painting Showed Promise of Genius | True | By Hilton Kramer | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/woman-selected-for-panther-jury.html | WOMAN SELECTED FOR PANTHER JURY | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/perennial-rent-conflict-bronx-apartment-strike-drags-on-while.html | Perennial Rent Conflict | True | By David K. Shipler | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/yugoslavs-hail-nixon.html | Yugoslavs Hail Nixon | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/house-panel-backs-wider-housing-bill.html | HOUSE PANEL BACKS WIDER HOUSING BILL | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/obituary-2-no-title.html | We understand. | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/1000-in-family-see-joan-kennedys-piano-debut-at-ball.html | 1,000 in â€‹â€‹â€‹Familyâ€‹â€‹â€‹ See Joan Kennedy's Piano Debut at Ball | True | By Charlotte Curtis | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/yugoslavia-free-yet-bound-thrives-on-her-own-contradictions.html | Yugoslavia, Free Yet Bound, Thrives on Her Own Contradictions. | True | BY Alfred Friendly Jr. Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/mintire-criticizes-nixon-on-kys-plans.html | MINTIRE CRITICIZES NIXON ON KY'S PLANS | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/kirk-victor-in-florida-runoff-2-unknown-democrats-post-primary.html | Kirk Victor in Florida Runoff | True | By Jon Nordheimer Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/fischar-colgate-back-dropped-from-squad.html | Fischer, Colgate Back, Dropped From Squad | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/council-will-study-city-mass-transit.html | COUNCIL WILL STUDY CITY MASS TRANSIT | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/advertising-tabu-lifts-taboo-on-romance.html | dvertising: Tabu Lifts Taboo on Romance | True | By Philip H. Dougherty | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/steins-right-to-sell-forgeries-bearing-his-name-is-affirmed.html | Stein's Right to Sell Forgeries Bearing His Name Is Affirmed | True | By Robert E. Tomasson | 1998-07-06 | RE0000783488 | B00000620405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/no-delay-on-family-aid-plan.html | No Delay on Family Aid Plan | True | By Robert H. Finch | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/smokewatchers-help-fight-pollution.html | Smokewatchers Help Fight Pollution | True | By David Bird | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/unit-of-texaco-oil-posts-libyan-prices.html | UNIT OF TEXACO OIL POSTS LIBYAN PRICES | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/violence-closes-several-schools-racial-incidents-reported-in.html | VIOLENCE CLOSES SEVERAL SCHOOLS | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/a-hung-jury-causes-lombardozzi-case-mistrial.html | Hung Jury Causes Lombardozzi Case Mistrial | True | By Craig R. Whitney | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/chrysler-raises-71-car-prices-and-reduces-markup-figures.html | Chrysler Raises '71 Car Prices And Reduces Markup Figures | True | By Jerry M. Flint Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/vote-on-closure.html | Vote on Closure | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/delaware-unanimous-pick-in-lambert-cup-balloting.html | Delaware Unanimous Pick In Lambert Cup Balloting | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/woman-jockey-wins-three-in-row-upstate.html | Woman Jockey Wins Three in Row Upstate | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/avco-lists-drop-in-quarter-net-profit-for-9month-period-also.html | AVCO LISTS DROP IN QUARTER NET | True | By Clare M. Reckert | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/justice-aides-plan-visits-to-campus.html | JUSTICE AIDES PLAN VISITS TO CAMPUS | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/business-records.html | Business Records | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/cards-rehire-schoendienst-two-coaches-are-released.html | Cards Rehire Schoendienst: Two Coaches Are Released | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/suit-challenged-on-big-board-aid-exchange-says-special-fund-should.html | SUIT CHALLENGED ON BIG BOARD AID | True | By Terry Robards | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/the-great-timahoe-mystery-solved-the-question-of-president-nixons.html | The Great Timahoe Mystery | True | BY Tim Pat Coogan | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/7-movie-companies-sue-abc-cbs-over-programing.html | 7 Movie Companies Sue A.B.C., C.B.S. Over Programing | True | By A. H. Weiler | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/air-force-in-shift-to-permit-women-to-adopt-children.html | Air Force, in Shift, To Permit Woman To Adopt Children | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/giants-gut-down-on-play-callers-webster-tarkenton-will-be-only.html | GIANTS GUT DOWN ON PLAY CALLERS | True | By George Vecsey | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/freed-hostages-in-bid-to-israelis-29-asked-nrs-meat-to-show.html | FREED HOSTAGES IN BID TO ISRAELIS | True | By Kathleen Teltsch | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/john-loeb-disputes-exchange-support-of-goodbody-link-exchange.html | John Loeb Disputes Exchange Support Of Goodbody Link | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/state-hearing-told-of-need-for-medical-aides-but-agreement-is.html | State Hearing Told of Need for Medical Aides | True | By Lawrence K. Altivian | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/sport-deplored-by-nelsens-wife-she-discribes-pro-football-as-hate.html | SPORT DEPLORED BY NELSEN'S WIFE | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/california-brush-fires-partly-contained-as-desert-winds-shift.html | California Brush Fires Partly Contained as Desert Winds Shift | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/letdowns-in-nfl-exceed-surprises-after-2-weekends.html | Letdowns in N.F.L. Exceed Surprises After 2 Weekends | True | By William N. Wallace | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/market-place-squeezing-out-citrus-profits.html | Market Place | True | By Robert Metz | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/mrs-larkin-with-79-wins-torgerson-memorial-golf.html | Mrs. Larkin, with 79, Wins Torgerson Memorial Golf | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/reagan-is-far-ahead-interviews-indicate-murphy-appears-to-lead.html | Reagan Is Far Ahead, Interviews Indicate | True | By R. W. Apple Jr. Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/egyptians-in-the-streets-and-chiefs-of-state-mourn-death-of-nasser.html | Egyptians in the Streets and Chiefs of State Mourn Death of Nasser | True | By Raymond H. Anderson Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/george-m-jones-83-led-a-coal-concern.html | GEORGE M. JONES, 83; LED A COAL CONCERN | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/mrs-gropper-wins-on-links.html | Mrs. Cromar Wins on Links | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/us-transfers-big-base-in-vietnam-pullout-move.html | U.S. Transfers Big Base In Vietnam Pullout Move | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/electoral-roulette.html | Electoral Roulette | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/thieu-is-granted-authority-to-revalue-piaster-for-gis.html | Thieu Is Granted Authority To Revalue Piaster for G.I.'s | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/moscow-affirms-it-seeks-mideast-political-accord-moscow-affirms.html | Moscow Affirms It Seeks Mideast Political Accord | True | By Bernard Gwertzman Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/heavy-racing-card-gains-trenton-300-reset-for-saturday.html | Heavy Racing Card Gains Trenton 300, Reset for Saturday | True | By Bill Braddock | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/philip-morris-new-leaf-set-for-national-debut.html | Philip Morris's New Leaf Set for National Debut | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/governor-promises-goodell-aid-gop-audience-boos-his-name-governor.html | Governor Promises Goodell Aid; G.O.P. Audience Boos His Name | True | By Clayton Knowles Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/namath-quits-as-chairman-of-broadway-joes-chain.html | Namath Quits as Chairman of Broadway Joe's Chain | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/stocks-in-london-stage-a-recovery.html | STOCKS IN LONDON STAGE A RECOVERY | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/gilbert-seldes-author-is-dead-popular-arts-authority-was-77-his-7.html | Gilbert Seldes, Author, is Dead; Popular Arts Authority Was 77 | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/cambodians-describe-life-under-the-foe.html | Cambodians Describe Life Under the Foe | True | By Ralph Blumenthal Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/perrault-finds-motif-as-a-jet-reserve.html | Perrault Finds Motif as a Jet Reserve | True | By Gerald Eskenazi | 1998-07-06 | RE0000783488 | B00000620405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/guild-unit-at-post-sets-strike-date.html | GUILD UNIT AT POST SETS STRIKE DATE | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/a-decorator-expands-his-horizons.html | A Decorator Expands His Horizons | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/amphet-amine-use-in-school-defended.html | AMPHETAMINE USE IN SCHOOL DEFENDED | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/scenes-painted-in-mink-on-fur-coats.html | Scenes â€‹â€‹Paintedâ€‹â€‹ in Mink on Fur Coats | True | By Bernadine Morris | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/greetings.html | Greetings | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/israel-assesses-policy-on-egypt-thousands-of-arabs-march-in-grief.html | ISRAEL ASSESSES POLICY ON EGYPT | True | By Peter Grose Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/flynn-of-wpix-says-his-inquiry-found-inaccuracies-in-the-news.html | Flynn of WPIX Says His Inquiry Foundâ€‹â€‹ Inaccuraciesâ€‹â€‹ in the News | True | By Fred Ferretti | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/pacific-telephone-cites-profit-drop.html | PACIFIC TELEPHONE CITES PROFIT DROP | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/us-releases-details-of-its-housing-discrimination-charges-against.html | U.S. Releases Details of Its Housing Discrimination Charges Against Lefrak | True | By Morris Kaplan | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/rise-in-growth-rate-forecast-for-gnp.html | RISE IN GROWTH RATE FORECAST FOR G.N.P. | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/goldberg-chides-governor-on-remark.html | Goldberg Chides Governor on Remark | True | By Homer Bigart Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/threat-to-the-waters.html | Threat to the Waters | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/maddox-cant-stop-clay-quarry-fight.html | MADDOX CAN'T STOP CLAYâ€‹â€‹QUARRY FIGHT | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/writers-football-poll.html | Writersâ€‹â€‹ Football Poll | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/human-habits-and-environmental-woes.html | Human Habits and Environmental Woes | True | By Gladwin Hill Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/49-players-are-used-as-royals-win-1413.html | 49 Players Are Used As Royals Win, 14.13 | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/boston-triumphs-with-3run-ninth-yastrzemskis-third-hit-of-game.html | BOSTON TRIUMPHS WITH 3â€‹â€‹RUN NINTH | True | By Al Harvin Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/creations-of-3-top-architects-shown.html | Creations of 3 Top Architects Shown | True | By Ada Louise Huxtable | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/new-dramatists-planning-a-party.html | New Dramatists Planning a Party | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/entertainment.html | Entertainment | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/more-landlords-face-city-action-altman-warns-of-takeover-in-3640.html | MORE LANDLORDS FACE CITY ACTION | True | By Peter Kihss | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/tg-kline-fiance-of-ann-e-miller.html | T. G. Kline Fiance Of Ann E. Miller | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/us-aides-see-delay-in-choice-in-cairo.html | U.S. Aides See Delay in Choice in Cairo | True | By Benjamin Welles Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/eban-says-destiny-of-mideast-is-up-to-egypts-future-chiefs.html | Eban Says Destiny of Mideast Is Up to Egypt's Future Chiefs | True | By Henry Tanner Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/house-approves-10billion-plan-for-mass-transit-bill-provides-funds.html | HOUSE APPROVES $10â€‹â€‹BILLION PLAN FOR MASS TRANSIT | True | By Christopher Lyton Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/66-members-of-house-say-campus-unrest-panel-blatantly-ignores.html | 66 Members of House Say Campus Unrest Panel â€‹â€‹Blatantly Ignoresâ€‹â€‹ Efforts Already Made by Nixon | True | By Jack Rosenthal Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/edward-quigley-expostmaster-70-head-of-brooklyn-branch-from-1946-to.html | EDWARD QUIGLEY, EXâ€‹â€‹POSTMASTER, 70 | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/memphis-road-plan-upheld.html | Memphis Road Plan Upheld | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/suit-striking-down-3-of-rcas-patents-reported-by-scm.html | Suit Striking Down 3 of RCA's Patents Reported by SCM | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/drop-noted-at-parley-expansion-urged-for-us-exports.html | Drop Noted at Parley | True | By James J. Nagle | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/milk-price-plan-put-off.html | Milk Price Plan Put Off | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/city-charges-that-a-firm-mislad-on-waterproofing.html | City Charges That a Firm Mislad on Waterproofing | True | By Richard Phalon | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/dougherty-heads-group.html | Dougherty Heads Group | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/us-taking-over-metroliners-to-try-hostess-and-free-meals.html | U. S., Taking Over Metroliners, To Try Hostess and Free Meals | True | By Edward C. Burks | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/mets-beat-cubs-31-and-take-2d-place-by-game-red-son-down-yanks-54.html | Mets Beat Cubs, 3â€‹â€‹1, and Take 2d Place by Game | True | By Joseph Durso | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/4-nhl-clubs-to-use-new-colored-skates.html | 4 N.H.L. Clubs to Use New Colored Skates | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/sherry-nager-of-nyu-fiance.html | Sherry Nager of N.Y.U. Fiance | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/national-gallery-gets-early-cezanne-mellon-acquires-early-cezanne.html | National Gallery Gets Early Cezanne | True | By Grace Glueck Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/japanese-payments-gain.html | Japanese Payments Gain | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/canada-approves-rise-in-gas-exports-to-us.html | Canada Approves Rise In Gas Exports to U.S. | True | By Edward Cowan Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/accord-reached-in-opera-dispute-musicians-will-vote-today-on-new.html | ACCORD REACHED IN OPERA DISPUTE | True | By Donal Henahan | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/dale-jones-fiancee-of-r-l-burch-3d.html | Dale Jones Fiancee of R. L. Burch 3d | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/grain-contracts-show-declines-futures-influenced-by-good-weather.html | GRAIN CONTRACTS SHOW DECLINES | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/longines-sought-by-westinghouse-accord-in-principle-reached-for.html | LONGINES SOUGHT BY WESTINGHOUSE | True | By Alexander R. Hammer | 1998-07-06 | RE0000783488 | B00000620405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/wilson-cautions-on-south-africa-says-labor-would-reverse-tory.html | WILSON CAUTIONS ON SOUTH AFRICA | True | By Anthony Lewis Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/army-to-release-youth-inducted-erroneously.html | Army to Release Youth Inducted Erroneously | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/orioles-and-reds-installed-as-favorites-in-playoffs.html | Orioles and Reds Installed As Favorites in Playoffs | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/a-stronger-role-due-for-mayors-on-model-cities-administration-is.html | A STRONGER ROLE DUE FOR MAYORS ON MODEL CITIES | True | By John Herders Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/us-urged-to-aid-air-theft-curbs-rockefeller-and-cahill-seek-action.html | U.S. URGED TO AID AIR THEFT CURBS | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/in-memoriam.html | In Memoriam | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/flo-says-chevrons-claims-for-a-gas-additive-are-false.html | F. T. C. Says Chevron's Claims For a Gas Additive Are False | True | By John D. Morris Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/white-house-charge-on-cuba-puzzles-us-officials.html | White House Charge on Cuba Puzzles U.S. Officials | True | By Tad Szulc Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/delay-on-schools-laid-to-red-tape.html | DELAY ON SCHOOLS LAID TO RED TAPE | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/market-rebounds-from-weak-start-stocks-close-with-modest-advance.html | MARKET REBOUNDS FROM WEAK START | True | By Vartanig G. Vartan | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/prices-are-lifted-by-owensillinois-rises-for-plastic-bottles-and.html | PRICES ARE LIFTED BY OWENS‐ILLINOIS | True | By Gerd Wilcke | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/us-receives-first-challenge-for-1973-americas-cup.html | U.S. Receives First Challenge for 1973 America's Cup | True | By Steve Cady Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/nancy-lakeman-of-northwestern-will-be-a-bride.html | Nancy Lakeman Of Northwestern Will Be a Bride | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/dance-joffrey-troupe-opens-season.html | Dance: Joffrey Troupe Opens Season | True | By Clive Barnes | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/paderoso-scores-at-atlantic-city-colt-ends-losing-streak-at-10-and.html | PADEROSO SCORES AT ATLANTIC CITY | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/charges-false-seale-declares-panther-leader-pleads-not-guilty-in.html | CHARGES FALSE, SEALE DECLARES | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/saving-an-awkward-day-ritos-decision-to-keep-to-schedule-helped.html | Saving an Awkward Day | True | By Max Frankel Special to The New York Times | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/a-4th-man-active-at-brandeis-seized-in-boston-police-killing.html | A 4th Man, Active at Brandeis, Seized in Boston Police Killing | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/city-club-honors-mrs-lasker.html | City Club Honors Mrs. Lasker | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/madagascar-wins-brook-steeplechase-at-belmont-by-5-lengths-and-pays.html | Madagascar Wins Brook Steeplechase at Belmont by 5 Lengths and Pays $11 | True | By Michael Strauss | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/relief-for-biafra.html | Relief for â€šÃ„Ã¶Biafraâ€šÃ„Ã' | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/hussein-expresses-confidence-chaos-in-jordan-will-end.html | Hussein Expresses Confidence Chaos In Jordan Will End | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/football-transactions.html | Football Transactions | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/world-leaders-to-attend-rites-richardson-heads-us-group-for-funeral.html | WORLD LEADERS TO ATTEND RITES | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/third-met-norma-of-season-is-given.html | THIRD MET â€šÃ„Ã²NORMAâ€šÃ„Ã' OF SEASON IS GIVEN | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/jews-mark-start-of-rosh-hashanah-at-sundown-today.html | Jews Mark Start Of Rosh haâ€šÃ„Ã´Shanah At Sundown Today | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/3500yearold-fresco-found-on-greek-island.html | 3,500â€šÃ„Ã¬Yearâ€šÃ„Ã´Old Fresco Found on Greek Island | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/city-plans-to-double-methadone-project-citys-methadone-program-is.html | City Plans to Double Methadone Project | True | By Edward Ranzal | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/william-g-blair-weds-ellen-lopin.html | William G. Blair Weds Ellen Lopin | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-09-30 | 1970-09-30 | https://www.nytimes.com/1970/09/30/archives/soviet-sub-base-in-cuba.html | Soviet Sub Base in Cuba? | True | | 1998-07-06 | RE0000783488 | B00000620405 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/truck-blows-up-driver-killed-3-accused-of-murder.html | Truck Blows Up, Driver Killed: 3 Accused of Murder | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/perc-westmore-makeup-artist-dies.html | Perc Westmore, Makeâ€šÃ„Ã´Up Artist, Dies | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/major-league-leaders.html | Major League Leaders | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/nixon-aide-assails-trade-bill-administration-appears-split.html | Nixon Aide Assails Trade Bill; Administration Appears Split | True | By Philip Shabecoff, Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/jets-put-maynard-on-notice-job-not-secure-receiver-is-told-he-says.html | Jets Put Maynard on Notice | True | By Dave Anderson | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/the-members-of-the-commission.html | The Members of the Commission | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/3-governors-form-transit-commission-to-study-financing.html | 3 Governors Form Transit Commission to Study Financing | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/improved-berlin-prospects.html | Improved Berlin Prospects | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/merger-activities-decline-in-quarter.html | MERGER ACTIVITIES DECLINE IN QUARTER | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/astrodata-woes-affect-market-shares-of-esterline-a-19-owner-drop-in.html | ASTRODATA WOES AFFECT MARKET | True | By Robert J. Cole | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/help-indicator-showed-august-decline.html | Helpâ€šÃ„Ã´Wanted Indicator Showed August Decline | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/umpires-salary-bid-poses-strike-threat.html | UMPIRESâ€šÃ„Ã´ SALARY BID POSES STRIKE THREAT | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/emotions-high-in-cairo-on-eve-of-nassers-funeral-emotions-are-high.html | Emotions High in Cairo on Eve of Nasser's Funeral | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/tobacco-spokesman-calls-charges-by-nader-false.html | Tobacco Spokesman Calls Charges by Nader âFalseâ | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/delay-in-israeli-move-seen.html | Delay in Israeli Move Seen | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/lindsay-dedicates-biggest-liquefied-gas-tank-on-rare-staten-island.html | Lindsay Dedicates Biggest Liquefied Gas Tank | True | By Edward C. Burks | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/bombing-figure-put-on-probation-for-up-to-6-years.html | Bombing Figure Put on Probation For Up to 6 Years | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/schering-merger-with-plough-set-new-company-will-operate-as.html | SCHERING MERGER WITH PLOUGH SET | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/moodys-to-charge-for-bondrating-beginning-oct-15.html | Moody's to Charge For BondâGrading, Beginning Oct. 15 | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/ballet-still-point-revived-by-joffrey-pamela-johnson-dennis-wayne.html | Ballet: âStill PointâIs Revived by Joffrey | True | By Clive Barnes | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/merger-plans-announced-by-two-closedend-funds.html | Merger Plans Announced By Two ClosedâEnd Funds | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/a-pollution-watch-urged-by-scientists.html | A POLLUTION WATCH URGED BY SCIENTISTS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/fire-damages-smithsonian.html | Fire Damages Smithsonian | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/bonn-and-moscow-set-science-talks.html | BONN AND MOSCOW SET SCIENCE TALKS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/israelis-pause-for-a-threeday-holiday-and-for-a-respite-in-their-crises.html | Israelis Pause for a ThreeâDay Holiday and for a Respite in Their Crises | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/patience-a-key-in-colorado-ambush.html | Patience a Key in Colorado Ambush | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/miss-joys-a-colorado-alumna-betrothed-to-patrick-d-burke.html | Miss Joys, a Colorado Alumna, Betrothed to Patrick D. Burke | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/fewer-commodity-pacts.html | Fewer Commodity Pacts | True | By James J. Nagle | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/both-sides-begin-amman-withdrawal-army-and-guerrillas-in-jordan.html | Both Sides Begin Amman Withdrawal | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/woman-panther-returned-to-jail-judge-revokes-bail-after-she-is-late.html | WOMAN PANTHER RETURNED TO JAIL | True | By Edith Evans Asbury | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/3-boston-doctors-share-award-with-their-hospital.html | 3 Boston Doctors Share Award With Their Hospital | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/nixon-aides-accept-job-plan-for-idle.html | NIXON AIDES ACCEPT JOB PLAN FOR IDLE | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/police-decoy-thwarts-escape-of-2-in-holdup.html | Police Decoy Thwarts Escape of 2 in Holdup | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/two-voices-speak-of-nazi-darkness.html | Two Voices Speak Of Nazi Darkness | True | By McCandlish Phillips | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/thousands-given-draft-loophole-new-rule-bans-induction-of-men-over.html | THOUSANDS GIVEN DRAFT LOOPHOLE | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/pussyfooting-on-hijacking.html | Pussyfooting on Hijacking | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/cardinal-aloisi-masella-dies-had-reputation-as-conciliator-director.html | Cardinal Aloisi Masella Dies; Had Reputation as Conciliator | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/wpix-head-recalls-news-aide-demotion-at-fcc-hearings.html | WPIX Head Recalls News Aide Demotion At F.C.C., Hearings | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/striking-auto-workers-optimistic-still-enjoying-the-time-off.html | Striking Auto Workers Optimistic, Still Enjoying the Time Off | True | By Agis Salpukas; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/yankees-mets-hailed-by-a-firstplace-mayor.html | Yankees, Nets Hailed By a FirstâPlace Mayor | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/hendrix-to-be-buried-today.html | Hendrix to Be Buried Today | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/major-league-baseball.html | Major League Baseball | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/cut-in-bank-rate-by-reserve-seen-former-eisenhower-adviser-says.html | CUT IN BANK RATE BY RESERVE SEEN | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/richey-sets-back-moore-by-62-62-ashe-lutz-and-mm-king-win-in.html | RICHEY SETS BACK MOORE BY 6â3, 6â3, 6â4 | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/us-pledges-15million-to-aid-lfc-merger-object-is-to-encourage-a.html | U.S. Pledges $15âMillion to Aid LFC Merger | True | By H. Erich Heinemann | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/monsanto-prices-up-on-plastic-bottles.html | MONSANTO PRICES UP ON PLASTIC BOTTLES | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/blair-co-sued-by-four-lenders-plaintiffs-allege-4million-was.html | BLAIR & CO. SUED BY FOUR LENDERS | True | By Terry Robards | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/humphrey-earns-draw-in-debate-he-and-opponent-assume-middleroad.html | HUMPHREY EARNS DRAW IN DEBATE | True | By Seth S. King; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/levitt-accuses-city-on-nursing-claims.html | Levitt Accuses City on Nursing Claims | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/u-of-miami-tate-unexpectedly-quits-as-football-coach.html | U. of Miami's Tate Unexpectedly Quits As Football Coach | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/moscow-scoffs-at-subbase-issue-says-us-stirs-war-fever-by-warning.html | MOSCOW SCOFFS AT SUBâBASE ISSUE | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/personal-finance-savings-ventures-for-small-investors-offer-safety.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789204 | B00000620396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/radhakrishna-ramani-68-dies-malaysian-ambassador-to-un.html | Radhakrishna Ramani, 68, Dies; Malaysian Ambassador to U. N | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/temple-vandalized-by-painted-by-painted-slogans.html | TEMPLE VANDALIZED BY PAINTED SLOGANS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/excerpts-from-panels-majority-report-dissenting-opinions-and-other.html | Excerpts From Panel's Majority Report, Dissenting Opinions and Other Views | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/albatross-rules-a-strong-choice-speedy-pacer-heads-field-at-yonkers.html | ALBATROSS RULES A STRONG CHOICE | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/at-the-top-3182-whites-3-blacks.html | At the Top: 3,182 Whites, 3 Blacks | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/action-on-gasoline-tax-delay-ed-by-house-panel-past-elections.html | Action on Gasoline Tax Delayed By House Panel Past Elections | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/setting-in-connecticut-but-cooking-is-right-out-of-old-russia.html | Setting In Connecticut, but Cooking Is Right Out of Old Russia | True | By Craig Claiborne; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/house-votes-air-fare-tax-to-pay-for-plane-guards-house-votes-an-air.html | House Votes Air Fare Tax To Pay for Plane Guards | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/elsey-installed-as-red-cross-head.html | Elsey Installed as Red Cross Head | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/nets-win-exhibition-1208%C3%A791-12091.html | Nets Win Exhibition, 120â€¦â€‘91 | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/connecticut-calls-assembly-session-on-unemployment.html | Connecticut Calls Assembly Session On Unemployment | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/interpublic-trims-top-salaries-to-economize.html | Interpublic Trims Top Salaries to Economize | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/judge-zavatt-to-retire.html | Judge Zavatt to Retire | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/connecticut-town-lives-with-fear.html | Connecticut Town Lives With Fear | True | By Murray Schumach; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/fire-in-brooklyn-subway-forces-evacuation-of-500.html | Fire in Brooklyn Subway Forces Evacuation of 500 | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/edward-everett-horton-is-dead-comic-character-actor-was-83-star-of.html | Edward Everett Horton Is Dead; Comic Character Actor Was 83 | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/a-wage-floor-for-domestics-some-anticipate-drawbacks.html | A Wage Floor for Domestics? Some Anticipate Drawbacks | True | By Nan Ickeringill | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/bond-prices-rise-new-issues-sell-western-electric-and-itt.html | BOND PRICES RISE; NEW ISSUES SELL | True | By John H. Allan | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/french-golfers-lead-by-4-shots-us-woman-are-second-in-amateur-event.html | FRENCH GOLFERS LEAD BY 4 SHOTS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/rooney-5-sons-purchase-w-palm-beach-dog-track.html | Rooney, 5 Sons Purchase W. Palm Beach Dog Track | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/slow-progress-reported-by-gm-and-auto-union.html | Slow Progress Reported By G.M. and Auto Union | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/first-trial-in-songmy-case-scheduled-to-start-tuesday.html | First Trial in Songmy Case Scheduled to Start Tuesday | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/state-will-appeal-ruling-on-sale-of-forgers-art.html | State Will Appeal Ruling On Sale of Forger's Art | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/host-to-president-in-belgrade.html | Host to President in Belgrade | True | Marshal Tito | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/amex-prices-rise-as-volume-slips-some-early-gains-are-cut-by-late.html | AMEX PRICES RISE AS VOLUME SLIPS | True | By Alexander R. Hammer | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/abrams-collapses-is-hospitalized.html | Abrams Collapses, Is Hospitalized | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/trashing-the-record.html | Trashing the Record | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/miss-ader-fiancee-of-david-ostrow.html | Miss Ader Fiancee Of David Ostrow | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/canadian-contract-signed.html | Canadian Contract Signed | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/4-are-arrested-in-film-seizure-judge-rules-censorship-in-denmark-is.html | 4 ARE ARRESTED IN FILM SEIZURE | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/swap-repayments-trim-us-reserves.html | â€¦â€‘SWAP'â€¦â€‘ REPAYMENTS TRIM U.S. RESERVES | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/sperry-and-hutchinson-elects-a-new-president.html | Sperry and Hutchinson Elects a New President | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/saints-a-blessing-in-disguise-to-giants.html | Saints a Blessing in Disguise to Giants | True | By George Vecsey | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/wholesale-prices-show-a-sharp-rise-for-month-farm-prices-also-gain.html | Wholesale Prices Show A Sharp Rise for Month | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/john-kyle-aide-in-portauthority.html | JOHN KYLE, AIDE IN PORTAUTHORITY | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/cubs-beat-mets-2-and-tie-for-2d-place-peterson-of-yanks-veins-no.html | Cubs Beat Mets, 2â€¦â€‘0, and Tie for 2d Place | True | By Joseph Durso | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/5-city-regulations-urged-for-movers.html | 5 City Regulations Urged for Movers | True | By Richard Phalon | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/buckley-attacks-ottingers-shift.html | BUCKLEY ATTACKS OTTINGER'S SHIFT | True | By Maurice Carroll | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/and-last-call-for-statesmanship.html | â€¦â€‘And Last Call for Statesmanship | True | By Michael Adams | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/high-health-aide-quits-city-post-2drinking-official-to-take.html | HIGH HEALTH AIDE QUITS CITY POST | True | By John Sibley | 1998-10-21 | RE0000789204 | B00000620396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/ciociosan-is-sung-by-jeannette-pilou.html | CIO★◆S★...★'CIO★◆S★...★'SAN IS SUNG BY JEANNETTE PILOU | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/labor-party-rejects-narrowly-measure-against-market-entry.html | Labor Party Rejects Narrowly Measure Against Market Entry | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/machinists-reject-pact-with-4-papers.html | MACHINISTS REJECT PACT WITH 4 PAPERS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/hungarian-breed-captivating-fanciers.html | Hungarian Breed Captivating Fanciers | True | By Walter R. Fletcher | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/baritone-makes-promising-debut.html | BARITONE MAKES PROMISING DEBUT | True | By Allen Hughes | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/public-schools-will-hear-a-series-on-drug-abuse.html | Public Schools Will Hear A Series on Drug Abuse | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/murphy-reported-seeking-new-top-police-command-murphy-reported-to.html | Murphy Reported Seeking New Top Police Command | True | By David Burnham | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/school-clashes-ease-in-syracuse-3-buildings-shut-by-racial.html | SCHOOL CLASHES EASE IN SYRACUSE | True | By Douglas Robinson; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/gasfield-find-is-reported.html | Gas★...★'Field Find Is Reported | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/jewish-defense-league-to-aid-hijacking-suspects.html | Jewish Defense League To Aid Hijacking Suspects | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/market-place-fuel-shortages-a-winter-woe.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/us-admits-a-foe-of-chiang-regime-professor-who-fled-taiwan-will.html | U.S. ADMITS A FOE OF CHIANG REGIME | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/3-employes-who-save-city-millions-get-1000-awards.html | 3 Employes Who Save City Millions Get $1,000 Awards | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/home-in-police-cars.html | Home in Police Cars | True | By David Shipler | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/douglas-e-ahrendt.html | DOUGLAS E. AHRENDT | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/mao-looking-fit-at-peking-parade-he-watches-festivities-on-regimes.html | MAO, LOOKING FIT, AT PEKING PARADE | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/governor-speaks-on-bronx-housing-rites-state-urban-agency-at.html | GOVERNOR SPEAKS ON BRONX HOUSING | True | By Clayton Knowles | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/combat-gi-pullout-by-summer-foreseen.html | COMBAT G.I. PULLOUT BY SUMMER FORESEEN | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/nigeria-independent-a-decade-shows-signs-of-living-up-to-hopes.html | Nigeria, Independent a Decade, Shows Signs of Living Up to Hopes | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/speed-limit-rises-today.html | Speed Limit Rises Today | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/offduty-patrolman-shot-while-going-to-aid-of-a-friend.html | Off★...★'Duty Patrolman Shot While Going To Aid of a Friend | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/gillette-hansen-engaged-to-wed-fred-w-pool-2d.html | Gillette Hansen Engaged to Wed Fred W. Pool 2d | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/safety-lenses-will-be-required-for-nearly-all-new-eyeglasses-safety.html | Safety Lenses Will Be Required For Nearly All New Eyeglasses | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/passive-policy-urged.html | ★...★'Passive★...★' Policy Urged | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/advertising-six-agencies-off-and-running.html | Advertising Six Agencies Off and Running | True | By Philip H. Dougherty | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/rabbi-from-salem-mass-is-seized-in-hashish-case.html | Rabbi From Salem, Mass., Is Seized in Hashish Case | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/stocks-rise-a-bit-on-london-board-turnover-slackens-prices-mixed-on.html | STOCKS RISE A BIT ON LONDON BOARD | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/portnoy-loses-complaint.html | Portnoy Loses Complaint | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/aronson-and-mielziner-win-stage-design-prizes.html | Aronson and Mielziner Win Stage Design Prizes | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/city-opera-offers-its-fourth-figaro-louise-lebrun-sings.html | City Opera Offers Its Fourth ★...★'Figaro★...★'; Louise Lebrun Sings | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/rangers-farm-out-demarco-3-others.html | RANGERS FARM OUT DEMARCO, 3 OTHERS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/agnew-opposes-goodell-gop-chief-backs-him-vice-president-declares.html | Agnew Opposes Goodell, C.O.P. Chief Backs Him | True | By Frank Lynn | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/award-to-actress-upheld.html | Award to Actress Upheld | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/credit-cards-weighed-for-city-bet-parlors.html | Credit Cards Weighed For City Bet Parlors | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/womensrights-debate-set.html | Women's★...★'Rights Debate Set | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/erie-welfare-rolls-rise.html | Erie Welfare Rolls Rise | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/transit-officials-expecting-us-aid-believe-house-measure-may-send.html | TRANSIT OFFICIALS EXPECTING U.S. AID | True | By Robert Lindsey | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/the-fire-of-life-it-strongly-burns-as-a-man-of-letters-marks-a.html | The Fire of Life | True | By Louis Untermeyer | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/pulitzerprize-nominations-for-letters-set-for-nov-1.html | Pulitzer★...★'Prize Nominations For Letters Set for Nov. 1 | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/agnews-comments-questioned-by-finch.html | AGNEWS COMMENTS QUESTIONED BY FINCH | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/goldberg-calls-election-a-referendum-on-nixon-administration.html | Goldberg Calls Election a Referendum on Nixon Administration | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/sports-of-the-times-around-town.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/burd-alane-captures-28450-discovery-handicap-at-belmont-by-9.html | Burd Alane Captures $28,450 Discovery Handicap at Belmont by 9 Lengths | True | By Gerald Eskenazi | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/rabbis-plead-for-free-world-as-rosh-hashanah-starts.html | Rabbis Plead for Free World as Rosh haü5Ã„Ã‚ªShanah Starts | True | By Irving Spiegel | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/blast-rocks-powder-plant.html | Blast Rocks Powder Plant | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/nfl-individual-leaders.html | N.F.L. Individual Leaders | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/adams-predicts-defection-of-upstate-democrats.html | Adams Predicts Defection of Upstate Democrats | True | By Thomas P. Ronan; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/chou-hails-chinas-gains.html | Chou Hails China's Gains | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/battle-of-2-incumbents-gives-state-unusual-race.html | Battle of 2 Incumbents Gives State Unusual Race | True | By Richard L. Madden | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/cash-prices.html | Cash Prices | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/brush-fires-in-california-have-destroyed-more-than-homes.html | Brush Fires in California Have Destroyed More Than Homes | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/threering-show-in-new-york-in-the-nation.html | Threeü5Ã„Ã‚ªRing Show in New York | True | By Tom Wicker | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/lacey-calls-airport-crimes-open-city.html | LACEY CALLS AIRPORT CRIMES â€ÃÃ„Ã‚ªOPEN CITYâ€ÃÃ„Ã‚ª | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/famous-mother-judges-decorating.html | Famous Mother Judges Decorating | True | By Judy Klemesrud | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/east-berlin-operagoers-see-joe-hill.html | East Berlin Operagoers See â€ÃÃ„Ã‚ªJoe Hillâ€ÃÃ„Ã‚ª | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/lou-novikoff-dead-at-54-mad-russian-of-baseball.html | Lou Novikoff Dead at 54; â€ÃÃ„Ã‚ªMad Russianâ€ÃÃ„Ã‚ª of Baseball | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/a-proposal-for-mideast-peace-could-the-arabs-and-israelis-join-to.html | A Proposal for Mideast Peace... | True | By Theodore M. Hesburgh | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/electronic-data-chairman-to-offer-300000-shares.html | Electronic Data Chairman To Offer 300,000 Shares | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/south-african-black-leader-is-sentenced-to-15-years.html | South African Black Leader is Sentenced to 15 Years | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/29th-congressional-dist-new-york.html | 29th Congressional Dist. New York | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/court-rebuffs-citys-investigation-chief.html | Court Rebuffs City's Investigation Chief, | True | By Robert E. Tomasson | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/television.html | Television | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/appellate-division-upholds-badillos-nomination-in-21st-district.html | Appellate Division Upholds Badillo's Nomination in 21st District | True | By Will Lissner | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/illinois-expels-2-students-for-disorders-on-campus.html | Illinois Expels 2 Students For Disorders on Campus | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/a-federal-panel-asks-relaxation-of-curbs-on-smut.html | A FEDERAL PANEL ASKS RELAXATION OF CURBS ON SMUT | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/wometco-raises-profit-to-a-peak-earnings-and-sales-in-12-and-36.html | WOMETCO RAISES PROFIT TO A PEAK | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/wf-mertz-jr-weds-miss-farmer.html | W. F. Mertz Jr. Weds Miss Farmer | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/the-city-reluctant-landlord.html | The City: Reluctant Landlord | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/airliner-with-29-down-near-danang.html | AIRLINER WITH 29 DOWN NEAR DANANG | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/gertrude-kellers-rites.html | Gertrude Keller's Rites | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/no-clear-picture-is-discerned-of-political-future-for-egypt.html | No Clear Picture Is Discerned Of Political Future for Egypt | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/w-germany-enters-team-in-horse-show.html | W. GERMANY ENTERS TEAM IN HORSE SHOW | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/cocoa-exchange-celebrates.html | Cocoa Exchange Celebrates | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/theater-fund-allocates-350000-for-aid.html | Theater Fund Allocates $350,000 for Aid | True | By Louis Calta | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/landlords-accuse-city-of-breaking-agreement-owners-in-bronx-strike.html | Landlords Accuse City of Breaking Agreement | True | By Peter Khiss | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/missing-pilot-found-dead.html | Missing Pilot Found Dead | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/ban-urged-on-woodcock-hunting.html | Ban Urged on Woodcock Hunting | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/red-sox-bow-43-as-mdaniel-helps.html | RED SOX BOW, 4â€3Ã„Ã‚ª3, AS M'DANIEL HELPS | True | By Al Harvin; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/wood-field-and-stream-mercury-contaminated-fish-present-little.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/mayors-endorse-new-urban-plan-they-get-more-authority-in-model.html | MAYORS ENDORSE NEW URBAN PLAN | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/city-and-6-states-sue-3-biggest-auto-makers-on-fleet-discounts.html | City and 6 States Sue 3 Biggest Auto Makers on Fleet Discounts | True | By Craig R. Whitney | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/de-gaulle-makes-public-his-letter-of-condolence.html | De Gaulle Makes Public His Letter of Condolence | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/channel-13-shifts-its-name-to-wnet-move-is-climax-of-merge-with.html | CHANNEL 13 SHIFTS ITS NAME TO WNET | True | By Jack Gould | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/us-airline-jobs-increase.html | U.S. Airline Jobs Increase | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/vassar-chair-endowed.html | Vassar Chair Endowed | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/college-hiring-guards.html | College Hiring Guards | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/new-job-bias-curb-wins-senate-test-passage-expected-today-bill.html | NEW JOB BIAS CURB WINS SENATE TEST | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/guerrilla-group-vows-to-stay-in-amman.html | Guerrilla Group Vows to Stay in Amman | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/george-art-architect-dies-exdean-at-pratt-institute.html | George Art, Architect, Dies; Exâ€šÃ„Ã¶â€šÃ‘Dean at Pratt Institute | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/ftc-seeks-to-seeks-3-day-cooling-off-period-in-doortodoor-sales.html | F.T.C. Seeks 3â€šÃ„Ã¶â€šÃ‘Day â€šÃ„Ã¶â€šÃ‘Cooling offâ€šÃ„Ã¶â€šÃ‘ Period in Doorâ€šÃ„Ã¶â€šÃ‘toâ€šÃ„Ã¶â€šÃ‘Door Sales | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/little-community-on-li-welcomes-big-neighbor-little-village-on-li.html | Little Community on L.I. Welcomes Big Neighbor | True | By Carter B. Horsley; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/allende-rebuffs-some-demands-of-chiles-ruling-party-as-unnecessary.html | Allende Rebuffs Some Demands of Chile's Ruling Party as Unnecessary | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/interesting-job-boring-materials-william-cody-wilson.html | Interesting Job, Boring Materials | True | William Cody Wilson; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/federal-jury-indicts-four-in-bombing-in-wisconsin.html | Federal Jury Indicts Four In Bombing in Wisconsin | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/post-asks-action-on-mideast-peace-us-delegate-to-un-says-integrity.html | POST ASKS ACTION ON MIDEAST PEACE | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/nixon-said-to-plan-veto-of-cost-limit-in-tv-campaigning.html | Nixon Said to Plan Veto of Cost Limit In TV Campaigning | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/inez-haynes-irwin-author-feminist-97.html | INEZ HAYNES IRWIN, AUTHOR, FEMINIST, 97 | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/epithets-greet-agnew-in-salt-lake-city.html | Epithets Greet Agnew in Salt Lake City | True | By James M. Naughton; Special to New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/wright-cards-69-for-145-and-takes-twostroke-lead-in-metropolitan.html | Wright Cards 69 for 145 and Takes Twoâ€šÃ„Ã¶â€šÃ‘Stroke Lead in Metropolitan Open | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/the-whats-ride-up-front-observer.html | The Whats Ride Up Front | True | By Russell Baker | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/rituals-of-death-simple-and-quick-for-moslems.html | Rituals of Death Simple And Quick for Moslems | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/dr-hans-kronberger-50-led-nuclear-plant-in-britain.html | Dr. Hans Kronberger, 50; Led Nuclear Plant in Britain | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/charts-of-races-a.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/nine-arrested-at-pentagon.html | Nine Arrested at Pentagon | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/entertainment-events.html | Entertainment | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/orchids-and-emeralds-revive-memories-of-could-era-at-lyndhurst-gala.html | Orchids and Emeralds Revive Memories of Gould Era at Lyndhurst Gala | True | By Enid Nemy; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/chester-r-harris.html | CHESTER R. HARRIS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/group-shortens-name-as-service-widens.html | Group Shortens Name as Service Widens | True | By Herbert Koshetz | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/books-of-the-times-what-they-might-have-written-but-didnt.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/money.html | Money | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/soviet-outlines-proposal-on-berlin-at-big-4-talks.html | Soviet Outlines Proposal On Berlin at Big 4 Talks | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/napoles-brings-knockout-punch-into-garden-match.html | Napoles Brings Knockout Punch into Garden Match | True | By Deane McGowen | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/equity-theater-lists-plays.html | Equity Theater Lists Plays | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/us-seeking-to-arrange-meeting-between-kosygin-and-richardson-after.html | U.S. Seeking to Arrange Meeting Between Kosygin and Richardson After Funeral | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/108th-diphtheria-case-listed.html | 108th Diphtheria Case Listed | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/walker-rehired-as-astros-pilot.html | WALKER REHIRED AS ASTROS' PILOT | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/steel-union-calls-for-liberal-vote-says-administration-poses-an.html | STEEL UNION CALLS FOR LIBERAL VOTE | True | By Damon Stetson; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/delay-is-likely-in-the-sst-vote-senate-postponement-would-add-to.html | DELAY IS LIKELY IN THE SST VOTE | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/brandeis-graduate-is-held-in-holdup-and-slaying-case.html | Brandeis Graduate Is Held In Holdup and Slaying Case | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/tito-tells-nixon-big-powers-alone-cant-make-peace-president.html | TITO TELLS NIXON BIG POWERS ALONE CAN'T MAKE PEACE | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/launching-change-is-urged.html | Launching Change Is Urged | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/britain-releases-woman-hijacker-6-arab-prisoners-in-europe-included.html | BRITAIN RELEASES WOMAN HIJACKER | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/yoel-sharr-plays-â€¦-JERUSALEM JAZZâ€¦,Â,Â | YOEL SHARR PLAYS â€¦,Â,Â'JERUSALEM JAZZâ€¦,Â,Â | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/kohler-views-soviet-policy.html | Kohler Views Soviet Policy | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/moss-faces-united-gop-in-race-for-senate-seat.html | Moss Faces United G.O.P. in Race for Senate Seat | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/security-guards-at-the-un-threaten-sickleave-action.html | Security Guards at the U.N. Threaten Sickâ€¦,Â,Â'Leave Action | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/big-board-takes-the-middle-road-stocks-in-the-final-session-of.html | BIG BOARD TAKES THE MIDDLE ROAD | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/canine-corps-patrolman-slain-in-atlantic-city.html | Canine Corps Patrolman Slain in Atlantic City | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/new-health-rules-for-apollo-flights.html | NEW HEALTH RULES FOR APOLLO FLIGHTS | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/bridge-fivecard-suit-rule-usage-makes-for-spectacular-bids.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/judge-bars-order-to-drop-14-trains-restrains-icc-ruling-on-penn.html | JUDGE BARS ORDER TO DROP 14 TRAINS | True | By Robert E. Bedingfield; Special to The New York Times | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/silver-prices-off-in-heavy-trading-futures-drop-while-csa-releases.html | EVER PRICES OFF IN HEAVY TRADING | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/cancer-league-to-present-a-check.html | Cancer League to Present a Check | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-01 | 1970-10-01 | https://www.nytimes.com/1970/10/01/archives/howard-m-ernst-founder-of-bond-brokerage-dead.html | Howard M. Ernst, Founder of Bond Brokerage, Dead | True | | 1998-10-21 | RE0000789204 | B00000620396 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/30million-more-for-black-colleges-ordered-by-nixon-nixon-increases.html | $30â€¦,Â,Â'Million More For Black Colleges Ordered by Nixon | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/bronx-landlords-lose-rent-cut-suit.html | Bronx Landlords Lose Rent Cut Suit | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/dinner-on-oct-13-is-set-to-benefit-a-vassar-drive.html | Dinner on Oct. 13 Is Set to Benefit A Vassar Drive | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/belmont-judges-dismiss-protest-unbeaten-colt-charged-with.html | BELMONT JUDGES DISMISS PROTEST | True | By Steve Cady | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/wood-field-and-stream-ddt-menace-to-publics-health-forces-canada-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/rocket-firing-postponed.html | Rocket Firing Postponed | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/store-sales-reported.html | Store Sales Reported | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/belmont-entries-horses-listed-in-order-of-post-positions-first-60001.html | Belmont Entries | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/brewster-is-on-tour-to-improve-image-of-university.html | Brewster Is on Tour to Improve Image of University | True | By Joseph B. Treaster; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nasser-funeral-is-disrupted-by-frenzy-of-millions-throngs-swarm.html | Nasser Funeral Is Disrupted by Frenzy of Millions | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/spiro-agnew-vs-the-republican-party-new-york.html | Spiro Agnew vs. the Republican Party | True | By James Reston | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/theater-an-enticingly-titled-wuzir-donald-kvares-play-is-at-the-old.html | Theater: An Enticingly Titled â€¦,Â,Â'Wuzir?'; Donald Kvares Play Is at the Old Reliable; Cast Men and Woman Portray ed in Skits | True | By Mel Gussow | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/injuries-to-mcdole-and-tatarek-weaken-bills-for-game-with-jets.html | Injuries to McDole and Tatarek Weaken Bills for Game With Jets | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/white-house-aides-strive-to-get-nixon-to-back-buckley-white-house.html | White House Aides Strive to Get Nixon To Back Buckley | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/books-of-the-times-as-they-saw-him.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nixonto-talks-termed-cordial.html | NIXONâ€¦,Â,Â'TITO TALKS TERMED CORDIAL | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/us-panel-scores-mississippi-police-unrest-commission-alleges.html | U.S. PANEL SCORES MISSISSIPPI POLICE | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/mrs-hory-23â€¦,Â,Â'stroke-victor-on-an-84-at-st-andrews.html | Mrs. Hory 23â€¦,Â,Â'Stroke Victor On an 84 at St. Andrew's | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/norton-co-slates-6-price-increases.html | NORTON CO. SLATES 6% PRICE INCREASES | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/boycott-plan-gains.html | Boycott Plan Gains | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/byrd-besting-rivals-as-an-independent.html | Byrd Besting Rivals as an Independent | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/linda-beard-betrothed-to-jb-brandi-yale-70.html | Linda Beard Betrothed To J. H. Brandi, Yale â€¦,Â,Â'70 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/ceasefire-in-the-north.html | Ceaseâ€¦,Â,Â'Fire in the North | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/allies-to-prepare-nato-plan-for-us.html | ALLIES TO PREPARE NATO PLAN FOR U.S. | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/2-children-found-dead-in-the-bronx-mother-questioned.html | 2 Children Found Dead in the Bronx; Mother Questioned | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/albatross-draping-his-owner-with-nothing-but-good-fortune.html | Albatross Draping His Owner but Nothing but Good Fortune | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/ftc-defers-tarlisting-rule-on-cigarette-ads.html | F .T .C . Defers Tarâ€¦,Â,Â'Listing Rule on Cigarette Ads | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/live-sex-exhibitions-present-problem-here-live-sexual-exhibitions.html | Live Sex â€šÃ„Ã´Exhibitionsâ€šÃ„Â´ Present Problem Here | True | By Michael T. Kaufman | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | | Atlantic City Results | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/us-urges-cairo-to-help-in-reviving-truce-talks.html | U.S. Urges Cairo to Help In Reviving Truce Talks | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/lawrence-zimmer-exnyu-professor.html | LAWRENCE ZIMMER, EXâ€šÃ„Ã´N.Y.U. PROFESSOR | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/bonn-seems-pleased.html | Bonn Seems Pleased | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/school-in-syracuse-closed-by-violence.html | SCHOOL IN SYRACUSE CLOSED BY VIOLENCE | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/thomas-m-bainbridge.html | THOMAS M. BAINBRIDGE | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/a-firm-investigator.html | A Firm Investigator | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/spaniards-see-nixon-visit-as-aiding-franco-regime.html | Spaniards See Nixon Visit as Aiding Franco Regime | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/more-signs-of-normal-life-return-to-amman.html | More Signs of Normal Life Return to Amman | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nixontito-talks-a-yugoslav-view-on-moscows-aims.html | Nixonâ€šÃ„Ã´Tito Talks: A Yugoslav View on Moscow's Aims | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/senate-votes-money-for-new-abm-sites.html | Senate Votes Money For New ABM Sites | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/factory-orders-fell-in-august.html | FACTORY ORDERS FELL IN AUGUST | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/raises-voted-for-steel-union-leaders.html | Raises Voted for Steel Union Leaders | True | By Damon Stetson; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/dr-douglas-maynard-named-provost-of-hunter-college.html | Dr. Douglas Maynard Named Provost of Hunter College | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/charles-p-barry.html | CHARLES P. BARRY | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/launching-sites-other-than-cape-kennedy-studied-for-space-shuttle.html | Launching Sites Other Than Cape Kennedy Studied for Space Shuttle Flights | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/tax-commissioner-named.html | Tax Commissioner Named | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/goodell-plans-counterattack.html | Goodell Plans Counterattack | True | By Frank Lynn | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/edwin-clark-66-transport-aide-originator-of-the-red-ball-highway.html | EDWIN CLARK, 66, TRANSPORT AIDE | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/cairo-operators-weep.html | Cairo Operators Weep | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/drug-aides-protest.html | Drug Aides Protest | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/world-air-unions-to-boycott-nations-that-aid-hijackers.html | World Air Unions To Boycott Nations That Aid Hijackers | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/germany-reports-surplus.html | Germany Reports Surplus | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/drugmerger-bar-sought-by-celler-asks-us-to-prevent-tie-of-parke.html | DRUGâ€šÃ„Ã´MERGER BAR SOUGHT BY CELLER | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/from-atlantic-to-persian-gulf-arabs-march-to-honor-nasser.html | From Atlantic to Persian Gulf, Arabs March to Honor Nasser | True | By John L. Hess; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/schering-corp-announces-management-realignment.html | Schering Corp. Announces Management Realignment | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/stocks-in-london-edge-down-a-bit-recent-advance-is-reversed-during.html | STOCKS IN LONDON EDGE DOWN A BIT | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nixon-aide-says-he-misjudged-scope-of-a-segregation-problem.html | Nixon Aide Says He Misjudged Scope of a Segregation Problem | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/us-aids-a-plan-for-lincoln-tube-lane-lane-will-be-reserved-for-eastbound.html | U.S. AIDS A PLAN FOR LINCOLN TUBE | True | By Robert Lindsey | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/chilibeef-dish-is-on-weekend-menu.html | Chiliâ€šÃ„Ã´Beef Dish Is on Weekend Menu | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/prisoners-seize-hostages-take-over-jail-in-queens-prisoners-take.html | Prisoners Seize Hostages, Take Over Jail in Queens | True | By John Sibley | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/mack-stadium-closes-fans-start-razing-job.html | Mack Stadium Closesâ€šÃ„Ã´Fans Start Razing Job | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/a-strong-israel-linked-to-peace-rabbis-sermon-calls-nation-on.html | A STRONG ISRAEL LINKED TO PEACE | True | By Irving Spiegel | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/appeal-for-un-action.html | Appeal for U.N. Action | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/emotional-announcers-in-cairo-break-down.html | Emotional Announcers in Cairo Break Down | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/drama-the-ritual-of-dracula-sabbath.html | Drama: The Ritual of â€šÃ„Ã´Dracula Sabbatâ€šÃ„Â´ | True | By Clive Barnes | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/sex-case-defendant-a-suicide-in-jersey.html | SEX CASE DEFENDANT A SUICIDE IN JERSEY | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/tigers-expected-to-name-martin-as-manager-today.html | Tigers Expected to Name Martin as Manager Today | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/600-arabamericans-march-up-fifth-avenue-here-in-display-of-grief.html | 600 Arabâ€šÃ„Ã´Americans March Up Fifth Avenue Here in Display of Grief Over Nasser | True | By Douglas Robinson | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/fair-for-nassau-hospital.html | Fair for Nassau Hospital | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/gladwin-scores-in-130320-race-crace-cracks-hawthorne-record-in-capturing.html | GLADWIN SCORES IN $130,320 RACE | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-02 | 1970-10-02 | | 4 More Destroyers Raise 6th Fleet's Strength to 55 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/chiefs-fined-for-letting-ejected-player-return.html | Chiefs Fined For Letting Ejected Player Return | True | By William N. Wallace | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/congressional-awards-given.html | Congressional Awards Given | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/priscilla-s-farr-engaged-to-wed-jw-thompson.html | Priscilla S. Farr Engaged to Wed J. W. Thompson | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/article-2-no-title.html | Article 2 â€šÃ„ï¿½ No Title | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/us-said-to-draft-new-peace-plan-for-paris-talks-nixon-will-decide.html | U.S. SAID TO DRAFT NEW PEACE PLAN FOR PARIS TALKS | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/john-replaces-johnny-for-quick-shot-on-tv.html | John Replaces Johnny For Quick Shot on TV | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/british-football.html | BRITISH FOOTBALL | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/tate-defendants-ousted-by-judge-manson-and-three-women-disrupt.html | TATE DEFENDANTS OUSTED BY JUDGE | True | By Martin Waldron; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/berthe-gronfein-dies-at-59-exsocial-work-professor.html | Berthe Gronfein Dies at 59, Exâ€šÃ„Ã´Social Work Professor | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/mary-marston-65-debutante-fiancee-of-andrew-s-gagarin.html | Mary Marston, '65 Debutante, Fiancee of Andrew S. Gagarin | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/port-operations-leave-pennsy-head-gloomy-moore-implies-vast-change.html | Port Operations Leave Pennsy Head Gloomy | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/appellate-court-rules-against-conservation-party.html | Appellate Court Rules Against Conservation Party | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/celanese-to-pare-workers-by-2000.html | Celanese to Pare Workers by 2,000 | True | By Gerd Wilcke | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/thieu-proposes-a-budget-of-169billion-for-1971.html | Thieu Proposes a Budget Of $16.9â€šÃ„Ã¨Billion for 1971 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/heart-transplant-in-3d-year.html | Heart Transplant in 3d Year | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/pulaski-parade-set-sunday.html | Pulaski Parade Set Sunday | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/market-place-the-attitude-of-personnel.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nicklaus-trails-by-2-shots.html | Nicklaus Trails by 2 Shots | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/jordan-now-conciliatory-toward-al-fatah.html | Jordan Now Conciliatory Toward Al Fatah | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/johnson-takes-batting-title.html | Johnson Takes Batting Title | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/screen-story-of-a-student-filmmaker.html | Screen: Story of a Student Filmmaker | True | By Vincent Canby | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/martha-graham-76-to-dance-no-more.html | Martha Graham, 76, to Dance No More | True | By McCandlish Phillips | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/large-gop-fund-is-given-to-texan-tower-allots-biggest-share-to-bush.html | LARGE G.O.P. FUND IS GIVEN TO TEXAN | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/russians-proposal-asks-looser-bomberlin-ties.html | Russians' Proposal Asks Looser Bombâ€šÃ„Ã¨Berlin Ties | True | By Ellen Lentz; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/books-of-the-times-the-practitioner-and-the-critic.html | Books of The Times | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/saigon-assails-plan.html | Saigon Assails Plan | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/mrs-nixon-pays-a-visit-to-a-childrens-center.html | Mrs. Nixon Pays a Visit To a Children's Center | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/princeton-eleven-is-cramming-for-columbia-psychology-test.html | Princeton Eleven Is Cramming For Columbia Psychology Test | True | By Deane McGowen | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/soviet-urges-strict-fulfillment-of-ceasefire-in-the-middle-east.html | Soviet Urges â€šÃ„Ã²Strict Fulfillmentâ€šÃ„Ã´ Of Ceaseâ€šÃ„Ã¨Fire in the Middle East | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/prices-are-mixed-in-amex-trading-volume-falls-to-2748455-shares.html | PRICES ARE MIXED IN AMEX TRADING | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/officials-decline-comment.html | Officials Decline Comment | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/congressional-race-reapportioned-9663aacounty-28th-district-favors-the.html | Congressional Race: Reapportioned 96â€šÃ„Ã¨County 28th District Favors the G.O.P. Candidate | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/share-in-french-ediscience-acquired-by-mcgrawhill.html | Share in French Ediscience Acquired by McGrawâ€šÃ„Ã¨Hill | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/graebner-beaten-by-koch-on-coast-brazilian-wins-by-63-61-zahse-and.html | GRAEBNER BEATEN BY KOCH ON COAST | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/a-boutique-for-men-but-it-has-a-wider-appeal.html | A Boutique for Men, but It Has a Wider Appeal | True | By Enid Nemy | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/cambodian-regime-firm-6-months-after-the-coup.html | Cambodian Regime Firm 6 Months After the Coup | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/bridge-human-error-alwaya-present-to-make-bidding-interesting.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/weaver-stays-or-as-orioles-pilot.html | WEAVER STAYS OR AS ORIOLES PILOT | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/max-rolnik-an-accountant-and-teacher-dies-at-80.html | Max Rolnik, an Accountant And Teacher. Dies at 80 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/bemans-63-leads-azalea-open-by-2-shoots-8-under-par-and-equals.html | BEMAN'S 63 LEADS AZALEA OPEN BY 2 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/newspaper-week-is-set.html | Newspaper Week Is Set | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/when-is-christ-coming-the-twenty-signs-of-the-bible-give-us-a-clue.html | When Is Christ Coming?; The Twenty Signs Of the Bible Give Us a Clue | True | By Dr. Billy Graham | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/28th-congressional-district-facts.html | 28th Congressional District Facts | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/kent-testimony-nears-end.html | Kent Testimony Nears End | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/4-sparmates-jolt-ali-in-14round-tuneup.html | 4 Sparmates Jolt Ali In 14â€™ÂÂ³Round Tuneâ€™Â³ÂÂ³Up | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/emerson-overcomes-pilic-in-rich-canadian-tennis.html | Emerson Overcomes Pilic In Rich Canadian Tennis | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/antibusing-law-for-state-voided-by-federal-court-it-is-held.html | ANTIBUSING LAW FOR STATE VOIDED BY FEDERAL COURT | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/miss-myers-to-be-bride.html | Miss Myers To Be Bride | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/new-brunswick-opens-power-facility-linked-to-us.html | New Brunswick Opens Power Facility Linked to U.S. | True | By Gene Smith; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/gop-names-mrs-swanke.html | G.O.P. Names Mrs. Swanke | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/armory-to-hold-ps-11-classes-governor-acts-to-alleviate-space.html | ARMORY TO HOLD P.S. 11 CLASSES | True | By Murray Illson | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/obituary-1-no-title.html | Obituary 1 â€”ÂÂ³No Title | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/the-panthers-an-africans-view.html | The Panthers: An African's View | True | By Hilary Ng'Weno | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/women-in-pants-even-staid-offices-concede-its-fait-accompli.html | Women in Pants: Even Staid Offices Concede It's Fait Accompli | True | By Bernadine Morris | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/5000-polls-to-open-for-a-3day-period-to-register-voters.html | 5,000 Polls to Open For a 3â€™ÂÂ³Day Period To Register Voters | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/arabs-march-in-israel.html | Arabs March in Israel | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/television.html | Television | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/rail-tonnage-fell-52-in-week.html | RAIL TONâ€™ÂÂ³AGE FELL 5.2% IN WEEK | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/two-named-at-columbia.html | Two Named at Columbia | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/rarities-in-antiques-plentiful-as-hartford-opens-a-season.html | Rarities in Antiques Plentiful As Hartford Opens a Season | True | By Sanka Knox; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/football-transactions.html | Football Transactions | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/french-increase-lead-to-7-shots-in-womens-golf.html | French Increase Lead to 7 Shots In Women's Golf | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/life-citing-costs-to-cut-circulation-and-ad-rate.html | Life, Citing Costs, to Cut Circulation and Ad Rate | True | By Philip H. Dougherty | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/new-realism-old-reality-foreign-affairs.html | New Realism, Old Reality | True | By C. L. Sulzberger | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/switzerland-bans-sales-of-ios-fund.html | SWITZERLAND BANS SALES OF I.O.S. FUND | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/as-to-name-pilot-today.html | A's to Name Pilot Today | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/index-of-commodity-prices-fell-from-1093-to-1088.html | Index of Commodity Prices Fell From 109.3 to 108.8 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/big-question-in-amman-will-fighting-resume.html | Big Question in Amman: Will Fighting Resume? | True | By Eric Pace, Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/the-monitor-goes-to-15c.html | The Monitor Goes to 15c | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/major-league-baseball.html | Major League Baseball | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/senate-votes-federal-powers-to-enforce-ban-on-hiring-bias.html | Senate Votes Federal Powers To Enforce Ban on Hiring Bias | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nyu-chief-scores-student-radicals.html | N.Y.U. CHIEF SCORES STUDENT RADICALS | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/slowing-pace-indicated-in-monetary-expansion-slowing-is-found-in.html | Slowing Pace Indicated In Monetary Expansion | True | By H. Erich Heinemann | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/lightweights-get-ultimatum.html | Lightweights Get Ultimatum | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/article-3-no-title-creaks-in-the-machinery.html | Creaks in the Machinery | True | By Arthur Daley | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nigerian-leader-doubts-elected-civil-rule-before-76.html | Nigerian Leader Doubts Elected Civil Rule Before '76 | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/coachs-word-for-dryer-tremendous.html | Coach's Word for Dryer: Tremendous | True | By George Vecsey | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/major-league-leaders-by-the-associated-press.html | Major League Leaders | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/advertising-slalom-day-at-della-femina-administrative-officer-at.html | Advertising Slalom Day at Della Femina | True | By Phillip H. Dougherty | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/mrs-teresa-g-fischer.html | MRS. TERESA G. FISCHER | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/letter-linked-to-bond.html | Letter Linked to Bond | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/insurance-in-slums-upheld-in-court.html | INSURANCE IN SLUMS UPHELD IN COURT | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/cahill-drafts-plan-on-transportation-cahill-to-offer-transportation.html | Cahill Drafts Plan On Transportation | True | By Ronald Sullivan | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/public-links-pro-cards-70-for-288-wright-slips-to-4threund-76-in.html | PUBLIC LINKS PRO CARDS 70 FOR 288 | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/robustellis-status-doubtful.html | Robustelli's Status Doubtful | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/tax-scrutiny-due-in-fight-on-crime.html | TAX SCRUTINY DUE IN FIGHT ON CRIME | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/abrams-is-comfortable-in-saigon-after-collapse.html | Abrams Is â€šÃ„Â¯Comfortableâ€šÃ„Â¯ In Saigon After Collapse | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/access-to-the-village-green.html | Access to the Village Green | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/hundreds-reported-injured.html | Hundreds Reported Injured | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/stocks-end-day-on-an-even-keel-97millionshare-volume-is-slowest.html | STOCKS END DAY ON AN EVEN KEEL | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/nearhysterical-sorrow-and-despair-grip-cairo.html | Nearâ€šÃ„Â¯Hysterical Sorrow And Despair Grip Cairo | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/art-museum-begins-chabrol-film-fete.html | ART MUSEUM BEGINS CHABROL FILM FETE | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/ford-foundation-gives-2million-to-assist-the-arts.html | Ford Foundation Gives $2â€šÃ„Â¯Million To Assist the Arts | True | By Allen Hughes | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/drive-opens-here-for-usable-trash.html | DRIVE OPENS HERE FOR USABLE TRASH | True | By David Bird | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/neighborhoods-changes-tear-at-the-old-west-side.html | Neighborhoods: Changes Tear at the Old West Side | True | By Murray Schumach | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/calley-pretrial-hearing-set.html | Calley Pretrial Hearing Set | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/china-at-21.html | China at 21 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/silver-futures-recover-losses-but-volume-is-not-as-heavy-as-in.html | SILVER FUTURES RECOVER LOSSES | True | By James J. Nagle | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/mrs-helen-crosby-west-dead-president-of-womans-city-club.html | Mrs. Helen Crosby West Dead; President of Woman's City Club | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/construction-surges-factory-orders-fell-in-august.html | Construction Surges | True | By Glenn Fowler | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/greyhound-seeks-rest-of-armour-plans-bid-to-the-holders-of-14-it.html | GREYHOUND SEEKS REST OF ARMOUR | True | By Alexander R. Hammer | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/software-maker-files-bankruptcy-computer-applications-inc-is-big.html | SOFTWARE MAKER FILES BANKRUPTCY | True | By William D. Smith | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/peru-cancels-concessions-held-by-asarco-on-copper-deposits-us.html | Peru Cancels Concessions Held By Asarco on Copper Deposits | True | By Robert Walker | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/abroad.html | Abroad | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/money.html | Money | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/highs-and-lows.html | Highs and Lows | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/radiation-standards-bill-seen-as-yielding-federal-authority.html | Radiation Standards Bill Seen As Yielding Federal Authority | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/umpire-assails-series-pay-offer.html | UMPIRE ASSAILS SERIES PAY OFFER | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/action-by-senate-on-insurance-due-vote-is-expected-next-week-on.html | ACTION BY SENATE ON INSURANCE DUE | True | By Terry Robards | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/mrs-dempsey-cards-a-75-to-win-long-island-prize.html | Mrs. Dempsey Cards a 75 To Win Long Island Prize | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/a-plea-for-experiment.html | A Plea for Experiment | True | By Dr. Arnold A. Hutschnecker | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/excerpts-from-panels-report-on-shootings-at-jackson-state-college.html | Excerpts From Panel's Report on Shootings at Jackson State College | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/corporate-bonds-rise-in-price-as-government-securities-ebb.html | Corporate Bonds Rise in Price As Government Securities Ebb | True | By John H. Allan | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/harold-r-fee-72-exide-at-stevens.html | HAROLD R. FEE, 72, EXâ€šÃ„Â¯AIDE AT STEVENS | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/policing-the-airports.html | Policing the Airports | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/doric-is-scratch-boat-of-24-off-en-125mile-race-today.html | Doric Is Scratch Boat of 24 Off on 125â€šÃ„Â¯Mile Race Today | True | By John Rendel; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/ky-to-visit-britain-monday.html | Ky to Visit Britain Monday | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/adams-says-rockefeller-hides-need-for-new-tax-to-win-votes.html | Adams Says Rockefeller Hides Need for New Tax to Win Votes | True | By Thomas P. Ronan; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/kosygin-assures-cairo.html | Kosygin Assures Cairo | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/fear-of-sabotage-spurs-industrial-security-drive.html | Fear of Sabotage Spurs Industrial Security Drive | True | By Thomas W. Ennis | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/tory-right-attacks-guerrillas-release.html | TORY RIGHT ATTACKS GUERRILLA'S RELEASE | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/manmade-fuel-crisis.html | Manâ€šÃ„Â¯Made Fuel Crisis | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/dorothy-allen.html | DOROTHY ALLEN | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/snow-in-new-hampshire.html | Snow in New Hampshire | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/ballgivers-ball-planned-in-boston.html | Ballgiversâ€™ Ball Planned in Boston | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/10million-merchant-marine-institute-to-open-in-71.html | $10â€‹Million Merchant Marine Institute to Open in â€‹71 | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/senate-leaders-in-both-parties-denounce-findings-of-pornography.html | Senate Leaders in Both Parties Denounce Findings of Pornography Panel | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/john-martocci-84-of-lithograph-firm.html | JOHN MARTOCCI, 84, OF LITHOGRAPH FIRM | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/philharmonic-first-amplified-soloists.html | Philharmonic First: Amplified Soloists | True | By Harold C. Schonberg | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/draft-aide-doubts-loophole-users-would-make-good-soldiers.html | Draft Aide Doubts Loophole Users Would Make Good Soldiers | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/cubs-topple-mets-41-on-2hitter-by-jenkins-and-finish-second-in-east.html | Cubs Topple Mets, 4â€‹â€‹1, on 2â€‹â€‹Hitter by Jenkins and Finish Second in East | True | By Leonard Koppett | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/brave-horse-cruel-rider.html | Brave Horse, Cruel Rider | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/a-poignant-display-of-eakins-photos.html | A Poignant Display Of Eakins's Photos | True | By John Canaday | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/catholics-plan-50million-drive-to-combat-poverty-in-the-nation.html | Catholics Plan $50â€‹Million Drive To Combat Poverty in the Nation | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/five-are-indicted-in-police-killing.html | FIVE ARE INDICTED IN POLICE KILLING | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/c-o-rail-profit-dips-in-quarter.html | C. & O. RAIL PROFIT DIPS IN QUARTER | True | By Clare M. Ckart | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/jersey-gi-dies-in-war.html | Jersey G.I. Dies in War | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/jimi-hendrix-rites-are-held-in-seattle.html | JIMI HENDRIX RITES ARE HELD IN SEATTLE | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/obscenity-report-to-be-book.html | Obscenity Report to Be Book | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/extemporizing-singer-goes-out-on-limb-with-ideas.html | Extemporizing Singer Goes â€‹â€‹Out on Limb With Ideasâ€‹â€‹ | True | By John S. Wilson | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/cambodias-3-major-highways-are-cut-or-attacked-by-enemy.html | Cambodiaâ€™s 3 Major Highways Are Cut or Attacked by Enemy | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/stricken-coach-improved.html | Stricken Coach Improved | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/avco-sets-billpaying-plan.html | Avco Sets Billâ€‹â€‹Paying Plan | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/dakota-indians-ask-aid-of-reservations-for-protest-drive.html | Dakota Indians Ask Aid of Reservations For Protest Drive | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/barbara-hershey-stars-in-bridges-the-baby-maker.html | Barbara Hershey Stars in Bridges's â€‹â€‹The Baby Makerâ€‹â€‹ | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-02 | 1970-10-02 | https://www.nytimes.com/1970/10/02/archives/10-pension-rise-gains-in-senate-panel-also-backs-minimum-benefit-of.html | 10% PENSION RISE GAINS IN SENATE | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789188 | B00000615026 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/pittsburgh-a-brawny-city-puts-on-a-silk-shirt-pittsburgh-a-city.html | Pittsburgh: A Brawny City Puts On a Silk Shirt | True | By Douglas E. Kneeland; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/alcindor-paces-bucks.html | Alcindor Paces Bucks | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/all-but-one-blaze-in-control-on-coast.html | ALL BUT ONE BLAZE IN CONTROL ON COAST | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/bribery-trial-delayed.html | Bribery Trial Delayed | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/basketball-transactions.html | Basketball Transactions | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/telephone-co-will-give-scores-during-playoffs.html | Telephone Co. Will Give Scores During Playoffs | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/smog-alert-in-los-angeles.html | Smog Alert in Los Angeles | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/archbishop-ej-hunkeler-of-kansas-is-dead-at-76.html | Archbishop E. J. Hunkeler of Kansas Is Dead at 76 | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/princeton-defeats-nyu-rutgers-in-crosscountry.html | Princeton Defeats N.Y.U., Rutgers in Crossâ€‹â€‹Country | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/intensity-of-protests-on-campuses.html | Intensity of Protests on Campuses | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/computer-applications-denied-reorganization.html | Computer Applications Denied Reorganization | True | By William D. Smith | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/friends-mourn-an-exaddict-74-he-stopped-use-of-heroin-in-1968-after.html | Friends Mourn an Exâ€‹â€‹Addict, 74 | True | By John Darnton | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/british-football-results.html | British Football Results | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/money.html | Money | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/output-off-for-month.html | Output Off for Month | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/doubts-are-cast-on-mrs-kys-visit-sponsors-vow-appearance-despite.html | DOUBTS ARE CAST ON MRS. KY'S VISIT | True | By Richard Halloran, Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/baseball-vows-to-open-playoff-series-today-in-face-of-strike-by.html | Baseball Vows to Open Playoff Series Today in Face of Strike by Umpires | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/800-airplane-guards-to-train-of-fort-dix.html | 800 Airplane Guards To Train at Fort Dix | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/saved-by-the-court.html | Saved by the Court | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/storm-trysail-club-fleet-sets-off-on-270mile-race.html | Storm Trysail Club Fleet Sets Off on 270â€‹â€‹Mile Race | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/highway-fund-bill-is-voted-by-senate.html | HIGHWAY FUND BILL IS VOTED BY SENATE | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/egyptian-leaders-hold-talks-with-kosygin-and-richardson-extension.html | Egyptian Leaders Hold Talks With Kosygin and Richardson | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/albus-defeats-wright-by-stroke-in-playoff-for-metropolitan-open.html | Albus Defeats Wright by Stroke in Playoff for Metropolitan Open Crown | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mrs-meir-sees-us-gain-from-its-action-on-jordan.html | Mrs. Meir Sees U.S. Gain From Its Action on Jordan | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/3-new-issues-bow-with-price-gains.html | 3 NEW ISSUES BOW WITH PRICE GAINS | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/edward-wilson-illustrator-84-specialist-who-worked-on-over-70-books.html | EDWARD WILSON, ILLUSTRATOR, 84 | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/they-all-tried-that-chanel-copy.html | They All Tried That Chanel Copy | True | By Bernadine Morris | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/lufthansa-orders-airliners.html | Lufthansa Orders Airliners | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/the-prisoners-and-the-paris-talks-at-home-abroad.html | The Prisoners and the Paris Talks | True | By Anthony Lewis | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mao-is-designated-leader-of-both-nation-and-army.html | Mao Is Designated Leader Of Both Nation and Army | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/baggy-hose-ban.html | Baggy â€‹â€‹Hose Ban? | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/us-women-gain-5-shots-on-french-cut-world-golf-lead-to-2-strokes.html | U. S. WOMEN GAIN 5 SHOTS ON FRENCH | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/dun-bradstreet-wins-in-fund-vote.html | DUN & BRADSTREET WINS IN FUND VOTE | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/corn-crop-down-as-blight-spreads-agriculture-aide-considers-supply.html | CORN CROP DOWN AS BLIGHT SPREADS | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/felicianos-style-adds-steam-to-songs.html | Feliciano's Style Adds Steam to Songs | True | By John S. Wilson | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/new-york-weather-in-september.html | New York Weather in September | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/fundamentalist-gadfly-carl-mcintire.html | Fundamentalist Gadfly | True | By George Dugan | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/market-rallies-as-volume-rises-pace-of-trading-quickens-to-1542.html | MARKET RALLIES AS VOLUME RISES | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/which-way-on-pornography.html | Which Way on Pornography? | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/leadpoisoning-tests-slated.html | Leadâ€‹â€‹Poisoning Tests Slated | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/2-die-in-florida-air-crash.html | 2 Die in Florida Air Crash | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/below-the-smooth-surface-of-nixon-trip.html | Below the Smooth Surface of Nixon Trip | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/a-fight-against-unsafe-plates.html | A Fight Against Unsafe Plates | True | By Lisa Hammel | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/innovations-everywhere-at-a-smithsonian-party.html | Innovations Everywhere At a Smithsonian Party | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/sabres-blues-swap-wings.html | Sabres, Blues Swap Wings | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/new-pepsico-headquarters-dedicated-in-westchester.html | New Pepsico Headquarters Dedicated in Westchester | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/governor-scoffs-at-the-democrats-says-they-have-a-talent-to-divide.html | GOVERNOR SCOFFS AT THE DEMOCRATS | True | By Douglas Robinson | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/dg-poling-marries-donna-wiley.html | D. G. Poling Marries Donna Wiley | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/hunt-for-habash-is-pressed-in-jordan.html | Hunt for Habash Is Pressed in Jordan | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/a-soviet-credibility-problem.html | A Soviet Credibility Problem | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/henry-simon-dies-author-and-critic-former-vice-president-of-simon.html | HENRY SIMON DIES; AUTHOR AND CRITIC | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/ickx-sets-mark-at-watkins-glen-betters-tracks-formula-1-time-on.html | ICKX SETS MARK AT WATKINS GLEN | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/prisoners-rebel-in-2-more-jails-23-held-hostage-1400-inmates-in.html | PRISONERS REBEL IN 2 MORE JAILS; 23 HELD HOSTAGE | True | By Robert D. McFadden | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/books-of-the-times-put-all-your-eggs-in-one-basket.html | Books of The Times | True | By Roger Jellinek | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/us-corn-report-pushes-prices-up-5-lower-crop-estimated-due-largely.html | U.S. CORN REPORT PUSHES PRICES UP | True | By James J. Nagle | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/suspect-in-boston-slaying-ordered-to-state-hospital.html | Suspect in Boston Slaying Ordered to State Hospital | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/girl-born-to-toomeys.html | Girl Born to Toomeys | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/harold-crary-82-exunited-air-aide.html | HAROLD CRARY, 82, EX‌â€‌A‌UNITED AIR AIDE | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/drama-children-in-the-rain-arrives.html | Drama: â€‌A‌"Children in the Rainâ€‌A‌ Arrives | True | By Clive Barnes | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/manning-seeks-revenge-for-ole-miss.html | Manning Seeks Revenge for Ole Miss | True | By Neil Amdur | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/albatross-is-45-in-53495-pace-odds-are-lowered-on-colt-in-tonights.html | ALBATROSS IS 4â€‌A‌~5 IN $53,495 PACE | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/cuba-in-un-offers-pacts-on-hijackers.html | CUBA, IN U.N., OFFERS PACTS ON HIJACKERS | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/13-football-players-die-with-16-others-on-plane-coach-of-wichita.html | 13 Football Players Die With 16 Others on Plane | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/narcotics-suspect-killed-in-brooklyn-gun-battle.html | Narcotics Suspect Killed In Brooklyn Gun Battle | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/stolen-car-owner-is-held-to-blame-in-a-fatal-accident.html | Stolen Car Owner Is Held to Blame In a Fatal Accident | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/canadiens-tie-leafs-11.html | Canadiens Tie Leafs, 1â€‌A‌"1 | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/amex-issues-gain-in-active-session-stocks-finish-at-or-close-to.html | AMEX ISSUES GAIN IN ACTIVE SESSION | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/faa-disputes-report-on-jet-failure.html | F.A.A. Disputes Report on Jet Failure | True | By Richard Witkin | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/pentagon-appoints-aide.html | Pentagon Appoints Aide | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/crash-kills-race-driver.html | Crash Kills Race Driver | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/richey-and-mrs-king-gain-net-semifinals.html | RICHEY AND MRS. KING GAIN NET SEMIFINALS | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/jets-down-knights-3728-and-take-lead-in-acfl.html | Jets Down Knights, 37â€‌A‌"28, And Take Lead in A.C.F.L. | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/red-cross-officials-are-summoned-to-geneva-to-speed-relief-to.html | Red Cross Officials Are Summoned to Geneva to Speed Relief to Jordan | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/move-to-bar-pact-charged-in-berlin-may-or-in-western-sector-sees.html | MOVE TO BAR PACT CHARGED IN BERLIN | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/major-league-baseball.html | Major League Baseball | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/allende-consents-to-charter-study.html | ALLENDE CONSENTS TO CHARTER STUDY | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mexican-campus-to-reopen.html | Mexican Campus to Reopen | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/kerr-survey-finds-spring-campus-protests-greatest-in-history.html | Kerr Survey Finds Spring Campus Protests Greatest in History | True | By Anthony Ripley; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/foe-in-cambodia-widens-control-concentrates-assaults-on-countrys.html | FOE IN CAMBODIA WIDENS CONTROL | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/du-pont-price-cut-on-acrylic-fibers-new-domestic-olion-level-is.html | DU PONT PRICE CUT ON ACRYLIC FIBERS | True | By Gerd Wilcke | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/routes-from-new-york-to-watkins-glen-track.html | Routes from New York To Watkins Glen Track | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/for-these-wives-the-price-of-a-glamorous-life-comes-high.html | For Those Wives, the Price of a Glamorous Life Comes High | True | By Judy Klemesrud; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/saints-choice-to-bedevil-giants-jets-favored-to-trounce-bills.html | Saints Choice to Bedevil Giants; Jets Favored to Trounce Bills | True | By William N. Wallace | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/princeley-star-61-choice-in-cambridgeshire-today.html | Princeley Star 6â€‌A‌"1 Choice in Cambridgeshire Today | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/caramoor-visit-set-by-orchestra-guild.html | Caramoor Visit Set By Orchestra Guild | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/buckles-at-home-amid-cab-drivers-shares-coffee-and-talk-at-28th-st.html | BUCKLEY AT HOME AMID CAB DRIVERS | True | By Maurice Carroll | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mit-dedicates-laboratory.html | M.I.T. Dedicates Laboratory | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/offices-taking-over-rising-land-costs-on-fifth-ave-forcing-stores.html | Offices Taking Over | True | By Michael Stern | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/antiques-the-really-old-medieval-and-ancient-pottery-may-cost-less.html | Antiques: The Really Old | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/e-allen-pastel-dies-at-76-oyster-bay-committeeman.html | E. Allen Pastel Dies at 76; Oyster Bay Committeeman | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/and-climbing-unemployment.html | ... and Climbing Unemployment | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/auto-sales-off-31-last-month-figures-are-the-lowest-for-a-september.html | AUTO SALES OFF 31% LAST MONTH | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/trial-is-resumed-without-manson-he-and-3-women-removed-from-court.html | TRIAL IS RESUMED WITHOUT MANSON | True | By Martin Waldron; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/two-galleries-acquire-governors-art.html | Two Galleries Acquire Governor's Art | True | By Grace Glueck | 1998-10-21 | RE0000789198 | B00000618989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-03 | 1970-10-03 | | Rival Latin Marxists Begin to Cooperate | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/social-security-grabbag.html | Social Security GrabâĂŁ,Â"Bag... | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/tropical-ecstasy-opens-at-the-rialto.html | 'Tropical Ecstasy' Opens at the Rialto | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/plaza-suite-filming-starts-with-mayors-good-wishes.html | âĂŁ,Â"Plaza SuiteâĂŁ,Â" Filming Starts With Mayor's Good Wishes | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/pipeline-project-is-cleared.html | Pipeline Project Is Cleared | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/suharto-ousts-generals.html | Suharto Ousts Generals | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/nets-capture-2d-straight-defeating-cougars-10196.html | Nets Capture 2d Straight, Defeating Cougars, 101âĂŁ,Â"96 | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/kapp-signs-with-patriots-but-he-is-not-likely-to-play-tomorrow.html | Kapp Signs With Patriots, but He Is Not Likely to Play Tomorrow | True | By Dave Anderson | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/bail-set-for-3-in-blast-case.html | Bail Set For 3 in Blast Case | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/favoritism-charge-rebutted-by-tower.html | FAVORITISM CHARGE REBUTTED BY TOWER | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/rare-tree-in-central-park-is-saved-after-being-injured-in-a-storm.html | Rare Tree in Central Park Is Saved After Being Injured in a Storm | True | By Murray Schumach | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/senator-postpones-hearings-on-army.html | SENATOR POSTPONES HEARINGS ON ARMY | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/holders-approve-drug-makers-tie-warnerlambert-backed-on-acquisition.html | HOLDERS APPROVE DRUG MAKERS' TIE | True | By Alexander R. Hammer | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/pennsy-lease-lines-end-payoutdelay.html | PENNSY LEASE LINES END PAYOUTâĂŁ,Â"DELAY | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/hew-relaxes-rules-for-consultants.html | H.E.W. Relaxes Rules for Consultants | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/ithaca-plays-fordham-in-7l.html | Ithaca Plays Fordham in âĂŁ,Â"71 | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/coal-flow-vexing-american-electric-utility-is-suing-its-suppliers.html | Coal Flow Vexing American Electric | True | By Gene Smith | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/urtain-stops-jamaican.html | Urtain Stops Jamaican | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/first-national-bank-in-dallas-increases-ninemonth-profit.html | First National Bank In Dallas Increases NineâĂŁ,Â"Month Profit | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/william-grafenecker-69-dies-an-expert-on-crime-syndicates.html | William Grafenecker, 69, Dies; An Expert on Crime Syndicates | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/prisoners-citing-old-grievances-cry-agrees-trials-are-slow-and-hard.html | PRISONERS CITING OLD GRIEVANCES | True | By Alfred E. Clark | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/knicks-beat-76ers-113100-as-bradley-gets-22-points.html | Knicks Beat 76ers, 113âĂŁ,Â"100, As Bradley Gets 22 Points | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/excerpts-from-goodells-statement-on-agnew.html | Excerpts From Goodell's Statement on Agnew | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/a-document-for-dictatorship-res-tugwells-draft-for-constitution.html | A Document for Dictatorship | True | By Jeffrey st. John | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/jersey-school-athletes-can-let-hair-down.html | Jersey School Athletes Can Let Hair Down | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/hockey-transactions.html | Hockey Transactions | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/un-mideast-negotiator-returning-to-post-in-moscow.html | U.N. Mideast Negotiator Returning to Post in Moscow | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/collegiate-routs-trinity.html | Collegiate Routs Trinity | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/us-offices-in-argentina-hit-in-a-series-of-bombings.html | U.S. Offices in Argentina Hit in a Series of Bombings | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/loss-of-copper-in-peru-dismays-asarco.html | Loss of Copper in Peru Dismays Asarco | True | By Robert Walker | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/deaf-couple-found-dead.html | Deaf Couple Found Dead | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/television.html | Television | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/laird-assures-greeks-that-us-will-fulfill-nato-commitment.html | Laird Assures Greeks That U.S. Will Fulfill NATO Commitment | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mrs-gandhi-ousts-state-government.html | Mrs. Gandhi Ousts State Government | True | By Sydney H. Schanberg; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/school-results.html | School Results | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mitchell-takes-2shot-golf-lead-36hole-130-in-azalea-open-is-lowest.html | MITCHELL TAKES 2âĂŁ,Â"SHOT GOLF LEAD | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/orioles-twins-lineups-for-first-playoff-game.html | OriolesâĂŁ,Â"Twins LineâĂŁ,Â"Ups For First Playoff Game | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/johnston-avery-69-led-a-mine-concern.html | JOHNSTON AVERY, 69, LED A MINE CONCERN | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/general-phone-dropping-comsat-it-sells-350000-shares-eliminating-it.html | GENERAL PHONE DROPPING COMSAT | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/art-andre-carpets-at-guggenheim.html | Art: Andre â€‹Â„Â‘Carpetsâ€‹Â„Â‘ at Guggenheim | True | By Hilton Kramer | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/air-force-plane-is-missing-in-taiwan-with-43-aboard.html | Air Force Plane Is Missing In Taiwan With 43 Aboard | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/14000-russians-play-big-role-in-egypt.html | 14,000 Russians Play Big Role in Egypt | True | By Drew Middleton | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/us-and-agency-bonds.html | U. S. and Agency Bonds | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/soldier-bartfield.html | SOLDIER BARTFIELD | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/bernadette-kaulakis-is-betrothed.html | Bernadette Kaulakis Is Betrothed | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/kennedy-center-in-capital-invites-sunday-sightseers.html | Kennedy Center in Capital Invites Sunday Sightseers | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/hitters-dominate-contending-clubs-relief-pitchers-viewed-as-key-men.html | HITTERS DOMINATE CONTENDING CLUBS | True | By Leonard Koppett | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/gm-strike-impact-begins-to-spread.html | G.M. Strike Impact Begins to Spread | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/obscenity-report-assailed-by-adams-as-moral-danger.html | Obscenity Report Assailed by Adams As Moral Danger | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/local-bus-made-by-rock-island-fiveman-ensemble-shows-involvement-in.html | LOCAL BOW MADE BY ROCK ISLAND | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/chairman-resigns-at-beck-industries.html | CHAIRMAN RESIGNS AT BECK INDUSTRIES | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/winndixie-lifts-quarter-profit-foodstore-chains-sales-also-register.html | WINNâ€‹Â„Â‘DIXIE LIFTS QUARTER PROFIT | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mansfield-again-attemps-to-end-electoral-debate.html | Mansfield Again Attemps To End Electoral Debate | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/the-politics-of-despair.html | The Politics of Despair | True | By Senator Ernest F. Hollings | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/hofstra-crushes-so-connecticut-doolittle-tosses-for-pair-of-scores.html | HOFSTRA CRUSHES SO. CONNECTICUT | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/finley-changes-again.html | Finley Changes Again | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/victims-of-plane-crash-in-rockies.html | Victims of Plane Crash in Rockies | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/hands-freed-of-feeding-cloth-into-sewing-machine-wide-variety-of.html | Hands Freed of Feeding Cloth Into Sewing Machine | True | By Stacy V. Jones; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/report-of-progress-denied.html | Report of Progress Denied | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/gop-group-boos-keynote-speaker-indirect-criticism-of-agnew-scored.html | G.O.P. GROUP BOOS KEYNOTE SPEAKER | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/dio-begins-prison-term.html | Dio Begins Prison Term | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/goodell-appeals-to-nixon-to-nixon-to-cool-agnew-rhetoric-goodell-asks-nixon.html | Goodell Appeals to Nixon To â€‹Â„Â‘Coolâ€‹Â„Â‘ Agnew Rhetoric | True | By Frank Lynn | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/donovan-folk-singer-wed.html | Donovan, Folk Singer, Wed | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/best-co-is-expected-to-close-speeding-evolution-of-5th-ave.html | Best & Co. Is Expected to Close, Speeding Evolution of 5th Ave. | True | By Isadore Barmash | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/screen-de-broca-comedy.html | Screen: de Broca Comedy | True | By Vincent Canby | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/brinks-suspect-captured.html | Brink's Suspect Captured | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/vote-at-18-upheld-by-federal-court-ban-on-literacy-tests-and-easing.html | VOTE AT 18 UPHELD BY FEDERAL COURT | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/frederic-h-taber-87-dead-served-in-roosevelt-post.html | Frederic H. Taber, 87, Dead; Served in Roosevelt Post | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/market-place-airline-stocks-baffle-analysts.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/soviet-cholera-toll-put-at-8.html | Soviet Cholera Toll Put at 8 | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/on-israeli-front-now-few-guerrillas.html | On Israeli Front Now, Few Guerrillas | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/swift-due-to-close-meatpacking-units-in-2-cities-in-texas.html | Swift Due to Close Meatâ€‹Â„Â‘Packing Units In 2 Cities in Texas | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/detroit-lets-smith-go.html | Detroit Lets Smith Go | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/sports-of-the-times-the-partys-over.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/shuvee-only-filly-in-field-faces-7-colts-in-woodward-at-belmont.html | Shuvee, Only Filly in Field, Faces 7 Colts in Woodward at Belmont Today | True | By Steve Cady | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/brezhnev-says-israel-and-us-bar-peace.html | Brezhnev Says Israel and U.S. Bar Peace | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/agnew-vs-spock.html | Agnew vs. Spock | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/antinixon-slogans-are-painted-in-an-irish-village-as-visit-nears.html | Antiâ€‹Â„Â‘Nixon Slogans Are Painted in an Irish Village as Visit Nears | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/peace-plan-report-is-called-speculative-by-nixon-aide.html | Peace Plan Report Is Called Speculative by Nixon Aide | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/cockerille-stars-in-first-major-role-with-joffrey-group.html | Cockerille Stars In First Major Role With Joffrey Group | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/other-college-football-games-on-todays-card.html | Other College Football Games on Today's Card | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/cards-gibson-gets-150000-contract-richest-in-majors.html | Cardsâ€™â€ Gibson Gets $150,000 Contract, Richest in Majors | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/nixon-in-madrid-stresses-its-role-in-area-security-nixon-in-spain.html | Nixon, in Madrid, Stresses Its Role in Area Security | True | By Richard Eder, Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/gop-gain-seen-in-jerseys-first-district.html | G.O.P. Gain Seen in Jersey's First District | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/britains-gold-reserves-declined-in-september-a-drop-of-864million.html | Britain's Gold Reserves Declined in September | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/met-opera-to-honor-merrill-on-oct-31.html | MET OPERA TO HONOR MERRILL ON OCT. 31 | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/mrs-manly-wed-to-peter-stehli.html | Mrs. Manly Wed To Peter Stehli | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/villages-name-derived-from-two-hills-nearby.html | Village's Name Derived From Two Hills Nearby | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/2-women-panthers-in-rackley-case-freed-on-probation.html | 2 Women Panthers In Rackley Case Freed on Probation | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/fete-to-aid-bellevue-children.html | Fete to Aid Bellevue Children | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/major-league-leaders.html | Major League Leaders | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/landlords-in-bronx-planning-to-appeal-rentcut-decision.html | Landlords in Bronx Planning to Appeal Rentâ€™â€ Cut Decision | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/5-held-in-robberies-of-3-banks-on-li.html | 5 HELD IN ROBBERIES OF 3 BANKS ON L.I. | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/more-power-to-the-president-adams-jefferson-lincoln-and-nixon-all.html | More Power to the President | True | By Redford G. Tugwell | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/joan-marchi-engaged-to-gabriele-migliori.html | Joan Marchi Engaged To Gabriele Migliori | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/decavalcante-gets-a-15-year-sentence.html | DeCavalcante Gets A 15â€™â€ Year Sentence | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/afraid-of-revolution.html | Afraid of Revolution! | True | By Peter Stone | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/a-scanlans-issue-delayed-by-union-workers-terms-magazines-contents.html | A SCANLAN'S ISSUE DELAYED BY UNION | True | By Paul L. Montgomery | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/white-sox-name-2-coaches.html | White Sox Name 2 Coaches | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/rev-arthur-a-sullivan.html | REV. ARTHUR A. SULLIVAN | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/martha-graham-hopes-to-dance-again-in-spring.html | Martha Graham Hopes to Dance Again in Spring | True | By Anna Kisselgoff | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/rate-of-jobless-goes-up-to-55-continuing-trend-federal-aides-say.html | RATE OF JOBLESS GOES UP TO 5.5%, CONTINUING TREND | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/tv-man-opposes-summons.html | TV Man Opposes Summons | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/bridge-3-notrump-minus-stopper-is-unorthodox-but-possible.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/stocks-in-london-close-on-uptrack-index-of-industrial-issues-up-52.html | STOCKS IN LONDON CLOSE ON UPTRACK | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/blast-kills-4-in-beirut.html | Blast Kills 4 in Beirut | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/marion-digney-will-be-bride-of-martin-defin-next-month.html | Marion Digney Will Be Bride Of Martin Defin Next Month | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/nearby-golf-results.html | Nearby Golf Results | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/top-ibm-executives-visiting-soviet-union.html | Top I.B.M. Executives Visiting Soviet Union | True | | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/vd-upsurge-tied-to-pace-of-living.html | V.D. UPSURGE TIED TO PACE OF LIVING | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/strong-challenge-by-democrats-has-vermont-gop-worried.html | Strong Challenge by Democrats Has Vermont G.O.P. Worried | True | By Bill Kovach; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/ottinger-camp-sees-buckley-as-the-main-target.html | Ottinger Camp Sees Buckley as the Main Target | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-03 | 1970-10-03 | https://www.nytimes.com/1970/10/03/archives/sonny-strangers-queries-and-fear.html | Sonny: Strangersâ€™â€ Queries and Fear | True | By Gloria Emerson; Special to The New York Times | 1998-10-21 | RE0000789198 | B00000618989 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/18yearold-vote-by-next-primary-in-new-york-state.html | 18â€™â€ Yearâ€™â€ Old Vote By Next Primary In New York State | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/after-wuthering-what.html | After â€™â€ Wuthering,â€™â€ What? | True | By Gerald Nachman | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/law-student-fiance-of-lois-s-silverman.html | Law Student Fiance Of Lois S. Silverman | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/100proof-old-ernest-most-of-it-anyway-islands-in-the-stream-islands.html | 100â€™â€ proof Old Ernest, most of it anyway | True | By Robie MacAuley | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/toys-soon-the-season-industry-is-playing-it-safe.html | Toys: Soon the Season | True | By Michael Knight | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bejart-bold-or-banal.html | Bejart: Bold Or Banal? | True | By Clive Barnes | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/67500-in-scholarships-offered-for-science-study.html | $67,500 in Scholarships Offered for Science Study | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/whitney-young-appointed-to-mit-trustee-board.html | Whitney Young Appointed To M.I.T. Trustee Board | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/jean-pieri-is-wed-to-dr-gw-flynn.html | Jean Pieri Is Wed To Dr. G. W. Flynn | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/lighthouse-to-benefit-by-westchester-fete.html | Lighthouse to Benefit By Westchester Fete | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/results-in-other-sports.html | Results in Other Sports | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/sara-ellen-stauffer-is-engaged-to-arthur-j-smadbeck-student.html | Sara Ellen Stauffer Is Engaged To Arthur J. Smadbeck, Student | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/smu-wins-2146ââ20-on-hixsons-runs-ace-passer-shifts-tactics-to-down.html | S.M.U. WINS, 2146ÃÂ20, ON HIXSON'S RUNS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/columbia-george-scores.html | Columbia George Scores | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/capture-some-of-autumns-palette.html | Capture Some of Autumn's Palette | True | By Molly Price | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/new-canaan-gets-its-27th-in-a-row-they-nip-darien-as-it-aims-to-win.html | NEW CANAAN GETS ITS 27TH IN A ROW | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/tricia-nixon-surrounded-by-republican-candidates-drops-into-the.html | Tricia Nixon, Surrounded by Republican Candidates, Drops Into the Danbury State Fair | True | By Joseph B. Treaster; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/margret-jean-blettner-affianced-to-cc-angell.html | Margaret Jean Blettner Affianced to C. C. Angell | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/margaret-baer-wed-in-scarsdale.html | Margaret Baer Wed in Scarsdale | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/an-american-in-paris.html | An American in Paris | True | By Hilton Kramer | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/prague-is-purging-scientists-unions.html | PRAGUE IS PURGING SCIENTISTS' UNIONS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/katharine-lee-and-john-keefe-art-museum-curators-married.html | Katharine Lee and John Keefe, Art Museum Curators, Married | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nixon-in-europe-some-gains-amidst-the-problems.html | Nixon in Europe Some Gains Amidst the Problems | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/swedish-hockey-captain-suspended-for-fighting.html | Swedish Hockey Captain Suspended for Fighting | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/power-shifting-in-south-pacific-islanders-hold-key-posts-for-the.html | POWER SHIFTING IN SOUTH PACIFIC | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/accounting-and-rails-woes.html | Accounting and, Railsâ€Ã¢Ã¨ Woes | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/norwich-hands-coast-guard-first-defeat-of-season-3513.html | Norwich Hands Coast Guard First Defeat of Season, 35â€Ã¢Ã¨1 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/feud-ends-canadas-new-city-adds-tours.html | Feud Ends; Canada's New City Adds Tours | True | By Michael Strauss | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-to-ask-curbs-on-power-plants-in-pollution-step-nixon-to-suggest.html | U.S. TO ASK CURBS ON POWER PLANTS IN POLLUTION STEP | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/rf-schultz-jr-officer-to-marry-judith-a-tucker.html | R. F. Schultz Jr., Officer, to Marry Judith A. Tucker | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/where-the-mystery-of-language-was-revealed.html | Where the Mystery of Language Was Revealed | True | By Bill Thomas | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/oil-after-nasser-a-crucial-moment-in-liby-a.html | Oil After Nasser | True | By William D. Smith | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/for-young-readers.html | For Young Readers | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/song-at-fifty-five.html | SONG AT FIFTYâ€Ã¢Ã¨FIVE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/in-brief.html | In Brief | True | By Frederic Tuten | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/east-michigan-wins-2521.html | East. Michigan Wins, 25â€Ã¢Ã¨21 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/shaw-saw-a-man-of-genius-the-disciple-and-his.html | Shaw saw a man of genius | True | By Ray Pierre Corsini | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/americans-did-well-at-philympia.html | Americans Did Well at Philympia | True | By David Lidman | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/poor-facing-cuts-in-legal-service-7-of-26-offices-providing-free.html | POOR FACING CUTS IN LEGAL SERVICE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/tough-house-race-excites-colorado-its-like-mccarthy-against-agnew.html | TOUGH HOUSE RACE EXCITES COLORADO | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/umpiring-is-a-risky-business.html | Umpiring Is a Risky Business | True | By Arthur Daley | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/life-among-some-18thcentury-beautiful-people-hogarth-on-high-life.html | Life among some 18thâ€Ã¢Ã¨century beautiful people | True | By Peter Quennell | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/betsy-erskine-plans-nuptials.html | Betsy Erskine Plans Nuptials | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-struggle-for-the-president-washington.html | The Struggle for the President | True | By James Reston | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/4-touch-downs-for-kosins.html | 4 Touchdowns for Kosins | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mitchell-widens-lead-to-4-strokes-shoots-68-for-198-in-3d-round-of.html | MITCHELL WIDENS LEAD TO 4 STROKES | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ccny-beats-kings-point-in-conference-soccer-21.html | C.C.N.Y. Beats Kings Point In Conference Soccer, 2â€Ã¢Ã¨1 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/seyferth-rushes-pace-late-drive-gains-45-yards-in-7-carries-to-set.html | SEYFERTH RUSHES PACE LATE DRIVE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/goldberg-links-rival-to-agnew-says-rockefeller-has-swung-closer-to.html | GOLDBERG LINKS RIVAL TO AGNEW | True | By Clayton Knowles; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/militants-resisting-draft-in-puerto-rico.html | Militants Resisting Draft in Puerto Rico | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/kol-nidre-masses-cantatas-kol-nidre-masses.html | â€šÃ„ÂʼKol Nidreâ€šÃ„Â´ Masses, Cantatas | True | By Raymond Ericson | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-discloses-assurances.html | U.S. Discloses Assurances | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dr-jacob-berkman.html | DR. JACOB BERKMAN | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/jackson-state-and-orangeburg-in-the-nation.html | Jackson State and Orangeburg | True | By Tom Wicker | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/umpires-picket-pittsburgh-park-substitutes-6-from-minors-work.html | UMPIRES PICKET PITTSBURGH PARR | True | By Murray Chass; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/speaking-of-books-rural-byways-to-bookshops-bookshops.html | Speaking of Books: Rural Byways to Bookshops | True | By Lewis Nichols | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/results-of-nyu-school-run.html | Results of N.Y.U. School Run | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-yawns-at-chiles-vote.html | U.S. Yawns at Chile's Vote | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-years-of-macarthur-the-maman-boy-who-became-the-stuff-of-legend.html | The Years of MacArthur | True | By Hanson W. Baldwin | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/76ers-win-129163-114-end-knicks-streak.html | 76ERS WIN, 129â€šÃ„Â¹114, END KNICKS STREAK | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/final-baseball-averages.html | Final Baseball Averages | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/city-health-unit-spurs-fight-on-vd.html | CITY HEALTH UNIT SPURS FIGHT ON V.D. | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/trials-inside-san-quentin-are-ruled-out-by-judges.html | Trials Inside San Quentin Are Ruled Out by Judges | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/blast-rocks-downtown-athens-as-laird-meets-greek-leaders.html | Blast Rocks Downtown Athens As Laird Meets Greek Leaders | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/governor-to-seek-narcotics-courts-he-also-promises-more-aid-to.html | GOVERNOR TO SEEK NARCOTICS COURTS | True | By Thomas P. Ronan | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/books-inefficient-die-in-economics.html | Books: | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/april-fool-takes-2-hunter-crowns-golding-wins-all-6-classes-at-hunt.html | APRIL FOOL TAKES 2 HUNTER CROWNS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/wake-forest-wins-as-russell-stars.html | WAKE FOREST WINS AS RUSSELL STARS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-view-from-butlers-pool-foreign-affairs.html | The View From Butler's Pool | True | By C. L. Sulzberger | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/art-sale-to-aid-temple-israel.html | Art Sale to Aid Temple Israel | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/pompidou-at-auto-show-delivers-his-opinions.html | Pompidou, at Auto Show, Delivers His Opinions | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/williams-scored-on-union-inquiry-gross-cites-yablonski-case-job.html | WILLIAMS SCORED ON UNION INQUIRY | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-longhaired-safari-across-middle-america-a-longhaired-safari.html | A Longâ€šÃ„Â¹Haired Safari Across Middle America | True | By David Stock/Andrew Gordon | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/senate-rollcall-peak-recalls-cromwell-plea.html | Senate Rollâ€šÃ„Â¹Call Peak Recalls Cromwell Plea | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/weeks-market-averages.html | Week's Market Averages | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/carol-ann-michaelsen-bride-of-robert-owens.html | Carol Ann Michaelsen Bride of Robert Owens | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/an-old-maryland-family.html | An Old Maryland Family | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/commandos-hold-sway-in-irbid.html | Commandos Hold Sway in Irbid | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/villanovas-rally-defeats-delaware.html | VILLANOVA'S RALLY DEFEATS DELAWARE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/food-prices-found-to-be-unaffected-by-welfare-checks.html | Food Prices Found To Be Unaffected By Welfare Checks | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dr-hollace-d-jackson-interne-affianced-to-leffrey-s-tullman.html | Dr. Hollace D. Jackson, Interne, Affianced to Ieffrev S. Tullman | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/supreme-court-starts-work-tomorrow-on-a-docket-laden-with-matters.html | Supreme Court Starts Work Tomorrow on a Docket Laden With Matters of Broad National Concern | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nolan-victor-for-reds-by-joseph-durso-reds-down-pirates-30-in-10th.html | Nolan Victor for Reds | True | By Joseph Durso | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/more-apartment-settlements-reported-by-union-in-bronx.html | More Apartment Settlements Reported by Union in Bronx | True | By Peter Kihss | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/allende-sees-chile-finding-her-own-way-to-socialism-allende-sees.html | Allende Sees Chile Finding Her Own Way to Socialism | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bridging-a-generation-gap.html | Bridging a generation gap | True | By Patricia Peterson | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/times-writer-expelled-from-2d-malaysian-state.html | Times Writer Expelled From 2d Malaysian State | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/melanie-is-a-state-of-mind.html | Melanie Is a State of Mind | True | By Don Heckman | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ed-preate-jr-lawyer-weds-sally-edwards.html | E. D. Preate Jr., Lawyer, Weds Sally Edwards | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dance-graham-revivals.html | Dance: Graham Revivals | True | By Clive Barnes | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nassers-possible-successors.html | Nasser's Possible Successors | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/keith-whiting-colburn-weds-miss-betsy-j-patterson-on-l.i. | Keith Whiting Colburn Weds Miss Betsy J. Patterson on L.I. | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dartmouth-defeats-holy-cross-as-simms-scores-twice-5014.html | Dartmouth Defeats Holy Cross As Simms Scores Twice, 50â€šÃ„Â´14 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/change-is-sought-on-aid-to-blacks-presidential-panel-ponders.html | Presidential Panel Ponders Minority Capitalism | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/buckley-shopping-for-votes-on-li-makes-a-hurried-13stop-tour-of-the.html | BUCKLEY SHOPPING FOR VOTES ON L.I. | True | By Maurice Carroll | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/citys-jail-population-rated-183-above-capacity.html | City's Jail Population Rated 183% Above Capacity | True | By Richard Severo | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-carol-colman-bank-aide-wed-to-ralph-lynn-degroff-jr.html | Miss Carol Colman, Bank Aide, Wed to Ralph Lynn DeGroff Jr. | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/recent-statistics-on-economy-stir-cautious-optimism-the-week-in.html | Recent Statistics on Economy Stir Cautious Optimism | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mrs-minank-wed-to-homer-bigart.html | Mrs. Minank Wed To Homer Bigart | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/forests-revival-stirs-milwaukee-loggers-mistake-turned-to-lesson.html | FOREST'S REVIVAL STIRS MILWAUKEE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/farmers-delay-tokyos-new-airport.html | Farmers Delay Tokyo's New Airport | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mary-heaney-is-bride-here.html | Mary Heaney Is Bride Here | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/robert-taft-vs-howard-metzenbaum-or-moderate-vs-liberal-or-ivy.html | Robert Taft vs. Howard Metzenbaum, Or Moderate vs. Liberal, Or Ivy League vs. Big Ten, Or Episcopalian vs. Jew, Or Money vs. Money | True | By Gene I. Maeroff | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bridge-which-species-are-yousait-maniac-or-notrump-fanatic-by-alan.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/w-virginia-tops-indiana-by-1610-bruxton-scores-all-points-for.html | W. VIRGINIA TOPS INDIANA BY 16â€šÃ„Â´10 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bromberg-shows-style-on-guitar-his-relaxed-singing-adds-zesty.html | BROMBERG SHOWS STYLE ON GUITAR | True | By John S. Wilson | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/is-a-mustache-politically-relevant.html | Is a Mustache Politically Relevant? | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/franlynne-katz-to-wed.html | Franlynne Katz to Wed | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/running-by-klos-leads-nutley-to-140-defeat-of-east-orange.html | Running by Klos Leads Nutley To 14â€šÃ„Â´0 Defeat of East Orange | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/news-of-the-realty-trade-bank-leases-9-floors-in-7th-ave-building.html | News of the Realty Trade | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/moore-junior-back-helps-oregon-beat-wash-state-2813.html | Moore, Junior Back, Helps Oregon Beat Wash. State, 28â€šÃ„Â´13 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/familiar-name-dominates-paris-thoroughbred-scenenijinsky-3yearold.html | Familiar Name Dominates Paris Thoroughbred Sceneâ€šÃ„ÂˆNijinsky | True | By James Tuite; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/carrs-gunga-din-takes-3d-straight-in-larchmont-sail.html | Carr's Gunga Din Takes 3d Straight In Larchmont Sail | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/brown-u-names-trustee.html | Brown U. Names Trustee | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/michigan-blacks-wary-on-school-change.html | Michigan Blacks Wary on School Change | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/new-era-in-spanish-ties.html | New Era in Spanish Ties | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/federal-meat-regulations-to-go-into-effect-dec-1.html | Federal Meat Regulations To Go Into Effect Dec. 1 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ickx-gains-the-pole-for-250000-u-s-grand-prix-today.html | Ickx Gains the Pole for $250,000 U. S. Grand Prix Today | True | By Michael Strauss; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/un-panel-warns-of-the-hazards-of-peaceful-nuclear-power.html | U.N. Panel Warns of the Hazards of Peaceful Nuclear Power | True | By Sam Pope Brewer; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/two-memorable-winters-at-new-jerseys-valley-forge.html | Two Memorable Winters at New Jersey's Valley Forge | True | By Curt Schleier | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/sea-is-discounted-as-source-of-food-scientist-asserts-fishing-is-at.html | SEA IS DISCOUNTED AS SOURCE OF FOOD | True | By John C. Devlin | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/lakeland-terrier-best-of-1861-dogs.html | LAKELAND TERRIER BEST OF 1,861 DOGS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/guerrillas-demand-israel-free-group-of-prisoners.html | Guerrillas Demand Israel Free Group of Prisoners | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/defense-rise-of-1billion-first-in-3-years-is-due-white-house.html | Defense Rise of $1â€šÃ„Â´Billion, First in 3 Years, Is Due | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/lawrenceville-3515-winner-over-germantown-academy.html | Lawrenceville 35â€šÃ„Â´15 Winner Over Germantown Academy | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/united-states-women-rally-to-capture-world-golf-team-crown-in.html | United States Women Rally to Capture World Golf Team Crown in Madrid | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/light-on-jackson-state.html | Light on Jackson State | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/jan-e-turner-married-here.html | Jan E. Turner Married Here | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/kearnys-new-coach-gets-hometown-victory.html | Kearny's New Coach Gets Hometown Victory | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/borneos-dyaks-live-in-communes-longhouses-of-tribesmen-are-village.html | BORNEO'S DYAKS LIVE IN COMMUNES | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-welch-bride-of-john-w-bauer.html | Miss Welch Bride of John W. Bauer | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/world-food-crop-said-to-stagnate-fao-reports-no-gain-in-69-as.html | WORLD FOOD CROP SAID TO STAGNATE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/publicinterest-law-group-aided-by-ford-foundation.html | Publicâ€‹Ââ€‹Interest Law Group Aided by Ford Foundation | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nigerians-calm-on-military-rule-military-rule-leaders-6year-timetable-is-accepted.html | NIGERIANS CALM ON MILITARY RULE | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/toledo-teachers-accept-pay-rise-and-end-strike.html | Toledo Teachers Accept Pay Rise and End Strike | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/iowa-state-scores-1613-on-shoemakes-3d-goal.html | Iowa State Scores, 16â€‹Ââ€‹13, On Shoemake's 3d Goal | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/al-unser-takes-trenton-300-race-beats-bobby-unser-by-lap-in.html | AL UNSER TAKES TRENTON 300 RACE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/why-do-i-go-heres-why.html | Why Do I Go? Here's Why | True | By Walter Kerr | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/willis-stars-as-b.c-trounces-vmi-563.html | WILLIS STARS AS B.C. TROUNCES V.M.I., 56â€‹Ââ€‹3 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/parade-today.html | Parade Today | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/rockefeller-center-reaching-its-final-form-rockefeller-center.html | Rockefeller Center Reaching Its Final Form | True | By Glenn Fowler | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bergenfield-tops-hackensack-passaic-valley-ridgewood-win.html | Bergenfield Tops Hackensack; Passaic Valley, Ridgewood Win | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/vietnam-step-by-step-the-withdrawal-goes-on.html | Vietnam: Step by Step the Withdrawal Goes on | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bob-and-ray-on-broadway-good-gravy-bob-and-ray-on-broadway.html | Bob and Ray On Broadway? Good Gravy! | True | By Roger Ebert | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bottles-and-cans-area-coast-issue-nickel-deposit-requirement-is-on.html | BOTTLES AND CANS ARE A COAST ISSUE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/texas-wins-2017-in-last-12-seconds-texas-downs-ucla-2017-with-pass.html | Texas Wins, 20â€‹Ââ€‹17, In Last 12 Seconds | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/letters-105313813.html | Letters | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/football-scores-football-scores.html | Football Scores | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dartmouth-hails-medical-change-school-is-now-giving-a-full-degree.html | DARTMOUTH HAILS MEDICAL CHANGE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/up-the-mad-avenue-ladder-rungbyrung-chocolate-day-spopsicle-weeks.html | Up the Mad Avenue ladder, rungâ€‹Ââ€‹byâ€‹Ââ€‹rung | True | By David Dempsey | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bryant-park-show.html | Bryant Park Show | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/rugged-road-pursues-a-corkscrew-river.html | Rugged Road Pursues A Corkscrew River | True | By John V. Young | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/food-150-slot-machines-l.html | Food, $150 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/montclair-state-sets-back-curry-350-for-3d-victory.html | Montclair State Sets Back Curry, 35â€‹Ââ€‹0, for 3d Victory | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/candidates-feel-a-pinch.html | Candidates Feel a Pinch | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/new-drive-on-pnornpenб-is-predicted.html | New Drive on Pnornpenh Is Predicted | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/lieut-john-b-crosby-jr-weds-elizabeth-busch-66-debutante.html | Lieut. John B. Crosby Jr. Weds Elizabeth Busch, â€‹â€‹66 Debutante | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/columbia-senate-turns-down-plan-for-voting-recess.html | Columbia Senate Turns Down Plan For Voting Recess | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/37th-pheasant-dog-futurity-begins-upstate-on-friday.html | 37th Pheasant Dog Futurity Begins Upstate on Friday | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/memory-of-lincolns-assassination-lingers-about-island-fortress.html | Memory of Lincoln's Assassination Lingers About Island Fortress | True | By Nancy Beth Jackson | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/simpson-means-business-against-jets-today.html | Simpson Means Business Against Jets Today | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-brenda-marsh-johnson-married-to-john-h-dick.html | Miss Brenda Marsh Johnson Married to John H. Dick | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ellen-hubbell-fiancee-of-richard-n-bayley.html | Ellen Hubbell Fiancee Of Richard N. Bayley | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-lovina-ruth-stratton-is-wed.html | Miss Lovina Ruth Stratton Is Wed | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-modest-district-in-newark-stays-proud-and-stable.html | A Modest District In Newark Stays Proud and Stable | True | By Richard J. H. Johnston | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/manhattan-downs-siena.html | Manhattan Downs Siena | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/legislators-favor-sharing-of-revenue.html | LEGISLATORS FAVOR SHARING OF REVENUE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/field-hockey.html | Field Hockey | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/auburn-defeats-kentucky-3315-an-84yard-return-by-clark-erases.html | AUBURN DEFEATS KENTUCKY, 33â€‹Ââ€‹15 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/penns-law-library-acquires-letter-from-thomas-jefferson.html | Penn's Law Library Acquires Letter From Thomas Jefferson | True | By Israel Shenker | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-pivotal-election.html | A Pivotal Election | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/1100-volunteers-to-help-teacher-program-to-raise-childrens-levels.html | 1,100 VOLUNTEERS TO HELP TEACHER | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/northeastern-receives-grant.html | Northeastern Rebeives Grant | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/springfield-is-3d-in-a-field-of-9-albatross-triumphs-by-2-lengths.html | SPRINGFIELD IS 3D IN A FIELD OF 9 | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/wisconsin-scores-on-rally-29-to-16-graffs-2-scoring-passes-in-4th.html | WISCONSIN SCORES ON RALLY, 29 To 16 | True | By Gordon S. White Jr.; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/art-notes-veniceoff-with-the-show.html | Art Notes | True | By Grace Glueck | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/howard-m-stein-wall-st-irregular.html | Howard M. Stein Wall St. Irregular | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/suit-would-bar-ohio-guard.html | Suit Would Bar Ohio Guard | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ftc-reversed-on-stamps.html | F.T.C. Reversed on Stamps | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/news-of-the-rialto-sing-along-with-ionesco-sing-with.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/corporate-envoys.html | Corporate Envoys | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/grand-slam-for-cuellar-by-leonard-koppett-orioles-homers-down-twins.html | Grand Slam for Cuellar By LEONARD KOPPETT | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/adm-mccain-visits-pnompenh.html | Adm. McCain Visits Pnompenh | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€š Â® No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/afterlife-politics-ambition-and-jobs-may-clash.html | Afterâ€šÂ¬Five Politics | True | By Marylin Bender | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/clue-to-hepatitis-found-in-antigen.html | CLUE TO HEPATITIS FOUND IN ANTIGEN | True | By Lawrence K. Altman | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/columbia-downs-princeton-for-4th-soccer-victory-20.html | Columbia Downs Princeton For 4th Soccer Victory, 2â€šÂ¬"0 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/egypt-and-soviet-assert-they-seek-peace-in-mideast-egypt-and-soviet.html | Egypt and Soviet Assert They Seek Peace in Mideast | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/highlights.html | HIGHLIGHTS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/quebecs-premier-stresses-french-presses-businesses-to-make-it-the.html | QUEBEC'S PREMIER STRESSES FRENCH | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/frost-phenomena.html | Frost Phenomena | True | By Neil Jorgensen | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/clifton-remains-unscored-on-with-a-490-rout-of-passaic.html | Clifton Remains Unscored On With a 49â€šÂ¬"0 Rout of Passaic | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/perth-group-enters-73-cup-picture-syndicate-headed-by-millionatre.html | Perth Group Enters â€šÂ¬'73 Cup Picture | True | By G. A. Richards; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/barbara-ozol-wed-in-jersey.html | Barbara Ozol Wed in Jersey | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/whats-new-in-art.html | What's New in Art | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/california-leads-nation-with-3million-veterans.html | California Leads Nation With 3â€šÂ¬"Million Veterans | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/rioting-spreads-to-a-fourth-jail-5-hostages-freed-guards-in.html | RIOTING SPREADS TO A FOURTH JAIL; 5 HOSTAGES FREED | True | By Robert D. McFadden | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/georgia-tech-tops-clemson-team-287-on-4thperiod-surge.html | Georgia Tech Tops Clemson Team, 28â€šÂ¬"7, On 4thâ€šÂ¬"Period Surge | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/3-unions-wooing-hawaii-teachers-organizing-drives-spurred-by-a-new.html | 3 UNIONS WOOING HAWAII TEACHERS | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/msgr-tf-mulvaney.html | MSGR. T. F. MULVANEY | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/premier-karami-resigns-with-cabinet-in-lebanon.html | Premier Karami Resigns With Cabinet in Lebanon | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dont-look-now-but-pickings-are-slim.html | Don't Look Now, But Pickings Are Slim | True | By Jack Gould | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/valencia-water-court-where-justice-is-swift.html | Valencia Water Court Where Justice Is Swift | True | By Daniel M. Madden | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/headliners-end-of-the-dance.html | Headliners | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/cambodia-bombs-around-refugees-spokesman-confirms-action-in-raidst.html | CAMBODIA BOMBS â€šÂ¬"AROUNDâ€šÂ¬" REFUGEES | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-carolyn-sullivan-is-married.html | Miss Carolyn Sullivan Is Married | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-sarah-ls-james-is-affianced.html | Miss Sarah L. S. James Is Affianced | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/uncorking-britains-pub-hours-thirsty-work.html | Uncorking Britain's Pub Hours: Thirsty Work | True | By Anthony Carthew | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/senate-sends-white-house-measure-to-fight-rubella.html | Senate Sends White House Measure to Fight Rubella | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/telephone-co-will-give-scores-during-playoffs.html | Telephone Co. Will Give Scores During Playoffs | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/argentina-defers-return-to-voting-president-declares-elections-are.html | ARGENTINA DEFERS RETURN TO VOTING | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-steels-walker-manages-money.html | U.S. Steel's Walker Manages Money | True | By Robert Walker | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/best-seller-list.html | Best Seller List | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/president-stops-5-hours-in-britain-sees-heath-and-the-queen-at.html | PRESIDENT STOPS 5 HOURS IN BRITAIN | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/lafayette-subdues-madison-228-on-cioffts-3-touchdown-passes.html | Lafayette Subdues Madison, 22â€šÂ¬"8, on Cioffi's 3 Touchdown Passes | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nixontito-parley-is-termed-success.html | Nixonâ€šÂ¬"Tito Parley Is Termed Success | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/sickness-of-frogs-causes-new-delay-of-space-mission.html | Sickness of Frogs Causes New Delay Of Space Mission | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/football-records-to-begin.html | Football Records to Begin | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/jobs-slow-engineers-speak-out-on-coast-coast-jobs.html | Jobs Slow, Engineers Speak Out On Coast | True | By Robert A. Wright | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/w-and-m-3329-victor.html | W. and M. 33â€¦Â²9 Victor | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/accord-on-reforms-is-reached-in-italy.html | Accord on Reforms Is Reached in Italy | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/wind-helps-rhode-island-triumph-over-maine-236.html | Wind Helps Rhode Island Triumph Over Maine. 23â€¦Â²6 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/sunset-trains-cut-by-southern-pacific.html | â€¦Â²SUNSETâ€¦Â² TRAINS CUT BY SOUTHERN PACIFIC | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/paperbacks-current-best-sellers-recommended-new-titles.html | Paperbacks | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-consumer-vs-jolly-green-giants-the-supermarket-trap.html | The consumer vs. â€¦Â²Jolly Green Giantsâ€¦Â² | True | By Stanley E. Cohen | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dwyer-captures-section-of-run-nice-star-wins-varsity-b-crosscountry.html | DWYER CAPTURES SECTION OF RUN | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/adding-the-color.html | Adding the Color | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/leeds-victor-in-soccer-20.html | Leeds Victor in Soccer, 2â€¦Â²0 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/home-improvement-prefabricated-columns-and-arches.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ground-subsidence-a-problem-in-taipei.html | GROUND SUBSIDENCE A PROBLEM IN TAIPEI | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/central-connecticut-puts-bridgeport-to-rout-3213.html | Central Connecticut Puts Bridgeport to Rout, 32â€¦Â²13 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/locked-box-may-be-cabbies-best-friend.html | â€¦Â²Locked Boxâ€¦Â² May Be Cabbie's Best Friend | True | By Michael Knight | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/frank-kluckhohn-author-dies-exorrespondent-for-times-62.html | Frank Kluckhohn, Author, Dies; Exâ€¦Â²Correspondent. for Times, 62 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/4-states-join-in-malacca-strait-survey.html | 4 States Join in Malacca Strait Survey | True | By Emerson Chapin; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/jasper-harriers-top-army-st-johns.html | JASPER HARRIERS TOP ARMY, ST. JOHN'S | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/one-rockefeller-who-may-make-it-one-rockefeller-who-may-make-it.html | One Rockefeller Who May Make It | True | By Richard Reeves | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-viceroy-and-the-general-curzon-in-india.html | The Viceroy and the General | True | By J. H. Plumb | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/president-signs-starfish-bill.html | President Signs Starfish Bill | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/carina-wins-sherman-trophy-sailing-nepenthe-second-with-doric-third.html | Carina Wins Sherman Trophy Sailing | True | By John Rendel; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-nation-why-there-may-be-a-shortage-of-heating-fuel-help-from.html | The Nation | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/patricia-l-cummings-is-a-bride.html | Patricia L. Cummings Is a Bride | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nebraska-routs-minnesota-3510.html | NEBRASKA ROUTS MINNESOTA, 35â€¦Â²10 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-travelers-world-a-way-out-of-the-passport-maze.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/an-out-looks-at-an-in-reagan-and-reality.html | An Out looks at an In | True | By Steven V. Roberts | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ithaca-tops-cortland.html | Ithaca Tops Cortland | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/stokowski-off-to-a-wild-start.html | Stokowski: Off to a Wild Start | True | By Harold C. Schonberg | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bay-shore-upset-by-lindenhurst-11game-winning-streak-ends-after-280.html | BAY SHORE UPSET BY LINDEN HURST | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nevadas-cannon-in-tough-contest-senators-gop-foe-given-good-chance.html | NEVADA'S CANNON IN TOUGH CONTEST | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/priests-parley-opposes-celibacy-european-clergy-man-urge-bishops-to.html | PRIESTS PARLEY OPPOSES CELIBACY | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/upstate-leaders-back-goodell-urge-agnew-to-temper-attack.html | Upstate Leaders Back Goodell, Urge Agnew to Temper Attack | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/greenwich-cove-wins-ensign-races.html | GREENWICH COVE WINS ENSIGN RACES | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/heads-education-center.html | Heads Education Center | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/social-action-group-set-up-by-filipinos.html | SOCIAL ACTION GROUP SET UP BY FILIPINOS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/private-lives-join-time-unbidden-guests.html | Private lives join time | True | By Webster Schott | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/carletta-m-feaster-married-to-officer.html | Carletta M. Feaster Married to Officer | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bill-would-limit-council-race-cost-brons-democrat-also-seeks.html | BILL WOULD LIMIT COUNCIL RACE COST | True | By Edward Ranzal | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/coins.html | Coins | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bonn-says-kissinger-visit-tomorrow-is-canceled.html | Bonn Says Kissinger Visit Tomorrow Is Canceled | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/no-rockland-sinks-ramapo-306.html | No. Rockland Sinks Ramapo, 30â€¦Â²6 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mrs-king-loses-to-nancy-richey-texan-reaches-coast-tennis-final.html | MRS, KING LOSES TO NANCY RICHEY | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/berries-and-foliage-for-landscaping.html | Berries and Foliage for Landscaping | True | By Rhoda S. Tarantino | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/angry-sample-spells-out-differences-in-book-he-charges-pro-football.html | Angry Sample Spells Out Differences | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/purdue-upsets-stanford-2614-as-five-of-plunketts-passes-are.html | Purdue Upsets Stanford, 26â€¦Â¯14, as Five of Plunkett's Passes Are Intercepted | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/wood-field-and-stream-fence-climbing-must-be-mastered-to-hunt.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/wagner-sets-back-upsala-eleven-390.html | WAGNER SETS BACK UPSALA ELEVEN, 39â€¦Â¯0 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/protest-sent-to-nixon.html | Protest Sent to Nixon | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/charts-of-races-at-belmont-saturday-oct-3-30th-day-weather-clear.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-arabs-have-lost-a-heroand-a-symbol-of-unity.html | The Arabs Have Lost A Heroâ€¦Â® And Symbol Of Unity | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-power-married-here.html | Miss Power Married Here | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/freeport-ends-massapequa-streak-60-in-overtime-syosset-wins-19-to-0.html | Freeport Ends Massapequa Streak, 6â€¦Â¯0, in Overtime | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-to-make-plea-for-drug-control-interpol-parley-will-be-told.html | U.S. TO MAKE PLEA FOR DRUG CONTROL | True | By Felix Belair Jr.; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/soviets-give-first-details-on-study-of-moon-rocks.html | Soviets Give First Details On Study of Moon Rocks | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-donahue-stephan-v-gray-plan-marriage.html | Miss Donahue, Stephan V. Gray Plan Marriage | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/navy-bows-567-to-washington-point-total-is-highest-ever-recorded.html | NAVY BOWS, 56â€¦Â¯7, TO WASHINGTON | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/filipino-children-hurt-by-poor-diet-us-aiding-effort-to-end.html | FILIPINO CHILDREN HURT BY POOR DIET | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bright-frost-wins-by-neck-in-10000-freehold-pace.html | Bright Frost Wins by Neck In $10,000 Freehold Pace | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/of-malcolm-x-who-truly-overcame.html | Of Malcolm X, â€¦Â¨Who Truly Overcameâ€¦Â¨ | True | By Clayton Riley | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-world.html | The World | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-indooroutdoor-house.html | The indoor outdoor house | True | By Norma Skurra | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/education-proposed-remedies-for-trouble-on-the-campus.html | Education | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/laraine-p-maher-bride-of-john-morris-wright.html | Laraine P. Maher Bride of John Morris Wright | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/economic-indicators.html | Economic Indicators | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/unrest-in-urban-schools-linked-to-race-unrest-in-urban-schools.html | Unrest in Urban Schools Linked to Race | True | By Leonard Ruder | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/3-justices-sitting-in-queens-prison-grant-paroles.html | 3 Justices Sitting in Queens Prison Grant Paroles | True | By Emanual Perlmutter | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-world-arab-loss.html | The World | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/article-7-no-title.html | Article 7 â€¦Â® No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/hidden-awaynever-to-be-seen.html | Hidden Awayâ€¦Â®Never to be Seen? | True | By Gene Thornton | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/choate-conquers-exeter-140-kuchar-passes-for-both-scores.html | Choate Conquers Exeter, 14â€¦Â¯0, Kuchar Passes for Both Scores | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/howard-u-aiding-mississippi-poor-seeks-federal-money-for-delta.html | HOWARD U. AIDING MISSISSIPPI POOR | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/niarchos-fully-exonerated.html | Niarchos Fully Exonerated | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-bronx-revisited-for-a-stroll-the-bronx-is-revisited-for-a.html | The Bronx Revisited for a Stroll | True | By Norman Hill | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/trusty-pro-scores-in-chicago-sprint.html | TRUSTY PRO SCORES IN CHICAGO SPRINT | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/red-cross-offers-future-hostage-aid.html | RED CROSS OFFERS FUTURE HOSTAGE AID | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/lehigh-trounced-by-cornell-4114.html | LEHIGH TROUNCED BY CORNELL, 41â€¦Â¯14 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/sydney-sydney.html | SYDNEY | True | By Robert Trumbull | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-sculpture-to-command-public-places.html | A Sculpture to Command Public Places | True | By Peter Schjeldahl | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/kathy-kusner-triumphs-3d-time-in-south-africa.html | Kathy Kusner Triumphs 3d Time in South Africa | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/wall-street-mood-optimism-takes-over-as-springs-fear-fades.html | Wall Street Mood | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/goodell-aides-call-agnew-tactics-helpful.html | Goodell Aides Call Agnew Tactics Helpful | True | By Francis X.clines | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miami-of-ohio-wins-480.html | Miami of Ohio Wins, 48â€¦Â¯0 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/fiber-chief.html | Fiber Chief | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mrs-sabra-p-schad-is-remarried.html | Mrs. Sabra P. Schad Is Remarried | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/gary-burtons-into-electric-jazz.html | Gary Burton's Into Electric Jazz | True | By John S. Wilson | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/coast-candidate-27-hopes-that-he-and-other-insurgents-can-gain.html | Coast Candidate, 27, Hopes That He and Other Insurgents Can Gain Strength to Make Congress â€šÃ„Â¥Responsiveâ€šÃ„Â¨ | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/miss-sommerhoff-wed-to-wa-petty-jr.html | Miss Sommerhoff Wed to W. A. Petty Jr. | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/uconn-2714-winner-at-new-hampshire.html | UCONN, 27â€šÃ„Â¨14 WINNER AT NEW HAMPSHIRE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/for-11-years-i-was-just-a-ballplayer-jim-bouton.html | â€šÃ„Â¥For 11 Years I Was Just a Ballplayerâ€šÃ„Â¨ | True | By Grace Lichtenstein | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/how-much-of-charles-manson-do-his-songs-reveal.html | How Much of Charles Manson Do His Songs Reveal? | True | By Carman Moore | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/fires-in-69-killed-12110-damage-was-24billion.html | Fires in '69 Killed 12,110; Damage Was $2.4â€šÃ„Â¨Billion | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/george-cabot-lee.html | GEORGE CABOT LEE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/missouri-defeats-oklahoma-state.html | MISSOURI DEFEATS OKLAHOMA STATE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/rudolph-tom-and-gretchen-rich-man-poor-man.html | Rudolph, Tom and Gretchen | True | By W. G. Rogers | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/some-new-books-for-collectors.html | Some New Books for Collectors | True | By Thomas V. Haney | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/irish-crush-mich-state-notre-dame-tops-mich-state-290.html | Irish Crush Mich. State | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-puritan-as-politician-and-military-leader-gods-englishman.html | The Puritan as politician and military leader | True | By C. V. Wedgwood | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/storming-heaven.html | Storming Heaven | True | By Gerald Carson | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/brazil-sets-40billion-4year-plan.html | Brazil Sets $40â€šÃ„Â¨Billion 40â€šÃ„Â¨Year Plan | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/jesse-greer-74-composer-for-broadway-shows-dies.html | Jesse Greer, 74, Composer For Broadway Shows, Dies | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mary-ann-hughes-wed.html | Mary Ann Hughes Wed | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/letters-the-other-face-of-cambridge.html | Letters: The Other Face of Cambridge | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/medicine-lindsay-steps-up-methadone-program.html | Medicine | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/barbados-storm-moves-on.html | Barbados Storm Moves On | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/along-the-banks-of-the-nile-and-deep-in-the-jungles-of-mexico.html | Along the Banks of the Nile And Deep in the Jungles of Mexico | True | By John Canaday | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/amherst-deals-2720-loss-to-american-international.html | Amherst Deals 27â€šÃ„Â¨20 Loss To American International | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/cleric-to-wed-constance-talmage.html | Cleric to Wed Constance Talmage | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-world-is-it-time-for-a-ussoviet-summit.html | The World | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dedicated-to-sue-captures-100000-matchmaker-stakes-000-comfort-2d.html | Dedicated to Sue Captures $100,000 Matchmaker Stakes | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-action-urged-by-umw-faction.html | U.S. ACTION URGED BY U.M.W. FACTION | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/to-make-hijackers-unwelcome.html | To Make Hijackers Unwelcome | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-terrible-toll-of-brush-fires.html | The Terrible Toll of Brush Fires | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/survey-indicates-voters-in-state-drift-to-the-right-survey-shows.html | Survey Indicates Voters In State Drift to the Right | True | By Richard Reeves | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/iowan-left-us-34239.html | Iowan Left U.S. $34,239 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/survivor-child-king.html | Mt. monadnock: â€šÃ„Â¥Survivor, Child, Kingâ€šÃ„Â¨ | True | By Nathaniel Nitkin | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mississippi-tops-alabama-by-4823-manning-passes-for-3-scores-and.html | MISSISSIPPI TOPS ALABAMA BY 48â€šÃ„Â¨23 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/torable-torable-torable-torable-torable-torable.html | Toraâ€šÃ„Â¨ble, Toraâ€šÃ„Â¨ble, Toraâ€šÃ„Â¨ble | True | By Vincent Canby | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/jane-m-mulliin-wed-to-andrew-heikaus.html | Jane M. Mullikin Wed To Andrew Heikaus | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/world-of-seventh-ave-and-now-peacoats.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/aerospace-lab-to-assess-new-mass-transit-ideas.html | Aerospace Lab to Assess New Mass Transit Ideas | True | By Robert Lindsey | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/20000-at-rally-in-capital-hear-message-from-ky-asking-continued-help.html | 20,000 at Rally in Capital Hear Message From Ky Asking Continued Help | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/hoffman-the-man-they-love-to-hate-the-bbcs-trial.html | Hoffman, the Man They Love to Hate | True | By Sam Phillips | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/politics-in-baltic-sea-hinders-coordinated-pollution-control.html | Politics in Baltic Sea Hinders Coordinated Pollution Control | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/letters-105313246.html | Letters | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/abramowicz-sets-new-orleans-pace-dodd-parks-also-threats-on.html | ABRAMOWICZ SETS NEW ORLEANS PACE | True | By George Vecsey; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/princeton-tops-columbia-2422.html | PRINCETON TOPS COLUMBIA, 24â€šÃ„Â¨22 | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mississippi-state-tops-georgia-76t3.html | MISSISSIPPI STATE TOPS GEORGIA, 7â€‹â€‹Ã¢â€™6 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/farm-workers-hearing-set.html | Farm Workersâ€‹â€‹Ã¢ Hearing Set | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/knicks-roster-for-7071.html | Knicks Roster for â€‹â€‹Ã¢â€™70â€‹â€‹Ã¢â€™71 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/world-labor.html | World | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/peking-reports-economic-gains-claims-believed-more-solidly-based.html | PEKING REPORTS ECONOMIC GAINS | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/freud-jung-and-the-collective-unconscious-jungs-has-been-the-only.html | Freud, Jung and the Collective Unconscious | True | By David Elkind | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/quotes.html | Quotes | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/foreign-bodies-within-communist-test-tube.html | Foreign Bodies Within Communist Test Tube | True | By Delia and Ferdinand Kuhn | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/major-league-teamagainstteam-records.html | Major League Teamâ€‹â€‹Ã¢â€™Againstâ€‹â€‹Ã¢â€™Team Records | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/fortas-deplores-court-disruption-sees-lawyers-as-obligated-to-make.html | FORTAS DEPLORES COURT DISRUPTION | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/after-nasser-what.html | After Nasser What? | True | By Russell Baker | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/furman-4234-victor.html | Furman 42â€‹â€‹Ã¢â€™34 Victor | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/reports-from-an-old-asia-hand-and-quiet-american-the-road-from-war.html | Reports from an Old Asia Hand and Quiet American | True | By James C. Thomson Jr. | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bills-due-to-give-star-more-action-jets-14point-favorites-for.html | BILLS DUE TO GIVE STAR MORE ACTION | True | By Dave Anderson; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-rockefeller-center-complex.html | The Rockefeller Center Complex | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/threat-to-family-planning.html | Threat to Family Planning | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/fordham-returns-to-varsity-football-wars-as-winner.html | Fordham Returns to Varsity Football Wars as Winner | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/new-and-recommended-fiction.html | New and Recommended | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/pure-greek.html | Pure Greek | True | By Craig Claiborne | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ann-l-taft-betrothed-to-carlton-cooke-3d.html | Ann L. Taft Betrothed To Carlton Cooke 3d | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/carol-a-dukes-is-jersey-bride.html | Carol A. Dukes Is Jersey Bride | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/viewpoint-bar-seats-on-ny-se-to-funds.html | Viewpoint: | True | By Howard M. Stein | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-business-roundup.html | U.S. BUSINESS ROUNDâ€‹â€‹Ã¢â€™UP | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-comparison-of-the-first-verse-of-the-23d-psalm-from-four.html | A Comparison of the First Verse of the 23d Psalm From Four Different Bibles | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/kern-paces-ohio-state-ohio-state-hands-duke-3410-loss.html | Kern Paces Ohio State | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/public-life-of-a-founding-father-thomas-jefferson-and-the-new.html | Public life of a Founding Father | True | By Adrienne Koch | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/bryant-bozarth-weds-pamela-ellis.html | Bryant Bozarth Weds Pamela Ellis | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/law-hijacks-new-tricks-in-an-old-game.html | Law | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-suit-to-protect-birds-dismissed-society-loses-fight-against.html | A SUIT TO PROTECT BIRDS DISMISSED | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/pitt-turns-back-kent-state-276-victors-aided-by-penalties-drive-80.html | PITT TURNS BACK KENT STATE, 27â€‹â€‹Ã¢â€™6 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/janet-a-white-wed-to-ensign.html | Janet A. White Wed to Ensign | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-wordseye-view-of-the-musical-stage-the-tenth-muse-the-tenth-muse.html | A wordâ€‹â€‹Ã¢â€™eye view of the musical stage | True | By Virgil Thomson | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/a-new-concept-of-college-born.html | A NEW CONCEPT OF COLLEGE BORN | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/arizona-state-wins-523-on-spagnolas-passing.html | Arizona State Wins, 52â€‹â€‹Ã¢â€™3, On Spagnola's Passing | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mccalls-six-scores-spark-new-utrecht.html | McCall's Six Scores Spark New Utrecht | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/tennessee-eleven-sends-army-to-a-48defeat-cadets-worst-since-1956.html | Tennessee Eleven Sends Army to a 48â€‹â€‹Ã¢â€™3 Defeat, Cadetsâ€‹â€‹Ã¢ Worst Since 1956 | True | By Neil Amdur; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/styles-in-gods-and-heroes-change.html | Styles in Gods and Heroes Change | True | By Donal Henahan | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/cohasset-skippers-capture-210-sailing.html | COHASSET SKIPPERS CAPTURE 210 SAILING | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mit-honors-a-benefactor.html | M.I.T. Honors a Benefactor | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/new-york-tech-victor.html | New York Tech Victor | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/walter-kerr-reviews-bob-and-ray-very-very-funny-man.html | Walter Kerr Reviews Bob and Ray | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹Ã¢â€® No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-nation-storm-brews-over-report-on-smut-new-yorks-crowded.html | The Nation | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/ripon-society-backs-courts-as-main-tool-of-integration.html | Ripon Society Backs Courts As Main Tool of Integration | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/best-co-announces-its-decision-to-terminate-business-all-15-stores.html | Best & Co. Announces Its Decision to Terminate Business | True | By Isadore Barmash | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/personality-wins-109900-stakes-in-3horse-photo.html | PERSONALITY WINS $109,900 STAKES IN 3 HORSE PHOTO | True | By Steve Cady | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/friday-night-fight.html | Friday Night Fight | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/madison-ave-on-going-public.html | MADISON AVE. | True | By Mary Wells Lawrence | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/1964-exhilaration-1968-frustration-1970-hopelessness.html | 1964: Exhilaration 1968: Frustration 1970: Hopelessness | True | By A. J. Langguth | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-making-of-a-general-and-how-it-came-abo-the-supreme-commander.html | The making of a general and how it came abo | True | By Gordon Harrison | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dr-harry-byrd-of-u-of-maryland.html | DR. HARRY BYRD OF U. OF MARYLAND | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/scientists-hoard-old-grain-seeds-primitive-strains-studied-for.html | SCIENTISTS HOARD OLD GRAIN SEEDS | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/survivors-of-crash-return-to-wichita.html | Survivors of Crash Return to Wichita | True | By Anthony Ripley; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/article-10-no-title.html | Article 10 â€” No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/odasz-gains-final-at-net-on-2-upsets.html | ODASZ GAINS FINAL AT NET ON 2 UPSETS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/letters.html | LETTERS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/crone-is-leader-in-late-assault-on-2-quarterback-tallies.html | CRONE IS LEADER IN LATE ASSAULT | True | By Deane McGowen; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/this-is-bob-politicianpatriotpublicist-hope.html | This Is Bob (Politicianâ€¦Patriotâ€¦'Publicist') Hope | True | By J. Anthony Lukas | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/drama-children-in-rain-mointy-re-play-opens-at-the-cherry-lane.html | Drama: â€˜Children in Rainâ€™ | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/movies-now-i-am-a-complete-woman.html | Movies | True | By Tom Burke | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/herricks-downs-hicksville-147-mur-bar-tops-clarke-137-grant-neck.html | HERRICKS DOWNS HICKSVILLE, 14â€”7 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/virginia-fox-65-debutante-wed-to-cleric.html | Virginia Fox, â€™65 Debutante, Wed to Cleric | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/rangers-score-65-on-sailings-goal.html | RANGERS SCORE, 6â€”5, ON SELLING'S GOAL | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/front-page-2-no-title.html | Front Page 2 â€” No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/saigon-takes-steps-to-fight-inflation-saigon-takes-step-to-curb.html | Saigon Takes Steps To Fight Inflation | True | By Alvin Shuster; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/arkansas-hands-tcu-4914-loss-burnett-tallies-four-times-for-career.html | ARKANSAS HANDS T,C.U. 49â€”14 LOSS | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/poor-organize-oregon-council-mccall-criticized-despite-aid-in.html | POOR ORGANIZE OREGON COUNCIL | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/greeley-wins-26-to-0-as-crean-scores-twice.html | Greeley Wins, 26 to 0, As Crean Scores Twice | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/above-the-ruhr-with-the-raf-bomber.html | Above the Ruhr with the R. A. F. | True | By Robert Maurer | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/air-travel-eastbloc-style.html | Air Travel Eastâ€”Bloc Style | True | By David D. Gollan | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/temple-field-goal-nips-boston-u-107.html | TEMPLE FIELD GOAL NIPS BOSTON U., 10â€”7 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/gain-by-catholics-on-race-bias-seen-atlanta-group-says-church-in.html | GAIN BY CATHOLICS ON RACE BIAS SEEN | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/mgovern-urges-ottinger-support-south-dakota-senator-says-new-york.html | M GOVERN URGES OTTINGER SUPPORT | True | By Martin Gansberg | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/us-sees-soviet-gain-in-nuclearsubmarine-operations-off-the-east.html | U.S. Sees Soviet Gain in Nuclearâ€”Submarine Operations Off the East Coast | True | By Neil Sheehan; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/city-opera-listing-return-of-pelleas-for-its-7th-week.html | City Opera Listing Return of â€˜Pelleasâ€™ For Its 7th Week | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/nyu-wins-in-soccer-30.html | N.Y.U. Wins in Soccer, 3â€”0 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/religion-catholic-study-of-the-bible-has-come-of-age.html | Religion | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/prince-de-galles-wins-sweepstake.html | PRINCE DE GALLES WINS SWEEPSTAKE | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/st-lawrence-is-victor-over-hobart-team-2714.html | St. Lawrence Is Victor Over Hobart Team, 27â€”14 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/3-areas-abutting-kennedy-airport-oppose-expansion.html | 3 Areas Abutting Kennedy Airport Oppose Expansion | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/senators-to-ask-urban-aid-for-bronx.html | Senators to Ask Urban Aid for Bronx | True | By Paul L. Montgomery | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/family-physicians-group-decides-to-change-name.html | Family Physicians Group Decides to Change Name | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/equation-is-first-in-race-on-sound-potters-yacht-takes-white-trophy.html | EQUATION IS FIRST IN RACE ON SOUND | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/intense-digging-pauses-in-israel-archeologists-worked-in-25-rains.html | INTENSE DIGGING PAUSES IN ISRAEL | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/dolphins-defeat-raiders-2013-steelers-bow-157-to-browns-dolphins.html | Dolphins Defeat Raiders, 20â€”13; Steelers Bow, 15â€”7, to Browns | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/kings-point-routs-adelphi-team-438.html | KINGS POINT ROUTS ADELPHI TEAM, 43â€”8 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/reds-cline-is-welltraveled-hero.html | Redsâ€™ Cline Is Wellâ€”Traveled Hero | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/reri-grist-private-is-private-reri-grist-is-private.html | Reri Grist: â€šÃ„Ã´Private Is Privateâ€šÃ„Ã´ | True | By John Gruen | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/geraldine-merritt-engel-is-wed-to-william-paul-kaupp-of-navy.html | Geraldine Merritt Engel Is Wed To William Paul Kaupp of Navy | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/un-fund-requested.html | U. N. Fund Requested | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/television-this-week.html | Television This Week | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/danzig-to-be-main-speaker-at-vermont-sports-dinner.html | Danzig to Be Main Speaker At Vermont Sports Dinner | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/agnew-entering-touchy-contest-will-aid-south-carolinian-accused-of.html | AGNEW ENTERING TOUCHY CONTEST | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/the-nation-gm-talks-focus-on-minor-but-sticky-issues.html | The Nation | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/gov-evans-names-2-to-tacoma-council.html | GOV. EVANS NAMES 2 TO TACOMA COUNCIL | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/arc-de-triomphe-field.html | Arc de Triomphe Field | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/child-to-the-rl-sterns.html | Child to the R. L. Sterns | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/business-letter.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/penn-vanquishes-brown-tear-179.html | PENN VANQUISHES BROWN TEAR 17â€šÃ„Â¶9 | True | By Al Harvin; Special to The New York Times | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/western-michigan-triumphs.html | Western Michigan Triumphs | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/army-lightweight-eleven-downs-columbia-by-170.html | Army Lightweight Eleven Downs Columbia by 17â€šÃ„Â¶0 | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/no-way-to-get-there.html | No Way to Get There | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/pompidou-is-on-soviet-tv-as-he-prepares-for-visit.html | Pompidou Is on Soviet TV As He Prepares for Visit | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/springfield-triumphs-2724-despite-albrights-late-rally.html | Springfield Triumphs, 27â€šÃ„Â¶24, Despite Albright's Late Rally | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-04 | 1970-10-04 | https://www.nytimes.com/1970/10/04/archives/polls-for-times-to-test-voter-attitudes-in-state-races.html | Polls For Times to Test Voter Attitudes in State Races | True | | 1998-10-21 | RE0000789200 | B00000618991 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/moodys-fund-vote.html | Moody's Fund Vote | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/ch-killeshandra-is-judged-best-at-irish-setter-show.html | Ch. Killeshandra Is Judged Best at Irish Setter Show | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/phd-cinema-course-approved-for-ny.html | PH.D. CINEMA COURSE APPROVED FOR N.Y.U. | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/tinbergen-reassigns-industry-nationally-a-national-shift-is-given.html | Tinbergen Reassigns Industry â€šÃ„Ã´Rationally â€šÃ„Â¶ | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/four-terrorist-bombings.html | Four Terrorist Bombings | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/allies-repel-foe-south-of-danang-3-americans-and-11-enemy-soldiers.html | ALLIES REPEL FOE SOUTH OF DANANG | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/stage.html | Stage | True | By Clive Barnes | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/ganialde-beats-nicklaus-by-stroke-in-volvo-open.html | Ganialde Beats Nicklaus By Stroke in Volvo Open | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/sanudo-scores-67-for-269-to-win-azalea-open-by-shot-3-closing.html | Sanudo Scores 67 for 269 to Win Azalea Open by Shot | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/football-scores.html | Football Scores | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/advertising-new-wrinkle-in-media-buying.html | Advertising | True | By Philip H. Dougherty | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/books-of-the-times-lore-and-order.html | Books of The Times | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/jordan-now-controlling-zerqa-guerrilla-center.html | Jordan Now Controlling Zerqa, Guerrilla Center | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/most-students-at-kent-state-agree-with-the-panels-report.html | Most Students at Kent State Agree With the Panel's Report | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/graham-dance-of-40-still-avantgarde.html | Graham Dance of â€šÃ„Â¶40 Still Avantâ€šÃ„Ã´Garde | True | By Anna Kisselgoff | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/jets-upset-by-bills-3431.html | Jets Upset by Bills, 34â€šÃ„Â¶31 | True | By Dave Anderson; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/lincoln-hall-ball-is-set-for-oct-23.html | Lincoln Hall Ball Is Set for Oct. 23 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/agreement-averts-a-strike-against-frontier-airlines.html | Agreement Averts a Strike Against Frontier Airlines | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/gm-li-tienyu.html | CEN. LI TIENâ€šÃ„Ã´YU | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/budge-to-speak-here.html | Budge to Speak Here | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/not-a-people-not-a-nation.html | Not a People, Not a Nation | True | By Richard H. Nolte | 1998-10-21 | RE0000789214 | B00000622928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/alex-lesnor.html | ALEX LESNOR | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/mayor-wars-for-2-hours-for-inmates-to-respond-a-2hour-gamble-taken.html | Mayor Waits for 2 Hours For Inmates to Respond | True | By Linda Charlton | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/ciro-leads-fiery-troupe.html | Ciro Leads Fiery Troupe | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/us-hopes-to-begin-work-soon-on-fast-atom-attack-warning.html | U.S. Hopes to Begin Work Soon On Fast Atom Attack Warning | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/nijinsky-suffers-first-setback-of-his-career-sassafras-beats-choice.html | Nijinsky Suffers First Setback of His Career | True | By James Tuite, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/women-flee-nashville-jail.html | Women Flee Nashville Jail | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/statistics-of-the-games.html | STATISTICS OF THE GAMES | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/two-israelis-killed-by-mine.html | Two Israelis Killed by Mine | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/janis-joplin-dies-rock-star-was-27-janis-joplin-rock-singer-27.html | Janis Joplin Dies; Rock Star Was 27 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/brown-u-gets-new-president.html | Brown U. Gets New President | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/michigan-primary-candidates-stress-being-nice-leaving-challengers.html | Michigan Primary Candidates Stress Being â€śNiceâ€ť Leaving Challengers Little to Attack | True | By Jerry Flint, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/greece-stresses-loyalty-to-west-leaders-reassure-laird-on-ties-to.html | GREECE STRESSES LOYALTY TO WEST | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/dr-leonard-harris.html | DR. LEONARD HARRIS | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/new-guidelines-limit-size-of-white-house-protests.html | New Guidelines Limit Size Of White House Protests | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/asthma-deaths-linked-to-sprays.html | ASTHMA DEATHS LINKED TO SPRAYS | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/cambodian-hamlet-attacked.html | Cambodian Hamlet Attacked | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/packers-triumph-13-to-10-over-vikings-as-hampton-scores-on-a-101.html | Packers Triumph, 13 to 10, Over. Vikings as Hampton Scores on a 101â€śâ€™Yard Kickoff Return | True | By William N. Wallace, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/1000-march-in-dublin-protest.html | 1,000 March in Dublin Protest | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/charles-rado-71-of-photo-agency-developed-popular-books-from-yllas.html | CHARLES RADO, 71, OF PHOTO AGENCY | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/austrian-socialists-add-seat.html | Austrian Socialists Add Seat | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/month-of-college-football-ivies-gain-strength-power-shifts-in.html | Month of College Football: Ivies Gain Strength, Power Shifts in Southeast | True | By Neil Amdur | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/conclusion-of-the-commissions-report-on-kent-state.html | Conclusion of the Commission's Report on Kent State | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/shirts-reflect-europes-fabrics.html | SHIRTS REFLECT EUROPE'S FABRICS | True | By Leonard Sloane | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/takeout-food-with-builtin-cachet.html | Takeâ€śâ€™Out Food With Builtâ€śâ€™In Cachet | True | By Sean Hewitt | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/miss-twiss-fiancee-of-james-dickovick.html | Miss Twiss Fiancee Of James Dickovick | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/taxes-too-high-mayor-planning-to-leave-jersey.html | Taxes â€śÂ â€™Too High,â€śÂ â€™ Mayor Planning to Leave Jersey | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/blast-near-field-marshals-house-alarms-amman.html | Blast Near Field Marshal's House Alarms Amman | True | By Eric Pace, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/gov-burns-wins-hawaii-democratic-primary-race.html | Gov. Burns wins Hawaii Democratic Primary Race | True | By Wallace Turner, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/salient-facts-given-about-3d-district.html | Salient Facts Given About 3d District | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/abrams-out-of-hospital.html | Abrams Out of Hospital | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/munichs-oktoberfest-draws-record-crowds.html | Munich's Oktoberfest Draws Record Crowds | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/postmasters-honor-farley.html | Postmasters Honor Farley | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/article-2-no-title.html | Article 2 â€śĂ â€žÂ® No Title | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/pitcairn-island-refuge-for-few-ablebodied-men-rare-as-population.html | PITCAIRN ISLAND REFUGE FOR FEW | True | By Robert Trumbull, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/broncos-triumph-over-chiefs-2613-win-3d-in-row-howfield-boots-4.html | BRONCOS TRIUMPH OVER CHIEFS, 26â€śĂ â€žÂ§13 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/airlines-nearing-accord-on-international-fares.html | Airlines Nearing Accord On International Fares | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/california-fire-toll-now-14.html | California Fire Toll Now 14 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/paisley-to-be-in-australia-during-visit-of-pope-paul.html | Paisley to Be in Australia During Visit of Pope Paul | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/pompidou-to-visit-soviet-tomorrow-trip-following-one-to-us.html | POMPIDOU TO VISIT SOVIET TOMORROW | True | By Henry Giniger, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/sports-of.html | Sports of | True | By Robert Lipsyte | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/new-band-helps-johnny-winter-guitarist-and-trio-heard-twice-at.html | NEW BAND HELPS JOHNNY WINTER | True | By Mike Jahn | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/kidnapping-stirs-anger-in-sardinia-seizure-of-woman-unusual-despite.html | KIDNAPPING STIRS ANGER IN SARDINIA | True | By Paul Hofmann, Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/samuel-riker-dies-at-65-exaide-of-jersey-zinc.html | Samuel Riker Dies at 65; Exâ€śĂ â€žÂ§Aide of Jersey Zinc | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/yugoslavs-plan-rotation-of-rule-postitio-joint-presidency-to-get.html | YUGOSLAVS PLAN ROTATION OF RULE | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/eisenhowers-go-politicking.html | Eisenhowers Go Politicking | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/mrs-edward-p-mgrory.html | MRS. EDWARD P. M'GRORY | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/norman-graham-sr.html | NORMAN GRAHAM SR. | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/patricia-a-kikullen-bride-of-ah-birdsall.html | Patricia A. Kikullen Bride of A.H. Birdsall | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/umpires-accept-original-terms-leagues-agree-to-talks-on-new-world.html | UMPIRES ACCEPT ORIGINAL TERMS | True | By Murray Crass; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/napoles-and-toro-to-fight-tonight-welterweight-champion-is-in.html | NAPOLES AND TORO TO FIGHT TONIGHT | True | By Deane McGowen | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/chess-gligorics-book-is-called-entertaining-and-instructive.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/horse-show-results-at-sleepy-hollow-cc.html | Horse Show Results | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/hostages-wives-waited-tensely-for-4-hours-outside-tombs.html | Hostages' Wives Waited Tensely For 4Â¾ Hours Outside Tombs | True | By Michael T. Kaufman | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/end-of-umpires-walkout-a-mixed-blessing-for-berry.html | End of UmpiresâÃ¢âÃ¢ Walkout A Mixed Blessing for Berry | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/ashe-downs-richey-in-pacific-net-final.html | ASHE DOWNS RICHEY IN PACIFIC NET FINAL | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/aides-easing-shortages-in-3-professions.html | Aides Easing Shortages in 3 Professions | True | By Linda Charlton | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/personal-finance-painless-transfers-personal-finance-painless.html | Personal Finance: Painless Transfers | True | By Robert J. Cole | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/landlords-reminded-of-datarequest-deadline-city-says-histories-of.html | Landlords Reminded of DataâÃ¢âÃ¢Request Deadline | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/perpetual-prison-crisis.html | Perpetual Prison Crisis | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/four-killed-in-3car-crash-on-cross-island-parkway.html | Four Killed in 3âÃ¢âÃ¢Car Crash On Cross Island Parkway | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/morton-miller.html | MORTON MILLER | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/a-palestinian-solution.html | A Palestinian Solution | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/mrs-carll-prouty.html | MRS. CARLL PROUTY | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/oilers-top-bengals-on-johnsons-pass-in-4th-period-2013.html | Oilers Top Bengals On Johnson's Pass In 4th Period, 20âÃ¢âÃ¢13 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/leaders-plan-assembly.html | Leaders Plan Assembly | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/telephone-co-will-give-scores-during-playoffs.html | Telephone Co. Will Give Scores During Playoffs | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/1917-book-on-eugenics-reprinted.html | 1917 Book on Eugenics Reprinted | True | By Israel Shenker | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/exhead-of-ohio-college-sued-for-libel-by-trustee.html | ExâÃ¢âÃ¢Head of Ohio College Sued for Libel by Trustee | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/30000-registered-in-voter-campaign.html | 30,000 REGISTERED IN VOTER CAMPAIGN | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/bolivian-revolt-seems-near-end.html | BOLIVIAN REVOLT SEEMS NEAR END | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/horse-show-results-at-equitation-lodge.html | Horse Show Results AT EQUITATION LODGE | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/jumper-title-to-traveller.html | Jumper Title to Traveller | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/lynn-barwell-becomes-bride.html | Lynn Barwell Becomes Bride | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/three-biologists-to-share-25000-prize-from-columbia.html | Three Biologists to Share $25,000 Prize From Columbia | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/report-on-kent-scores-students-and-guardsmen-fifth-ave-pulaski.html | REPORT ON KENT SCORES STUDENTS AND GUARDSMEN | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/italianamericans-italianitalians-here-as-there-individualism.html | ItalianâÃ¢âÃ¢Americans, ItalianâÃ¢âÃ¢Italians | True | By Shirley Hazzard | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/the-mutual-fund-bill.html | The Mutual Fund Bill | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/kennedy-bars-race-for-president-in-72.html | KENNEDY BARS RACE FOR PRESIDENT IN '72 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/consumer-drive-at-a-critical-stage-support-of-public-and-role-of.html | Consumer Drive at a Critical Stage | True | By Isadore Barmash | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/miss-claudia-lichtblau-is-wed-to-bruce-l-payne-teacher.html | Miss Claudia Lichtblau Is Wed To Bruce L. Payne, Teacher | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/new-curb-sought-on-ad-falsehood-ftc-would-require-public-confession.html | NEW CURB SOUGHT ON AD FALSEHOOD | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/eban-feds-mideast-truce-can-last-beyond-90-days.html | Eban Feds Mideast Truce Can Last Beyond 90 Days | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/paul-macdonald.html | PAUL MACDONALD | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/a-willing-hostage.html | A Willing Hostage | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/cambodian-linguists-creating-a-vocabulary-to-end-the-long-reliance.html | Cambodian Linguists Creating a Vocabulary to End the Long Reliance on French Words | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/alfrEd-dashiell-journalist-dies-former-managing-editor-of-readers.html | ALFRED DASHIELL, JOURNALIST, DIES | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/article-3-no-title.html | Article 3 â€‹Â€Â® No Title | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/snell-weeps-in-locker-room-fears-injury-ends-his-career.html | Snell Weeps in Locker Room; Fears Injury Ends His Career | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/a-host-of-pianists-star-in-library-benefit-concert.html | A Host of Pianists Star in Library Benefit Concert | True | By Harold C. Schonberg | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/further-advance-is-seen-in-bond-interest-rates.html | Further Advance Is Seen In Bond Interest Rates | True | By John H. Allan | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/hayes-st-francis-prep-win-openers.html | Hayes, St. Francis Prep Win Openers | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/rabbi-named-provost-of-yeshiva-u.html | Rabbi Named Provost of Yeshiva U. | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/closedfunds.html | Closedâ€‹Â,Â"End Funds | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/black-colleges-dissatisfied-with-level-of-federal-aid.html | Black Colleges Dissatisfied With Level of Federal Aid | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/laying-down-the-line.html | Laying Down the Line | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/three-explosions-in-italy.html | Three Explosions in Italy | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/article-1-no-title.html | Article 1 â€‹Â,Â€Â® No Title | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/100-lead-lost-at-new-orleans-giants-suffer-third-straight-setback-a.html | 10â€‹Â,Â"0 LEAD LOST AT NEW ORLEANS | True | By George Vecsey; Special to The New York Times | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/london-the-coronation-street-era.html | London | True | By Alan Brien; Special to The New York Times | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/tv-cable-viewers-to-see-powerful-king-heroin-teleprompter-offers.html | TV: Cable Viewers to See Powerful â€‹Â,Â"King Heroinâ€‹Â,Â" | True | By Jack Gould | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/john-harris-gives-town-hall-recital-during-the-better-moments-of.html | JOHN HARRIS GIVES TOWN HALL RECITAL | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/special-edition-terrier-winner.html | SPECIAL EDITION TERRIER WINNER | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/collectors-are-at-home-in-folk-art-setting.html | Collectors Are at Home in Folk Art Setting | True | By Rita Reif; Special to The New York Times | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/candidates-urge-stiffer-mideast-policy.html | Candidates Urge Stiffer Mideast Policy | True | By Clayton Knowles | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/strangled-woman-found-in-li-woods.html | STRANGLED WOMAN FOUND IN L.I. WOODS | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/james-warner-79-early-ocean-flier.html | JAMES WARNER, 79, EARLY OCEAN FLIER | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/solution-captures-denmark-cup-race.html | SOLUTION CAPTURES DENMARK CUP RACE | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/tombs-prisoners-free-17-as-mayor-warns-of-force-two-other-jails.html | TOMBS PRISONERS FREE 17 AS MAYOR WARNS OF FORCE; TWO OTHER JAILS RETAKEN | True | By Robert D. McFadden | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/west-germany-enters-show.html | West Germany Enters Show | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/snow-stars-as-rams-top-chargers-3710.html | SNOW STARS as RAMS TOP CHARGERS, 37â€‹Â,Â"10 | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/kinfolk-hail-mrs-nixon.html | Kinfolk Hail Mrs. Nixon | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/indians-on-reservations-in-state-are-at-odds-on-goals-reservation.html | Indians on Reservations in State Are at Odds on Goals | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/celtics-snap-losing-streak-trouncing-knicks-129102.html | Celtics Snap Losing Streak, Trouncing Knicks, 129â€‹Â,Â"102 | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/salt-after-suez-missile-cheating-cautious-optimism-but-more.html | SALT After Suez Missile Cheating | True | By Robert Kleiman | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/dorothy-v-smith.html | DOROTHY V. SMITH | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/dispute-continues-on-popular-election-of-judges.html | Dispute Continues on Popular Election of Judges | True | By Craig R. Whitney | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/shultz-forced-to-campaign-sidelines.html | Shultz Forced to Campaign Sidelines | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/auto-talks-focus-on-local-matters-blocking-main-pact.html | Auto Talks Focus On Local Matters Blocking Main Pact | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/best-company-closing-is-assayed-by-president-schwadron-otes-a-lag.html | Best & Company Closing Is Assayed by President | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/two-share-golf-medal.html | Two Share Golf Medal | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/baltimore-wins-from-twins-113-7-runs-in-9th-inning-help-mercifully.html | BALTIMORE WINS FROM TWINS, 11â€‹Â,Â"3 | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/bridge-australia-a-bermuda-bowl-contender-has-strong-team.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/singers-enhance-un-ballo-at-met-cathalle-domingo-and-grist-excel-in.html | SINGERS ENHANCE â€‹Â,Â"UN BALLOâ€‹Â,Â´ AT MET | True | By Allen Hughes | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/congressional-district-two-data.html | Congressional District Two Data | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/navy-magazine-destroyed-to-prevent-embarrassment.html | Navy Magazine Destroyed To Prevent Embarrassment | True | | 1998-10-21 | RE0000789214 | B0000622928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/luncheon-to-aid-cardiac-leagues.html | Luncheon to Aid Cardiac Leagues | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/big-board-to-shun-totalaid-stand.html | BIG BOARD TO SHUN TOTALâ€¦Â°AID STAND | True | By Terry Robards | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/us-family-studies-the-dyaks-in-jungles-of-borneo.html | U.S. Family Studies the Dyaks in Jungles of Borneo | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/presidium-endorses-plan.html | Presidium Endorses Plan | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/orders-for-steel-feel-auto-strike-ripple-effect-held-growing.html | ORDERS FOR STEEL FEEL AUTO STRIKE | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/falcons-win-2120-as-49ers-miss-kick.html | FALCONS WIN, 21â€¦Â°20, AS 49ERS MISS KICK | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/marcuse-says-repression-has-intensified-under-nixen.html | Marcuse Says Repression Has Intensified Under Nixon | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/colson-wins-college-tennis-team-crown-to-columbia.html | Colson Wins College Tennis; Team Crown to Columbia | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/tanzanian-selfhelp-villages-crowded.html | Tanzanian Selfâ€¦Â°Help Villages Crowded | True | By Marvine Howe; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/crash-fatal-to-13-athletes-investigated.html | Crash Fatal to 13 Athletes Investigated | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/meadowbrook-poloists-beat-bethpage-in-final-9-to-3.html | Meadowbrook Poloists Beat Bethpage in Final, 9 to 3 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/dualpurpose-funds.html | Dualâ€¦Â°Purpose Funds | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/mcluhan-calls-work-on-media-lonely.html | McLuhan Calls Work on Media Lonely | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/malaysia-says-she-is-ready-to-recognize-red-china.html | Malaysia Says She Is Ready To Recognize Red China | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/leaders-in-cairo-reported-opposing-strongman-rule-cairo-leaders.html | Leaders in Cairo Reported Opposing Strongman Rule | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/the-bank-that-tells-it-like-it-is.html | The Bank That Tells It Like It Is | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/fittipaldi-a-rookie-wins-us-grand-prix-in-lotusford.html | Fittipaldi, a Rookie, Wins U.S. Grand Prix in Lotusâ€¦Â°Ford | True | By Michael Strauss; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/reds-and-orioles-triumph-and-capture-20-playoff-leads-as-umpires.html | Reds and Orioles Triumph and Capture 2â€¦Â°0 Playoff Leads as Umpires Return | True | By Joseph Durso; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/days-developments-in-city-jail-crisis.html | Day's Developments In City Jail Crisis | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/church-bars-black-listener.html | Church Bars Black Listener | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/british-football.html | British Football | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/fulbright-assails-reports-of-submarine-base-on-cuba.html | Fulbright Assails Reports Of Submarine Base on Cuba | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/48-died-at-nasser-funeral.html | 48 Died at Nasser Funeral | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/14-spaniards-drown.html | 14 Spaniards Drown | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/signs-accuse-the-vatican-of-.html | Signs Accuse the Vatican Of | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/smalltown-pitcher-a-bigtown-hitter-do-the-job-for-reds.html | Smallâ€¦Â°Town Pitcher, A Bigâ€¦Â°Town Hitter Do the Job for Reds | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/gordon-lightfoot-sings-his-friendly-tunes.html | Gordon Lightfoot Sings His Friendly Tunes | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/ethnic-group-ties-to-blacks-sought-ethnic-group-ties-to-blacks.html | Ethnic Group Ties to Blacks Sought | True | By Bill Kovach; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/art-exhibition-to-help-a-hospital-in-peru.html | Art Exhibition to Help A Hospital in Peru | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/they-go-on-shopping-spreesfor-other-womens-clothes.html | They Go on Shopping Spreesâ€¦Â°for Other Women's Clothes | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/colts-turn-back-patriots-by-146.html | COLTS TURN BACK PATRIOTS BY 14â€¦Â°6 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/peter-guille-silversmith-and-art-curator-59-dies.html | Peter Guille, Silversmith And Art Curator, 59, Dies | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/us-admiral-tours-pnompenh.html | U.S. Admiral Tours Pnompenh | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/union-backs-health-program.html | Union Backs Health Program | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/the-authentic-voice-at-home-abroad.html | The Authentic Voice | True | By Anthony Lewis | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/generals-aide-comments.html | General's Aide Comments | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/orioles-box.html | Orioles' Box | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/inmates-flee-oklahoma-jail.html | Inmates Flee Oklahoma Jail | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/astronauts-meet-in-germany.html | Astronauts Meet in Germany | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/city-u-considering-a-workstudy-program.html | City U. Considering a Workâ€¦Â°Study Program | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/powell-l-beyland.html | POWELL L. BEYLAND | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/president-meets-bruce-and-habib-on-vietnam-aims-adries-refrain-from.html | PRESIDENT MEETS BRUCE AND HABIB ON VIETNAM AIMS | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/political-pollvaulting-stands-of-candidates-depend-heavily-on-their.html | Political Politâ€¦â€™Vaulting | True | By Richard Reeves | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/chiles-christian-democrats-fail-to-decide-on-presidential-vote.html | Chile's Christian Democrats Fail to Decide on Presidential Vote | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/joness-mustang-wins-coast-race-followar-a-teammate-next-as-transam.html | JONESS MUSTANG WINS COAST RACE | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/newsmen-honor-governor.html | Newsmen Honor Governor | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/giants-and-jets-lose-redsand-orioles-win.html | Giants and Jets Lose; Reds and Orioles Win | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/israelis-plan-elections-on-west-bank.html | Israelis Plan Elections on West Bank | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/3-candidates-views-similar-in-jerseys-3d-district.html | 3 Candidatesâ€¦â€™ Views Similar in Jersey's 3d District | True | By Richard J. H. Johnston; Special to The New York Times | 1998-10-21 | RE0000622928 | | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/communistled-government-takes-power-in-indian-state.html | Communistâ€¦â€™Led Government Takes Power in Indian State | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/cards-turn-back-cowboys-by-207-gilliam-and-edwards-score-on-passes.html | CARDS TURN BACK COWBOYS BY 20â€¦â€™7 | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/2-antinarcotics-programs-get-304934-from-state.html | 2 Antinarcotics Programs Get $304,934 From State | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/mr-brewster-talks-back.html | Mr. Brewster Talks Back | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/canada-seeking-a-wider-gas-role.html | CANADA SEEKING A WIDER GAS ROLE | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-05 | 1970-10-05 | https://www.nytimes.com/1970/10/05/archives/israel-wont-free-two-algerian-aides.html | ISRAEL WON'T FREE TWO ALGERIAN AIDES | True | | 1998-10-21 | RE0000789214 | B00000622928 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/ta-wee-wins-sprint-with-record-142-pounds-dr-fagers-sister-defeats.html | Ta Wee Wins Sprint With Record 142 Pounds | True | By Steve Cady | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/debate-on-divorce-will-begin-today-in-italian-senate.html | Debate on Divorce Will Begin Today In Italian Senate | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/deborah-randell-to-be-married-in-december-to-robert-taggart.html | Deborah Randell to Be Married In December to Robert Taggart | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/company-reports.html | COMPANY REPORTS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/michael-j-quinlan.html | MICHAEL J. QUINLAN | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/boss-gets-assist-for-tolans-play-outfielder-thanks-howsam-for.html | BOSS GETS ASSIST FOR TOLAN'S PLAY | True | By Murray Crass; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/two-councilmen-assail-secrecy-charge-city-administration-denies.html | TWO COUNCILMEN ASSAIL â€¦â€™SECRECY'â€¦â€™ | True | By Edward Ranzal | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/carolina-golf-course-told-by-court-to-desegregate.html | Carolina Golf Course Told By Court to Desegregate | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/wedding-planned-by-elise-donaldson.html | Wedding Planned by Elise Donaldson | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/winifred-b-clark.html | WINIFRED B. CLARK | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/carleton-a-ransom.html | CARLETON A. RANSOM | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/british-football.html | BRITISH FOOTBALL | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/12-blacks-deny-gun-charges.html | 12 Blacks Deny Gun Charges | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/lindsay-speaks-in-buffalo-for-goodell.html | Lindsay Speaks in Buffalo for Goodell | True | By Alfonso A. Narvaez; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/adams-blaming-governor-predicts-big-budget-deficit.html | Adams, Blaming Governor, Predicts Big Budget Deficit | True | By Clayton Knowles | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/nixon-visits-kildare.html | Nixon Visits Kildare | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-summaries.html | The Summaries | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/unit-as-long-pass-no-hit-with-coach.html | Unitas Long Pass No Hit With Coach | True | By William N. Wallace | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/posts-filled-by-rh-macy.html | Posts Filled by R. H. Macy | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/retired-gurney-plans-own-teams.html | Retired Gurney Plans Own Teams | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/quarry-trainer-suspended.html | Quarry, Trainer Suspended | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/lebanese-leader-denies-entry-to-iraqi-plane-with-guerrillas.html | Lebanese Leader Denies Entry To Iraqi Plane With Guerrillas | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/school-results.html | School Results | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/4-white-boys-shot-in-pontiac-clash-police-report-negroes-told-them.html | 4 WHITE BOYS SHOT IN PONTIAC CLASH | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/army-slowed-by-injuries-finds-longage-booking-backfires.html | Army, Slowed by Injuries Finds Longâ€¦â€™Age Booking Backfires | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/no-guns-on-campus.html | No Guns on Campus | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-president-visits-de-valera-and-hears-of-family-link-to-ireland.html | The President Visits de Valera and Hears of Family Link to Ireland | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/volpe-denies-us-resolution-on-hijacking-curb-was-diluted.html | Volpe Denies U.S. Resolution On Hijacking Curb Was Diluted | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/hesburgh-says-universities-face-crisis-of-confidence.html | Hesburgh Says Universities Face â€šÃ„Ã²Crisis of Confidenceâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/curtis-m-turner-racing-driver-46-star-of-the-grand-circuit-dies-in.html | CURTIS M. TURNER, RACING DRIVER, 46 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/results-at-yonkers-raceway.html | Results at Yonkers Raceway | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mrs-john-m-kyle.html | MRS. JOHN M. KYLE | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/times-and-chicago-news-services-to-share-a-wire.html | Times and Chicago News Services to Share a Wire | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/a-rockets-green-glare-visible-along-seaboard.html | A Rocket's Green Glare Visible Along Seaboard | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/new-bond-issues.html | New Bond Issues | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/stocks-advance-in-amex-trading-price-index-shows-013-rise-volume-up.html | STOCKS ADVANCE IN AMEX TRADING | True | By Alexander R. Hammer | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/union-and-general-motors-say-progress-is-slow.html | Union and General Motors Say Progress Is â€šÃ„Ã²Slowâ€šÃ„Ã´ | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/winning-in-jerseys-4th-requires-wide-appeal.html | Winning in Jersey's 4th Requires Wide Appeal | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/rumrillhoyt-gets-irish-airlines.html | Rumrillâ€šÃ„Ã¶Hoyt Gets Irish Airlines | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/phone-company-gets-writ-barring-building-squatters.html | Phone Company Gets Writ Barring Building Squatters | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/cit-announces-lease.html | C.I.T. Announces Lease | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/facts-in-race-for-fourth-district.html | Facts in Race for Fourth District | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/sports-of-the-times-bring-on-the-series.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/were-other-schools-failed-this-one-works.html | Where Other Schools Failed, This One Works | True | By Joan Cook; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/world-of-tangents-in-keuters-dances.html | WORLD OF TANGENTS IN KEUTER'S DANCES | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/3dmarket-dealings-are-found-stable.html | 3Dâ€šÃ„Ã¶MARKET DEALINGS ARE FOUND STABLE | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/dr-george-a-selke-agriculture-expert.html | DR. GEORGE A. SELKE, AGRICULTURE EXPERT | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/columbia-gets-1627500-in-ford-foundation-grants.html | Columbia Gets $1,627,500 In Ford Foundation Grants | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/odedo-due-for-st-marks.html | â€šÃ„Ã²Odedoâ€šÃ„Ã´ Due for St. Marks | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/reds-and-orioles-sweep-play-offs-and-will-open-world-series-on.html | Reds and Orioles Sweep Playoffs and Will Open World Series on Saturday | True | By Joseph Durso; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/futures-prices-rise-for-grains-traders-fear-70-corn-crop-wont-meet.html | FUTURES PRICES RISE FOR GRAINS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/800000-here-buy-us-food-stamps.html | 800,000 HERE BUY U.S. FOOD STAMPS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/exchief-of-biafra-says-he-is-still-ready-to-fight.html | Exâ€šÃ„Ã¶Chief of Biafra Says He Is Still Ready to Fight | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/standings-in-british-soccer.html | Standings in British Soccer | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/schools-to-be-open-oct-15.html | Schools to Be Open Oct. 15 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/radiation-control-amendment-held-no-threat-to-us-power.html | Radiation Control Amendment Held No Threat to U.S. Power | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/manson-leaps-at-judge-in-the-tate-murder-trial-and-declares-someone.html | Manson Leaps at Judge in the Tate Murder Trial and Declares â€šÃ„Ã²Someone Should Cut Your Head Offâ€šÃ„Ã´ | True | By Martin Waldron; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/knicks-to-meet-pistons-tonight.html | KNICKS TO MEET PISTONS TONIGHT | True | By Thomas Rogers | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/elizabeth-shires-engaged-to-wed-walter-maguire.html | Elizabeth Shires Engaged to Wed Walter Maguire | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/bridge-mrs-farell-displays-the-skill-that-has-brought-her-honors.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/flood-threat-in-caribbean.html | Flood Threat in Caribbean | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mitchell-reports-wiretapping-rise-says-government-steps-up-use-in.html | MITCHELL REPORTS WIRETAPPING RISE | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/bonn-and-warsaw-begin-another-round-of-talks.html | Bonn and Warsaw Begin Another Round of Talks | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/ftc-seizes-berets-rated-fire-hazards.html | F.T.C. SEIZES BERETS RATED FIRE HAZARDS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/massmutual-sets-offering-of-100million-for-today.html | MassMutual Sets Offering Of $100â€šÃ„Ã´Million for Today | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/rumanian-chiefto-visit-us-in-october.html | Rumanian Chiefto Visit U.S. in October | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/eurodollar-rate-rise-is-seen-as-curb-on-us-interest-drop-eurodollar.html | Eurodollar Rate Rise Is Seen As Curb on U. S. Interest Drop | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/seoul-reports-basic-accord-with-the-us-on-arms-aid.html | Seoul Reports Basic Accord With the U.S. on Arms Aid | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/insurance-policy-linked-to-stocks-new-york-life-will-offer-a.html | INSURANCE POLICY LINKED TO STOCKS | True | By Robert J. Cole | 1998-10-21 | RE0000789196 | B00000618987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/ruling-in-riot-victims-death.html | Ruling in Riot Victim's Death | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/longer-middle-east-truce-is-termed-likely-by-us-senior-officials.html | Longer Middle East Truce Is Termed Likely by U.S. | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/big-board-sued-for-53â€¦â€™billion-3billion-smallinvestor-organization-says.html | BIG BOARD SUED FOR $3â€¦â€™BILLION | True | By Terry Robards | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/police-act-in-sierra-leone.html | Police Act in Sierra Leone | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/orioles-box-score.html | Oriolesâ€¦â€™ Box Score | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/6-tortoises-to-get-jet-trip-to-hawaii-bronx-zoo-seeks-to-rescue.html | 6 TORTOISES TO GET JET TRIP TO HAWAII | True | By John C. Devlin | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/agnew-indirectly-endorses-buckley-at-luncheon-here.html | Agnew Indirectly Endorses Buckley at Luncheon Here | True | By Frank Lynn | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/governor-posts-cup-for-states-top-club.html | Governor Posts Cup For State's Top Club | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/first-of-sonny-trials-opens-today-in-texas-sergeant-30-charged-with.html | First of Sonny Trials Opens Today in Texas | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/variety-of-cancer-tissues-found-to-share-a-type-of-chemical.html | Variety of Cancer Tissues Found to Share a Type of Chemical Abnormality | True | By Harold M. Schmeck Jr. | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/moodys-fund-deal-dropped.html | Moody's Fund Deal Dropped | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/end-boston-college-rotc.html | End Boston College R.O.T.C. | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/germanys-money-reserves-raised-by-foreign-inflows.html | Germany's Money Reserves Raised by Foreign Inflows | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/train-order-set-for-review.html | Train Order Set for Review | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/plane-engines-to-be-dismantled-for-study-of-crash-in-rockies.html | Plane Engines to Be Dismantled For Study of Crash in Rockies | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/a-correction-78174499.html | A Correction | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/duty-of-press-to-theaters-examined-by-drama-desk.html | Duty of Press to Theaters Examined by Drama Desk | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/jersey-bill-lowers-marijuana-penalty.html | Jersey Bill Lowers Marijuana Penalty | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/napoles-stops-toro-at-232-of-ninth-round-in-welterweight-bout-at.html | Napoles Stops Toro at 2:32 of Ninth Round in Welterweight Bout at Garden | True | By Deane McGowen | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/congress-leaders-fail-to-agree-on-adjournment.html | Congress Leaders Fail to Agree on Adjournment | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/reds-1110-choice-in-series.html | Reds 11 â€¦â€™10 Choice in Series | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/exgovernor-settles-on-tax.html | Exâ€¦â€™Governor Settles on Tax | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/laird-assigns-a-high-priority-to-modernizing-greek-forces.html | Laird Assigns a High Priority To Modernizing Greek Forces | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/an-agnew-lp-album-used-for-fund-raising.html | An Agnew L.P. Album Used for Fund Raising | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/amman-reports-a-dual-pullout-1500-commandos-and-many-soldiers-said.html | AMMAN REPORTS A DUAL PULLOUT | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/jp-morgans-earnings-up-335-in-3d-quarter-earnings-figures-issued-by.html | J. P. Morgan's Earnings Up 33.5% in 3d Quarter | True | By H. Erich Heinemann | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/shrinking-bride-set-nov-23.html | â€¦â€™Shrinking Brideâ€¦â€™ Set Nov.23 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/2d-ave-subway-hearings-to-open-at-city-hall-today.html | 2d Ave. Subway Hearings To Open at City Hall Today | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/wood-field-and-stream-brooklyn-mans-1040pound-bluefin-is-likely-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/profits-at-fedders-hit-a-new-high.html | Profits at Fedders Hit a New High | True | By Clare M. Reckert | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/yemen-area-dry-5-years-flooded-by-a-30day-rain.html | Yemen Area, Dry 5 Years, Flooded by a 30â€¦â€™Day Rain | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/reds-box-score.html | Redsâ€¦â€™ Box Score | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/film-andy-warhols-trash-arrives-heroin-addicts-life-is-theme-of-film.html | Film: Andy Warhol's 'Trash' Arrives;Heroin Addict's Life Is Theme of Film Techniques of 30's on View at Cinema II | True | By Vincent Canby | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/it-was-complete-bedlampunching-and-screaming.html | It Was â€¦â€™Complete Bedlamâ€¦â€™â€¦â€™Punching and Screamingâ€¦â€™ | True | By Paul L. Montgomery | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/ballet-group-bows-at-the-clark-center.html | BALLET GROUP BOWS AT THE CLARK CENTER | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/race-in-fifth-district-at-a-glance.html | Race in Fifth District at a Glance | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/transit-police-seek-dogs-to-combat-crime.html | Transit Police Seek Dogs to Combat Crime | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/strike-scheduled-at-the-post-today-but-both-sides-push-talks-to.html | STRIKE SCHEDULED AT THE POST TODAY | True | By Damon Stetson | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/there-are-two-worlds-on-quemoy-and-one-is-underground.html | There Are Two Worlds on Quemoy, and One Is Underground | True | By Frank Ching; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/jail-survey-asks-less-trial-delay-court-action-should-start-with.html | JAIL SURVEY ASKS LESS TRIAL DELAY | True | By Martin Gansberg | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-pope-and-the-president-a-subtle-encounter-that-did-not-quite.html | The Pope and the President | True | By F. X. Murphy | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/chicago-trial-is-dramatized-on-bbc.html | Chicago Trial Is Dramatized on B.B.C. | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-princeton-plan.html | The Princeton Plan | True | By S. Frederick Starr | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/hanoi-officials-begin-talks-in-bangkok.html | Hanoi Officials Begin Talks in Bangkok | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/new-pearl-harbor-shrine.html | New Pearl Harbor Shrine | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/transit-policeman-accused-in-robbery.html | TRANSIT POLICEMAN ACCUSED IN ROBBERY | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/and-saving-legal-services.html | ... Saving Legal Services | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/west-virginia-trooper-killed.html | West Virginia Trooper Killed | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/reds-orioles-in-series.html | Reds, Orioles in Series | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/senate-shelves-direct-election-even-with-compromise-by-bayh.html | Senate Shelves Direct Election Even With Compromise by Bayh | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/bolivian-officers-seek-compromise.html | BOLIVIAN OFFICERS SEEK COMPROMISE | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/high-court-convenes-new-term-and-admits-45-more-lawyers.html | High Court Convenes New Term And Admits 45 More Lawyers | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/parsons-group-sells-block-of-cleveland-bank-shares.html | Parsons Group Sells Block Of Cleveland Bank Shares | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/market-place-the-space-age-and-technology.html | Market Place | True | By Robert Metz; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/nearby-golf-results.html | Nearby Golf Results | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/soviet-spacecraft-studies-earths-surface.html | Soviet Spacecraft Studies Earth's Surface | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mrs-mary-d-harrington-is-bride.html | Mrs. Mary D. Harrington Is Bride | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/brandeis-dinner-to-honor-2-news-sales-executives.html | Brandeis Dinner to Honor 2 News Sales Executives | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/us-troop-strength-drops.html | U.S. Troop Strength Drops | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/gunthreat-suspect-released-for-trial.html | GUN&3Å„Å"THREAT SUSPECT RELEASED FOR TRIAL | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/red-cross-asks-inquiry.html | Red Cross Asks Inquiry | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/price-changes-hit-tv-sets-and-steel-rcas-increase-to-distributors.html | Price Changes Hit TV Sets and Steel | True | By Gene Smith | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/northwest-industries-will-sell-c-w-assets-to-employes-companies.html | Northwest Industries Will Sell C.& N.W. Assts to Employes | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/catalyst-for-scientific-research-william-david-medrey.html | Catalyst for Scientific Research | True | By Sandra Blakeslee | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/yugoslav-esking-peter-iii.html | Yugoslav Exé€3Å„Å"King Peter III | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/2-couples-youth-slain-in-florida.html | 2 COUPLES, YOUTH SLAIN IN FLORIDA | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/death-of-janis-joplin-attributed-to-accidental-heroin-overdose.html | Death of Janis Joplin Attributed To Accidental Heroin Overdose | True | By George Gent | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-land-and-the-past-in-the-nation.html | The Land and the Past | True | By Tom Wicker | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/advertising-fords-pinto-goes-to-college.html | Advertising Ford's Pinto Goes to College | True | By Philip H. Dougherty | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/hero-of-youth-in-vietnam-assails-war.html | Hero of Youth in Vietnam Assails War | True | By Gloria Emerson; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/senate-panel-hears-rural-housing-plea.html | SENATE PANEL HEARS RURAL HOUSING PLEA | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/scientists-in-venice-combat-citys-sinking-and-floods-scientists.html | Scientists in Venice Combat City's Sinking and Floods | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/fairchild-hiller-move-set.html | Fairchild Hiller Move Set | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/3-pittsburgh-doctors-charged-with-violating-law-on-abortion.html | 3 Pittsburgh Doctors Charged With Violating Law on Abortion | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/14-lottery-tickets-get-post-positions.html | 14 LOTTERY TICKETS GET POST POSITIONS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/orioles-hit-peak-in-twins-playoff-frank-robinson-calls-club-ready.html | ORIOLES HIT PEAK IN TWINS&3Å„Å" PLAYOFF | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/vfw-selects-minneapolis.html | V.F.W. Selects Minneapolis | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/ames-names-governor.html | Ames Names Governor | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/periodic-tests-are-vetoed.html | Periodic Tests are Vetoed | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/honeywell-to-lay-off-300.html | Honeywell to Lay Off 300 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/palmer-fans-12-beats-twins-61-orioles-win-2d-pennant-in-row-rout.html | PALMER FANS 12, BEATS TWINS, 6é€3Å„Å"1 | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/market-summary-78174729.html | Market Summary | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/us-troops-fly-to-europe.html | U.S. Troops Fly to Europe | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mrs-harry-h-oshrin.html | MRS. HARRY H. OSHRIN | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/goldberg-assails-state-on-drugs-repeats-charge-of-failures-in.html | GOLDBERG ASSAILS STATE ON DRUGS | True | By Douglas Robinson | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/stage-opium-farewell-to-addiction-jean-cocteau-journal-makes-brief.html | Stage: â€šÃ„Ã²Opiumâ€šÃ„Ã´ Farewell to Addiction | True | By Clive Barnes | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/3-freed-in-saigon-affit-joint-fast-professors-support-protest-by.html | 3 FREED IN SAIGON AFTER JOINT FAST | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/letters-to-the-editor.html | Letters to the Editor | True | Henry C. Wallich; New Haven, Sept. 28, 1970 | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/scientists-in-varied-fields-join-in-attacking-national-problems.html | Scientists in Varied Fields Join In Attacking National Problems | True | By Robert Reinhold | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/muskie-urges-strict-rules-to-curb-industrial-pollution.html | Muskie Urges Strict Rules To Curb Industrial Pollution | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/new-presidents-named-at-two-seagram-units.html | New Presidents Named At Two Seagram Units | True | By James J. Nagle | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/turkey-questioned-by-us-on-transit-of-russian-jeeps.html | Turkey Questioned By U.S. on Transit Of Russian Jeeps | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/more-tupamaro-blackmail.html | More Tupamaro Blackmail | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/feeney-sisters-will-be-brides.html | Feeney Sisters Will Be Brides | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/cardinals-trade-allen-to-dodgers-st-louis-gets-sizemore-and-stinson.html | CARDINALS TRADE ALLEN TO DODGERS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/barclays-plans-to-form-a-new-banking-unit-here.html | Barclays Plans to Form A New Banking Unit Here | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/israel-accuses-uar-of-torture-slaying-of-airman-charged-in.html | ISRAEL ACCUSES U.A.R. OF TORTURE | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/symington-confident-of-success-in-heavily-democratic-missouri.html | Symington Confident of Success In Heavily Democratic Missouri | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mobil-fined-10000-for-dumping-waste-into-buffalo-river.html | Mobil Fined $10,000 For Dumping Waste Into Buffalo River | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/lions-rally-in-2d-half-to-topple-bears-2814-for-third-straight.html | â€šÃ„Ã²Lions Rally in 2d Half to Topple Bears, 28â€šÃ„Ã´14, for Third Straight Victory | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/un-unit-needs-3million-to-repair-2-amman-camps.html | U.N. Unit Needs $3â€šÃ„Ã´Million To Repair 2 Amman Camps | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/ottinger-keeping-his-eye-on-agnew-senate-candidate-distracted-by.html | OTTINGER KEEPING HIS EYE ON AGNEW | True | By Francis X. Clines | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/big-stores-in-september-showed-slim-sales-grains-bigstore-sales-up.html | Big Stores in September Showed Slim Sales Gains | True | By Isadore Barmash | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/shipments-of-mobile-homes-climbed-slightly-in-august.html | Shipments of Mobile Homes Climbed Slightly in August | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/chevalier-here-to-lure-readers-not-listeners.html | Chevalier Here to Lure Readers, Not Listeners | True | By McCandlish Phillips | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/abacus-fund-hits-royal-bank-loans-sees-bars-by-exchanges-to.html | ABACUS FUND HITS ROYAL BANK LOANS | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mitchell-calls-us-blameless-in-unrest.html | MITCHELL CALLS U.S. BLAMELESS IN UNREST | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/3-dead-and-40-hurt-as-tornado-hits-6-blocks-in-shawnee-okla.html | 3 Dead and 40 Hurt as Tornado Hits 6 Blocks in Shawnee, Okla. | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/buckley-stresses-a-us-drug-role-candidate-says-issue-must-be-met-on.html | BUCKLEY STRESSES A U.S. DRUG ROLE | True | By C. Gerald Fraser; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/jets-lure-mathis-from-retirement-back-will-help-plug-hole-left-by.html | JETS LURE MATHIS FROM RETIREMENT | True | By Dave Anderson | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-quest-for-justice-prisoners-and-officials-agree-change-in.html | The Quest for Justice | True | By Lesley Oelsner | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/stocks-in-surprise-rally-advance-1054-to-77670-list-climbs-steadily.html | Stocks in Surprise Rally Advance 10.54 to 776.70 | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/tobias-stern-dies-a-jewelry-maker-72.html | TOBIAS STERN DIES; A JEWELRY MAKER, 72 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/no-longer-in-love-with-cardin-but-faithful-to-his-clothes.html | No Loner in Love With Cardin, but Faithful to His Clothes | True | By Judy Klemesrud | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/marylands-friedel-concedes.html | Maryland's Friedel Concedes | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/slobody-anik-offers-24-etudes-by-chopin.html | SLOBODY ANIK OFFERS 24 ETUDES BY CHOPIN | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/state-of-us-education-deplored-by-scribner.html | State of U.S. Education Deplored by Scribner | True | By Leonard Buder | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/campus-panels-future-final-report-regarded-as-only-prelude-to-a.html | Campus Panel's Future | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/pell-urges-ocean-controls.html | Pell Urges Ocean Controls | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/unbeaten-w-virginia-first-in-lambert-trophy-voting.html | Unbeaten W. Virginia First In Lambert Trophy Voting | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/for-2-weeks-therell-be-a-roman-holiday-on-34th-st.html | For 2 Weeks There'll Be a â€šÃ„Ã²Roman Holidayâ€šÃ„Ã´ on 34th St. | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/bail-reinstated-for-firs-shakur-mrs-shakur-murtagh-accepts-2d-excuse-for.html | BAIL REINSTATED FOR FIRS. SHAKUR | True | By Edith Evans Asbury | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/rockefeller-gains-point-with-labor-honors-picket-line-set-up-in.html | ROCKEFELLER GAINS POINT WITH LABOR | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mail-dates-for-vietnam-set.html | Mail Dates for Vietnam Set | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/families-of-indonesian-prisoners-are-losing-hope.html | Families of Indonesian Prisoners Are Losing Hope | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/beira-boat-sinks-with-53.html | Beira Boat Sinks With 53 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/manhattan-marine-killed.html | Manhattan Marine Killed | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/senate-sends-nixon-31billion-measure-for-mass-transit.html | Senate Sends Nixon 3.1â€šÃ„Â¢'Billion Measure For Mass Transit | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/miss-dolecka-wed-to-arthur-p-dodge.html | Miss Dolecka Wed To Arthur P. Dodge | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/state-reassigning-judges-in-move-to-reduce-heavy-backlog-in.html | State Reassigning Judges in Move to Reduce Heavy Backlog in Criminal Cases Here | True | By Robert E. Tomasson | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/brooklyn-man-67-3d-victim-in-series-of-knife-slayings.html | Brooklyn Man, 67, 3d Victim in Series Of Knife Slayings | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/nixon-back-home-cites-role-of-us-for-world-peace-president-terms.html | NIXON, BACK HOME, CITES ROLE OF U.S. FOR WORLD PEACE | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-route-to-jail-reform.html | The Route to Jail Reform... | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/garden-lineups.html | Garden Lineâ€šÃ„Â¢'Ups | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/quads-born-in-new-haven.html | Quads Born in New Haven | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/forget-me-not-ballet-is- l-oct-17.html | â€šÃ„Â¢'Forget Me Not Balletâ€šÃ„Â¢' on L.I. Oct. 17 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/cambodia-to-become-a-republic-friday.html | Cambodia to Become a Republic Friday | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/benefit-for-cancer-center.html | Benefit for Cancer Center | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/us-questions-thais-on-base-for-b52s.html | U.S. QUESTIONS THAIS ON BASE FOR Bâ€šÃ„Â¢'52'S | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/us-agency-urges-denial-of-appeal-on-busing-ban.html | U.S. Agency Urges Denial Of Appeal on Busing Ban | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/television.html | Television | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/first-major-tory-bill-sets-reform-of-labor-relations-tory-bill.html | First Major Tory Bill Sets Reform of Labor Relations | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/drunk-who-used-a-knife-to-hijack-jet-gets-15-years.html | Drunk Who Used a Knife To Hijack Jet Gets 15 Years | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/money.html | Money | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/new-postal-rules-due-soon.html | New Postal Rules Due Soon | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/boycott-staged-at-franklin-hs-dispute-over-new-principal.html | BOYCOTT STAGED AT FRANKLIN H.S. | True | By M. S. Handler | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/john-buckley-79-retired-publisher.html | JOHN BUCKLEY, 79, RETIRED PUBLISHER | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/texas-diphtheria-toll-up-2.html | Texas Diphtheria Toll Up 2 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/the-confessions-of-nelson-gross.html | The Confessions of Nelson Gross | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/tv-net-offers-pros-and-cons-of-sex-education.html | TV: N.E.T. Offers Pros and Cons of Sex Education | True | By Jack Gould | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/irwin-dubrow-39-dead-operator-of-cafeterias.html | Irwin Dubrow, 39, Dead; Operator of Cafeterias | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/cambodian-base-repels-attack.html | Cambodian Base Repels Attack | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/charles-r-stryker.html | CHARLES R. STRYKER | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/alfred-j-swan-79-teacher-of-music.html | ALFRED J. SWAN, 79, TEACHER OF MUSIC | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/corporate-bonds-show-a-rate-rise-but-taxexempts-decline-as-bankers.html | CORPORATE BONDS SHOW A RATE RISE | True | By John H. Allan | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/city-orders-rent-cuts-for-400-in-8-bronx-apartment-houses-because.html | City Orders Rent Cuts for 400 in 8 Bronx Apartment Houses Because of Loss of Services | True | By Peter Kihss | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/bankruptcy-petition-filed.html | Bankruptcy Petition Filed | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/tank-attack-reported.html | Tank Attack Reported | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/couve-is-off-to-peking.html | Couve Is Off to Peking | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/earth-energy-bill-voted.html | Earth Energy Bill Voted | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/national-conference.html | National Conference | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/national-gallery-in-capital-fills-expansion-posts.html | National Gallery In Capital Fills Expansion Posts | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/frelinghuysen-favored-over-vigorous-democratic-foe-in-jerseys-fifth.html | Frelinghuysen Favored Over Vigorous Democratic Foe in Jersey's Fifth District | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/91day-rate-climbs-to-6025-at-weeks-treasury-bill-sale.html | 91â€šÃ„Â¢'Day Rate Climbs to 6.025% At Week's Treasury Bill Sale | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/redemptions-top-sales-of-us-savings-bonds.html | Redemptions Top Sales Of U.S. Savings Bonds | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/some-charges-on-metal-move-downward-some-charges-cut-on-steel-grades.html | Some Charges on Metal Move Downward | True | By Robert Walker | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/americas-sung-heroes-observer.html | America's Sung Heroes | True | By Russell Baker | 1998-10-21 | RE0000789196 | B00000618987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/marta-milinowski-pianist-and-vassar-professor-85.html | Marta Milinowski, Pianist And Vassar Professor, 85 | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/salty-tiger-wins-in-250mile-sail-sitzmark-is-class-bvictor-in.html | SALTY TIGER WINS IN 250â€‹â€‹â€‹Aº MILE SAIL | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/headless-body-found-upstate.html | Headless Body Found Upstate | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/growing-number-of-colleges-taking-tougher-stand-in-guidelines-on.html | Growing Number of Colleges Taking Tougher Stand in Guidelines on Protests | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/harcourt-brace-acquires-munich-publishing-house.html | Harcourt Brace Acquires Munich Publishing House | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/vonnegut-is-having-fun-doing-a-play.html | Vonnegut Is Having Fun Doing a Play | True | By Mel Gussow | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/strike-at-sewage-plants-perils-health-in-london.html | Strike at Sewage Plants Perils Health in London | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/9-private-schools-to-admit-negroes.html | 9 PRIVATE SCHOOLS TO ADMIT NEGROES | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/quebec-separatists-kidnap-british-aide-quebec-separatists-kidnap.html | Quebec Separatists Kidnap British Aide | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/sadat-is-chosen-by-egypts-party-to-be-president-assembly-meets.html | SADAT IS CHOSEN BY EGYPT'S PARTY TO BE PRESIDENT | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/ohio-state-widens-lead-over-secondgâ€‹â€‹â€‹APlace-texas-in-football-poll.html | Ohio State Widens Lead Over Secondâ€‹â€‹â€‹APlace Texas in Football Poll | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/unions-pressing-allendes-cause-seek-to-reassure-nervous-businessmen.html | UNIONS PRESSING ALLENDE'S CAUSE | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/kuhn-and-umpires-confer-tomorrow.html | KUHN AND UMPIRES CONFER TOMORROW | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/dream-of-student-theater-becomes-a-big-business.html | Dream of Student Theater Becomes a Big Business | True | By Louis Calta | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/middle-east-and-mankinds-future-the-great-powers-can-open-the-door.html | Middle East and Mankind's Future | True | By Anthony Eden; Earl of Avon | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/mara-giants-head-unruffled-despite-teams-poor-start.html | Mara, Giants' Head, Unruffled Despite Team's Poor Start | True | By George Vecsey | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/seton-hall-student-kills-self-by-fire.html | SETON HALL STUDENT KILLS SELF BY FIRE | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/books-of-the-times-madness-in-technicolor.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/polish-hijacker-sentenced.html | Polish Hijacker Sentenced | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/london-market-in-upward-move-fridays-rise-on-wall-street-spurs.html | LONDON MARKET IN UPWARD MOVE | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/all-hostages-out-holdout-inmates-in-queens-yield.html | ALL HOSTAGES OUT; HOLDOUT INMATES IN QUEENS YIELD | True | By Robert D. McFadden | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/explosion-in-chicago-rips-statue-of-a-policeman-haymarket-monument.html | Explosion in Chicago Rips Statue of a Policeman | True | By John Kifner; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/redemptions-imperil-gramcos-fund.html | Redemptions Imperil Gramco's Fund | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/wetlands-subsidy-program-sent-to-senate-by-house.html | Wetlands Subsidy Program Sent to Senate by House | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/bomb-explodes-at-college.html | Bomb Explodes at College | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/london-gold-price-soars.html | London Gold Price Soars | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-06 | 1970-10-06 | https://www.nytimes.com/1970/10/06/archives/life-asked-in-arambaru-case.html | Life Asked in Aramburu Case | True | | 1998-10-21 | RE0000789196 | B00000618987 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/3-youths-arrested-in-explosives-theft.html | 3 YOUTHS ARRESTED IN EXPLOSIVES THEFT | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/gardik-calls-rand-study-of-citys-police-a-failure.html | Gardik Calls Rand Study Of City's Police a Failure | True | By Edward Ranzal | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/bobby-isaac-leads-by-only-50-points-for-stockâ€‹â€‹â€‹ACar-title.html | Bobby Isaac Leads By Only 50 Points For Stockâ€‹â€‹â€‹ACar Title | True | By Bill Braddock | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/oilers-get-refiner-replacement.html | Oiler Get Refiner Replacement | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/berlin-traffic-slowed-by-the-east-germans.html | Berlin Traffic Slowed By the East Germans | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/drifter-is-seized-as-slayer-of-five.html | DRIFTER IS SEIZED AS SLAYER OF FIVE | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/times-wins-wildlife-prize-for-conservation-editorials.html | Times Wins Wildlife Prize For Conservation Editorials | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/information-on-sixth-district.html | Information on Sixth District | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/miss-davenport-david-s-pollock-to-be-married.html | Miss Davenport, David S. Pollock To Be Married | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/sports-of-the-times-the-strike-zone.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/suzanne-farrell-joins-bejart.html | Suzanne Farrell Joins Bejart | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/damage-by-inmates-makes-queens-jail-unusable-damage-by-inmates.html | Damage by Inmates Makes Queens Jail Unusable | True | By Paul L. Montgomery | 1998-10-21 | RE0000789210 | B00000620406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/ethel-merman-honored.html | Ethel Merman Honored | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/marvich-makes-local-pro-debut-pro-debut-gets-22-points-as-his-fancy-passes.html | MARAVICH MAKES LOCAL PRO DEBUT | True | By Thomas Rogers | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/luz-morales-sings-ambitious-program.html | LUZ MORALES SINGS AMBITIOUS PROGRAM | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/lindsay-says-us-needs-unified-fuel-policy-to-bar-shortage.html | Lindsay Says U.S. Needs Unified Fuel Policy to Bar Shortage | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/vietcong-hopeful.html | Vietcong Hopeful | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/military-tells-of-ousters-for-illegal-drug-activities.html | Military Tells of Ousters For Illegal Drug Activities | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/television.html | Television | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/stocks-in-london-show-an-advance.html | STOCKS IN LONDON SHOW AN ADVANCE | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/british-football-results.html | British Football Results | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/salomon-earnings-set-a-record.html | Salomon Earnings Set a Record | True | By Terry Robards | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/changes-planned-in-exchange-rule-firms-net-capital-would-be-cut.html | CHANGES PLANNED IN EXCHANGE RULE | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/leader-of-bolivia-forced-to-resign-palace-is-bombed-gen-ovando.html | LEADER OF BOLIVIA FORCED TO RESIGN; PALACE IS BOMBED | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/payoff-2d-highest-of-local-season-2-tickets-are-held-by-144-bettors.html | PAYOFF 2D HIGHEST OF LOCAL SEASON | True | By Steve Cady | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/canada-rejects-ransom-terms-for-kidnapped-british-official.html | Canada Rejects Ransom Terms For Kidnapped British Official | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/pow-tax-relief-sought.html | P.O.W. Tax Relief Sought | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/dance-moiseyev-troupe-pays-us-a-return-visit-felt-forum-provides-an.html | Dance: Moiseyev Troupe Pays Us a Return Visit | True | By Clive Barnes | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/seventh-district-race-at-a-glance.html | Seventh District Race at a Glance | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/a-chile-news-union-votes-out-leftists.html | A CHILE NEWS UNION VOTES OUT LEFTISTS | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/connecticut-adds-to-jobless-help-law-gives-workers-a-year-in.html | CONNECTICUT ADDS TO JOBLESS HELP | True | By Joseph B. Treaster; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/allnight-soul-will-mark-five-years-of-jazz-vespers.html | â€˜Allâ€‘Night Soulâ€™ Will Mark Five Years of Jazz Vespers | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/perlman-will-become-president-of-the-western-pacific-railroad.html | Perlman Will Become President Of the Western Pacific Railroad | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/newspaper-guild-strikes-post-publisher-shuts-down-the-plant-strike.html | Newspaper Guild Strikes Post; Publisher Shuts Down the Plant | True | By Damon Stetson | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/police-officials-endorse-senate-bills-aimed-at-curbing-urban.html | Police Officials Endorse Senate Bills Aimed at Curbing Urban Guerrilla Warfare | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/us-files-a-brief-in-3-school-cases-urges-high-court-to-support.html | U.S. FILES A BRIEF IN 3 SCHOOL CASES | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/richard-a-lipman.html | RICHARD A. LIPMAN | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/quality-design-with-amenities-welfare-island-town-mashes-quality.html | Quality Design With Amenities | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/kidnapped-british-official-james-richard-cross.html | Kidnapped British Official | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/ranger-holdouts-nearing-deadline-clubs-final-offer-to-ratelle-3.html | RANGER HOLDOUTS NEARING DEADLINE | True | By Gerald Eskenazi | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/vice-president-renews-his-attack-goodell-agnew-renews-attack.html | Vice President Renews His Attack on Goodell | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/davenport-gets-phoenix-post.html | Davenport Gets Phoenix Post | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/manson-and-women-barred-from-court.html | MANSON AND WOMEN BARRED FROM COURT | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/autopsy-in-selfâ€‘immolation-indicates-a-brain-tumor.html | Autopsy in Selfâ€‘Immolation Indicates a Brain Tumor | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/forsythe-faces-yates-in-contest-for-seat-in-sixth-district.html | Forsythe Faces Yates in Contest for Seat in Sixth District | True | By Richard J. H. Johnston; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/advertising-marketing-offâ€‘trackâ€‘betting.html | Advertising Marketing Offâ€‘Trackâ€‘Betting | True | By Philip H. Dougherty | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/pompidou-is-welcomed-warmly-in-the-soviet-union.html | Pompidou Is Welcomed Warmly in the Soviet Union | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/alcoa-plans-retrenchments-consumer-debts-lags-in-growth.html | Alcoa Plans Retrenchments | True | By Robert Walker | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/mr-nixons-vietnam-plan.html | Mr. Nixon's Vietnam Plan .. | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/the-succession-in-egypt.html | The Succession in Egypt | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/parks-for-america.html | Parks for America | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/the-campus-awaits-mr-nixon.html | The Campus Awaits Mr. Nixon | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/robberies-up-346-in-report-by-city.html | ROBBERIES UP 34.6% IN REPORT BY CITY | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/transsexual-seeks-divorce-from-wife-wants-to-remarry.html | Transsexual Seeks Divorce From Wife; Wants to Remarry | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/in-the-audience-another-fashion-show.html | In the Audience, Another Fashion Show | True | By Enid Nemy | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/missile-removal-barred-by-egypt-pit-she-wont-discuss-matter-us-asks.html | MISSILE REMOVAL BARRED BY EGYPT | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/nostalgia-shapes-new-parsons-dance.html | NOSTALGIA SHAPES NEW PARSONS DANCE | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/us-silent-on-events.html | U.S. Silent on Events | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/miss-ann-mcneilly-prospective-bride.html | Miss Ann McNeilly Prospective bride | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/parents-in-charlotte-even-those-who-favor-integration-deeply-resent.html | Parents in Charlotte, Even Those Who Favor Integration, Deeply Resent Racial Busing | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/referee-names-a-receiver-for-computer-applications.html | Referee Names a Receiver For Computer Applications | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/harold-halpern.html | HAROLD HALPERN | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/aflcio-faces-a-boycott-of-its-2d-session-on-rockefeller.html | A.F.L.âŠâ¢C.I.O. Faces a Boycott Of Its 2d Session on Rockefeller | True | By Clayton Knowles | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/service-teams-to-keep-rough-schedules.html | Service Teams to Keep Rough Schedules | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/wichita-state-in-doubt-on-completing-season.html | Wichita State in Doubt On Completing Season | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/suspension-of-talks-sought.html | Suspension of Talks Sought | True | By Sam Pope Brewer; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/college-statistics.html | College Statistics | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/in-the-wake-of-mr-nixon-foreign-affairs.html | In the Wake of Mr. Nixon | True | By C. L. Sulzberger | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/books-of-the-times-two-promising-first-novels.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/mrs-walter-collins.html | MRS. WALTER COLLINS | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/houghton-entry-is-21-choice-for-billy-direct-pace-friday.html | Houghton Entry Is 2âŠâ¢1 Choice For âŠâ¢Billy Direct Pace Friday | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/louis-j-greenburg.html | LOUIS J. GREENBURG | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/french-firm-pays-75000-for-weanling-at-lexington.html | French Firm Pays $75,000 for Weanling at Lexington | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/record-voter-list-forecast-on-basis-of-2day-turnout.html | Record Voter List Forecast on Basis Of 2âŠâ¢Day Turnout | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/the-quest-for-civilization-in-art-as-in-life-creativity-cannot-be.html | The Quest for Civilization | True | By Kenneth Clark | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/togo-after-years-of-unrest-exhibits-stability-and-makes-gains-on.html | Togo, After Years of Unrest, Exhibits Stability and Makes Gains on Poverty | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/chains-sales-set-mark-companies-issue-earnings-figures.html | Chain's Sales Set Mark | True | By Clare M. Reckert | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/ball-to-aid-hospital.html | Ball to Aid Hospital | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/edith-g-halpert-art-dealer-dies-downtown-gallerys-owner-long-a.html | EDITH G. HALPERT, ART DEALER, DIES | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/treasury-chief-doubts-nixon-will-seek-to-postpone-tax-reductions.html | Treasury Chief Doubts Nixon Will Seek to Postpone Tax Reductions Scheduled for 1972 | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/25th-test-of-navy-missile.html | 25th Test of Navy Missile | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/regina-joy-singer-engineers-fiancee.html | Regina Joy Singer Engineer's Fiancee | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/city-club-to-honor-mrs-lasker.html | City Club to Honor Mrs. Lasker | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/delaware-montclair-state-keep-lead-in-lambert-polls.html | Delaware, Montclair State Keep Lead in Lambert Polls | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/red-sox-complete-deal.html | Red Sox Complete Deal | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/damage-put-at-33million-in-town-struck-by-tornado.html | Damage Put at $33âŠâ¢Million In Town Struck by Tornado | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/money.html | Money | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/columbia-eleven-is-growing-up-pass-defense-plagues-princeton.html | Columbia Eleven Is Growing Up; Pass Defense Plagues Princeton | True | By Deane McGowen | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/cambodian-relief-team-with-troops.html | Cambodian Relief Team With Troops | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/policeman-offers-hope-not-fear-to-drug-users.html | Policeman Offers Hope, Not Fear, to Drug Users | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/joseph-s-schiraldi.html | JOSEPH S. SCHIRALDI | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/at-suez-guns-are-silent-and-tracks-move-openly.html | At Suez, Guns Are Silent and Tracks Move Openly | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/bronx-grand-jury-and-perhaps-others-will-investigate-violence-in.html | Bronx Grand Jury, and Perhaps Others, Will Investigate Violence in Prisons | True | By Robert E. Tomasson | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/nonlethal-weapons-asked-by-ohio-guard.html | NONLETHAL WEAPONS ASKED BY OHIO GUARD | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/borek-is-second-on-creek-course-shankland-defender-nest-with-a-69.html | BOREK IS SECOND ON CREEK COURSE | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/silver-futures-rebound-sharply-early-soy-bean-rises-are-wiped-out.html | SILVER FUTURES REBOUND SHARPLY | True | By James J. Nagle | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/subway-proposal-angers-residents-plan-for-3-stops-on-2d-ave-is.html | SUBWAY PROPOSAL ANGERS RESIDENTS | True | By Barbara Campbell | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/catholic-lawyers-propose-aid-for-these-in-church-disputes.html | Catholic Lawyers Propose Aid For These in Church Disputes | True | By Edward B. Fiske; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/negroes-assert-faa-reneges-on-jobs.html | Negroes Assert F.A.A. Reneges on Jobs | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/article-2-no-title.html | Article 2 â€‹Â,Â® No Title | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/widnall-challenged-on-war-by-opponent-in-7th-district.html | Widnall Challenged on War by Opponent in 7th District | True | By David K. Simpler; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/audie-murphy-jury-picked.html | Audie Murphy Jury Picked | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/weight-of-plane-studied-in-crash-teams-airliner-may-have-been-4000.html | WEIGHT OF PLANE STUDIED IN CRASH | True | By Richard Witkin | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/bests-bargains-and-memories.html | Best's Bargains and Memories | True | By Bernadine Morris | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/shift-to-houston-set-for-oil-units-jersey-standard-will-move-3.html | SHIFT TO HOUSTON SET FOR OIL UNITS | True | By William D. Smith | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/market-place-price-redefines-growth-stocks.html | Market Place. | True | By Robert Metz; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/schmidt-putting-lions-house-in-order.html | Schmidt Putting Lionsâ€‹Â,Â' House in Order | True | By William N. Wallace | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/house-votes-to-cut-off-funds-for-ilo-for-first-half-of-71.html | House Votes to Cut Off Funds For I. L. O. for First Half of â€‹Â,Â'71 | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/naacp-says-tv-uses-few-blacks-in-ads-survey-discloses-patterns-here.html | N.A.A.C.P. Says TV Uses Few Blacks in Ads | True | By Fred Ferretti | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/railroads-union-avert-strike-peril.html | RAILROADS, UNION AVERT STRIKE PERIL | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/gielgud-richardson-due-here-in-â€‹Â,Â'homeâ€‹Â,Â'.html | Gielgud, Richardson Due Here in â€‹Â,Â'Homeâ€‹Â,Â' | True | By Louis Calta | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/house-is-told-capsule-sale-is-under-eye-of-the-police.html | House Is Told Capsule Sale Is Under Eye of the Police | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/new-bond-issues.html | New Bond Issues | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/after-a-strong-opening-stocks-on-amex-end-session-lower.html | After a Strong Opening, Stocks On Amex End Session Lower | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/music-has-no-charm-to-lull-nixon-guard.html | Music Has No Charm To Lull Nixon Guard | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/school-results.html | School Results | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/poinier-cards-71-and-leads-by-5-in-jersey-senior-golf.html | Poinier Cards 71 and Leads By 5 in Jersey Senior Golf | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/2-drown-as-floods-ravage-puerto-rico-after-storm.html | 2 Drown as Floods Ravage Puerto Rico After Storm | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/rulings-delayed-by-sonmy-judge-colonel-wants-to-examine-prospective.html | RULINGS DELAYED BY SONMY JUDGE | True | By Douglas Robinson; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/10th-juror-picked-for-panther-trial.html | 10TH JUROR PICKED FOR PANTHER TRIAL | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/panel-agrees-to-curb-crimes-swiss-accounts-hide.html | Panel Agrees to Curb Crimes Swiss Accounts Hide | True | By Neil Sheehan; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/hockey-transactions.html | Hockey Transactions | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/article-1-no-title.html | Article 1 â€‹Â,Â® No Title | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/nixon-coming-to-un-oct23.html | Nixon Coming to U.N. Oct. 23 | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/congress-leaders-agree-to-take-campaign-recess-both-houses-to-leave.html | Congress Leaders Agree To Take Campaign Recess | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/2-robbers-flee-in-boat.html | 2 Robbers Flee in Boat | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/brazilian-says-reds-subsidize-a-bishop.html | BRAZILIAN SAYS REDS SUBSIDIZE A BISHOP | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/house-unit-votes-a-2billion-cut-in-defense-funds-rock-bottom-nixon.html | HOUSE UNIT VOTES A $2â€‹Â,Â'BILLION CUT IN DEFENSE FUNDS | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/cadmium-price-is-cut.html | Cadmium Price Is Cut | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/guthries-uncle-sings-and-talks-village-audience-surprised-by.html | GUTHRIESâ€‹Â,Â' UNCLE SINGS AND TALKS | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/annapolis-bans-war-foes.html | Annapolis Bans War Foes | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/ky-in-london-ordered-by-thieu-to-come-home.html | Ky, in London, Ordered By Thieu to Come Home | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/arcade-lined-with-shops-set-for-building-on-site-of-bests-promenade.html | Arcade Lined With Shops Set For Building on Site of Best's | True | By Glenn Fowler | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/times-discussing-acquisition-of-certain-cowles-properties.html | Times Discussing Acquisition Of Certain Cowles Properties | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/equitable-life-returning-to-tv.html | Equitable Life Returning to TV | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/deputy-minister-is-named-soviet-ambassador-to-cairo.html | Deputy Minister Is Named Soviet Ambassador to Cairo | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/22car-freight-train-plunges-into-the-passaic-river.html | 22 Car Freight Train Plunges Into the Passaic River | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/nixon-will-offer-major-proposal-on-war-tonight.html | NIXON WILL OFFER âÄ,Ä'MAJORâÄ,Ä,¬ PROPOSAL ON WAR TONIGHT | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/elizabeth-taylons-son-wed.html | Elizabeth Taylor's Son Wed | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/campus-query-on-security.html | Campus Query on Security | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/governor-sees-threat-to-state-gop-state-rockefeller-asks-nixon-to.html | Governor Sees Threat to State G.O.P. State | True | By Frank Lynn; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/allied-planes-bomb-village.html | Allied Planes Bomb Village | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/american-motors-raises-71-car-prices-about-200.html | American Motors Raises âÄ,Ä,'71 Car Prices About $200 | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/aristotle-souval.html | ARISTOTLE SOUVAL | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/nixon-names-housing-aide.html | Nixon Names Housing Aide | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/the-fruits-of-inflation-social-democrats-in-sweden-must-rely-on.html | The Fruits of Inflation | True | By Leonard S. Silk; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/buckley-increases-weekly-spending.html | Buckley Increases Weekly Spending | True | By C. Gerald Fraser; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/54-lbs-of-cocaine-is-seized-on-plane.html | 54 LBS. OF COCAINE IS SEIZED ON PLANE | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/basketball-transactions.html | Basketball Transactions | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/congress-reform-voted-by-senate-but-seniority-system-is-left.html | CONGRESS REFORM VOTED BY SENATE | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/ottinger-stumps-in-buckley-area-democrat-says-gun-issue-has-been.html | OTTINGER STUMPS IN BUCKLEY AREA | True | By Francis X. Clines; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/youth-says-he-was-arrested-and-held-unjustly-in-suffolk.html | Youth Says He Was Arrested and Held Unjustly in Suffolk | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/football-transactions.html | Football Transactions | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/search-to-resume-today-for-3-balloonists-at-sea.html | Search to Resume Today For 3 Balloonists at Sea | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/fedayeen-start-pullout-in-north-truckloads-of-palestinians-seen-in.html | FEDAYEEN START PULLOUT IN NORTH | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/enemy-steps-up-mortar-attacks-84-spellings-are-reported-in-3-days.html | ENEMY STEPS UP MORTAR ATTACKS | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/japan-move-seen-on-textile-accord-japan-move-seen-on-textile-talks.html | Japan Move Seen On Textile Accord | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/drawings-and-models-put-on-display-at-metropolitan.html | Drawings and Models Put On Display at Metropolitan | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/exconvicts-body-found-in-car-here-grandlo-had-been-linked-to.html | EXâÄ,Ä,¬CONVICT'S BODY FOUND IN CAR HERE | True | By Joseph P. Fried | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/film-festival-revenues-fall-below-last-years.html | Film Festival Revenues Fall Below Last Year's | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/chemical-new-york-gains-earnings-figures-issued-by-banks.html | Chemical New York Gains | True | By H. Erich Heinemann | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/soviet-test-pilot-killed.html | Soviet Test Pilot Killed | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/communists-in-sarawak-revive-insurgency-on-border-in-borneo-renewed.html | Communists in Sarawak Revive Insurgency on Border in Borneo | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/line-standouts-hard-to-replace-harper-is-only-experienced.html | LINE STANDOUTS HARD TO REPLACE | True | By George Vecsey | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/greyhound-asks-armour-shares-bid-is-made-for-remaining-14-of.html | GREYHOUND ASKS ARMOUR SHARES | True | By Alexander R. Hammer | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/the-rights-of-the-majority-washington.html | The âÄ,Ä'RightsâÄ,Ä,¬ of the Majority | True | By James Reston | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/bridge-techniques-of-duplicate-play-explained-in-book-by-kelsey.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/savannah-auto-race-off.html | Savannah Auto Race Off | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/consumer-debt-lags-in-growth-installment-credit-rise-of-232million.html | CONSUMER DEBT LAGS IN GROWTH | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/day-of-bread-marked.html | âÄ,Ä'Day of BreadâÄ,Ä,¬ Marked | True | âÄ,Ä'Day of BreadâÄ,Ä,¬ Marked | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/missile-cone-intercepted-in-2d-test-of-safeguard.html | Missile Cone Intercepted In 2d Test of Safeguard | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/and-the-forgotten-war.html | ... and the Forgotten War | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/student-program-at-straford-to-gain.html | Student Program At Straford to Gain | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/bond-sales-heavy-as-rates-decline-1billion-avalanche-fails-to-crush.html | BOND SALES HEAVY AS RATES DECLINE | True | By John H. Allan | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/monsanto-expects-a-drop-in-profit-for-3d-quarter.html | Monsanto Expects a Drop In Profit for 3d Quarter | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/30000-grants-for-film-study-are-awarded-to-2-young-men.html | $30,000 Grants for Film Study Are Awarded to 2 Young Men | True | By A. H. Weiler | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/us-aide-warns-on-costs-of-britains-market-entry.html | U.S. Aide Warns on Costs Of Britain's Market Entry | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/market-summary-83671290.html | Market Summary | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/letter-says-weathermen-blew-up-statue-in-chicago.html | Letter Says Weathermen Blew Up Statue in Chicago | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/lindsay-goldberg-share-platform-at-liberals-dinner.html | Lindsay, Goldberg Share Platform at Liberalsâ€¦Â Dinner | True | By Maurice Carroll | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/tower-satisfies-gop-on-disbursal-of-election-fund.html | Tower Satisfies G.O.P. on Disbursal of Election Fund | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/decline-in-hand-washing-called-a-factor-in-the-spread-of-disease.html | Decline in Hand Washing Called A Factor in the Spread of Disease | True | By Nancy Hicks | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/bomb-wrecks-office-of-palestine-group-palestine-office-damaged-by.html | Bomb Wrecks Office Of Palestine Group | True | By Michael Knight | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/football-poll.html | Football Poll | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/senator-hartke-running-hard-in-close-race-with-roudebush.html | Senator Hartke Running Hard in Close Race With Roudebush | True | By Seth S. King; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/chaos-vs-liberty.html | Chaos vs. Liberty | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/lieut-stephan-frank-to-wed-miss-hope-ashley-mcadams.html | Lieut. Stephan Frank to Wed Miss Hope Ashley McAdams | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/president-of-pathe-relinquishes-post.html | PRESIDENT OF PATHE RELINQUISHES POST | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/icc-seeks-law-on-holding-units-also-asks-broad-authority-over.html | I. C. C. SEEKS LAW ON HOLDING UNITS | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/foss-concert-off-to-dec-15.html | Foss Concert Off to Dec. 15 | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/alcoa-fund-gives-100000-to-mount-stein-exhibition.html | Alcoa Fund Gives $100,000 to Mount Stein Exhibition | True | By Grace Glueck | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/israel-helps-plan-arab-university-allon-says-initiative-came-from.html | ISRAEL HELPS PLAN ARAB UNIVERSITY | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/court-clerks-to-be-armed.html | Court Clerks to Be Armed | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/charriere-attacks-horrors-of-prison-life.html | Charriere Attacks Horrors of Prison Life | True | By McCandlish Phillips | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/jersey-city-gi-killed.html | Jersey City G.I. Killed | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/tv-and-radio-networks-to-carry-nixon-speech.html | TV and Radio Networks To Carry Nixon Speech | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/salinger-cites-rise-in-usif-redeeming.html | SALINGER CITES RISE IN U.S.I.F. REDEEMING | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/umpires-renewing-world-series-pay-demands-today.html | Umpires Renewing World Series Pay Demands Today | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/congress-criticized-again-by-president-on-spending-level.html | Congress Criticized Again by President On Spending Level | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/crew-that-gets-along-is-called-important-on-long-space-flight.html | Crew That Gets Along Is Called Important on Long Space Flight | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/bronx-landlords-caution-tenants-to-pay-full-rents-bronx-landlords.html | Bronx Landlords Caution Tenants To Pay Full Rents | True | By Peter Kihss | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/two-sides-of-computers-new-lines-and-layoffs-computer-field-gets.html | Two Sides of Computers: New Lines and Layoffs | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/health-cost-of-environment-misuse-estimated-at-35billion-a-year.html | Health Cost of Environment Misuse Estimated at $35\$35â€¦Â¾Billion a Year | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/4-die-in-south-africa-crash.html | 4 Die in South Africa Crash | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/decision-on-next-start-for-nijinsky-delayed.html | Decision on Next Start For Nijinsky Delayed | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/reds-and-orioles-evenly-matched.html | Reds and Orioles Evenly Matched | True | By Murray Chass | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/white-house-attempts-to-bar-chefs-comment.html | White House Attempts To Bar Chef's Comment | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/4-senators-and-2-scientists-urge-end-of-manned-space-flights-within.html | 4 Senators and 2 Scientists Urge End of Manned Space Flights Within 3 Years | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/george-harstedt-sr.html | GEORGE HARSTEDT SR. | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/stock-volume-hits-years-3d-highest.html | Stock Volume Hits Year's 3d Highest | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/ss-east-river-tube-begins-its-maiden-voyage-tunnel-section-is.html | S.S. East River Tube Begins Its Maiden Voyage | True | By Edward C. Burks; Special to The New York Times | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/couve-on-a-private-journey-is-welcomed-by-peking.html | Couve, on a Private Journey, Is Welcomed by Peking | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/tv-wnet-focuses-on-black-policemans-group.html | TV: WNET Focuses on Black Policeman's Group | True | By Jack Gould | 1998-10-21 | RE0000789210 | B00000620406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/chiefs-dawson-sidelined-again-by-knee-injury.html | Chiefsâ€Ã¢â€Â Dawson Sidelined Again By Knee Injury, | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/pacifica-station-in-houston-silenced-again-by-blast.html | Pacifica Station in Houston Silenced Again by Blast | True | | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-07 | 1970-10-07 | https://www.nytimes.com/1970/10/07/archives/white-is-leaving-jets-bench-with-head-full-of-souflis-tips-ewhanks.html | White Is Leaving Jets' | True | By Al Harvin | 1998-10-21 | RE0000789210 | B00000620406 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/in-amman-a-nasser-square.html | In Amman, a Nasser Square | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/registration-dip-indicated-in-city-29-million-voters-likely-against.html | REGISTRATION DIP INDICATED IN CITY | True | By Peter Kihss | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/dr-russell-potter-76-is-dead-led-columbia-adult-program.html | Dr. Russell Potter, 76, Is Dead; Led Columbia Adult Program | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/dow-chemical-lifts-prices-on-saran-wrap-products.html | Dow Chemical Lifts Prices on Saran Wrap Products | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/layoffs-of-4000-are-begun-by-jl-nations-sixth-largest-steel.html | LAYOFFS OF 4,000 ARE BEGUN BY J&L | True | By Robert Walker | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/abraham-weiss-yeshiva-teacher-noted-rabbinics-scholar-dies-at-75-in.html | ABRAHAM WEISS, YESHIVA TEACHER | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/gm-chiefs-car-stolen.html | G.M. Chief's Car Stolen | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/president-names-mine-agency-head-senate-expected-to-approve-dr.html | PRESIDENT NAMES MINE AGENCY HEAD | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/to-austrians-montclair-is-other-us.html | To Austrians, Montclair Is â€Ã¢â€Other' U.S. | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/television.html | Television | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/masks-many-faces-primitive-to-modern.html | Mask's Many Faces: Primitive to Modern | True | By Lisa Hammel | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/sacramento-firemen-strike-picketing-halts-bus-service.html | Sacramento Firemen Strike; Picketing Halts Bus Service | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/facts-on-contest-in-9th-district.html | Facts on Contest In 9th District | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/shellings-in-south-vietnam.html | Shellings in South Vietnam | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/alan-gruskin-65-of-art-gallery-backer-of-modern-trends-in-us.html | ALAN RUSKIN, 65, OF ART GALLERY | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/80-news-executives-to-get-nixon-briefing-in-hartford.html | 80 News Executives to Get Nixon Briefing in Hartford | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/nixon-urges-supervised-truce-in-vietnam-cambodia-and-laos-and-a.html | NIXON URGES SUPERVISED TRUCE IN VIETNAM, CAMBODIA AND LAOS AND A WIDER PEACE CONFERENCE | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/watson-doubtful-of-soviet-computer-deal-bern-finds-gulf-in.html | Watson Doubtful of Soviet Computer Deal | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/pension-equality-is-key-issue-as-guild-continues-post-strike.html | Pension Equality Is Key Issue As Guild Continues Post Strike | True | By Damon Stetson | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/new-bond-issues.html | New Bond Issues | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/9month-profit-off.html | 9â€Ã¢â€Month Profit Off | True | By Clare M. Reckert | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/fetchick-leads-by-2-shots-in-metropolitan-pga-tourney-with-69-for.html | Fetchick Leads by 2 Shots in Metropolitan P.G.A. Tourney With 69 for 139 | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/gina-bachauer-is-soloist.html | Gina Bachauer Is Soloist | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/egyptian-sam2-missiles-believed-seen-in-suez-truce-zone.html | Egyptian SAMâ€Ã‚Â²2 Missiles Believed Seen in Suez Truce Zone | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/books-of-the-times-the-book-that-may-break-the-knowledge-bank.html | Books of The Times | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/okeeffe-exhibition-an-optical-treat.html | O'Keeffe Exhibition: An Optical Treat | True | By John Canaday | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bonnwarsaw-talks-end-final-stage-opens-nov-2.html | Bonnâ€Ã¢â€Warsaw Talks End; Final Stage Opens Nov. 2 | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/arthur-j-mcusker-investment-aide-69.html | ARTHUR J. M'CUSKER, INVESTMENT AIDE, 69 | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/pointing-the-finger-in-the-nation.html | Pointing the Finger | True | By Tom Wicker | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/sadat-tells-cairo-deputies-hell-follow-nasser-policy-sadat-to.html | Sadat Tells Cairo Deputies He'll Follow Nasser Policy | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/packers-back-has-surgery.html | Packers' Back Has Surgery | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/raise-in-pay-ends-umpires-dispute-play-off-fees-go-up-1000-and-world.html | RAISE IN PAY ENDS UMPIRESâ€Ã¢â€ DISPUTE | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/working-dogs-faring-best-in-caribbean.html | Working Dogs Faring Best in Caribbean | True | By Walter R. Fletcher | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/us-aide-says-population-rise-slows-population-rise-is-found-easing.html | U.S. Aide Says Population Rise Slows | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/medical-award-given.html | Medical Award Given | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/john-l-richards-officer-in-investment-house-60.html | John L. Richards, Officer In Investment House, 60 | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/assault-on-5-guards-at-rikers-island-brings-union-warning-that-jail.html | Assault on 5 Guards at Rikers Island Brings Union Warning That Jail Is a â€Ã¢â€Bombshellâ€Ã¢â€ | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/city-labor-council-will-set-up-centers-to-aid-addicts-in-unions.html | City Labor Council Will Set Up Centers to Aid Addicts in Unions | True | By Barbara Campbell | 1998-10-21 | RE0000789209 | B00000620404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/biggs-replaces-turner-as-jet-kickoff-man-in-move-to-stop-long.html | Biggs Replaces Turner as Jet Kickoff Man in Move to Stop Long Runbacks | True | By Dave Anderson | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/advertising-agency-head-sounds-off.html | Advertising Eâ€šÃ„Â´Agency Head Sounds Off | True | By Philip H. Dougherty | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/interior-department-official-rejects-suggestion-that-oil-company.html | Interior Department Official Rejects Suggestion That Oil Company Conspiracy Led to Fuel Shortage | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/hanoi-setting-up-task-forces-in-bid-to-spur-lagging-industry.html | Hanoi Setting Up â€šÃ„Â²Task Forcesâ€šÃ„Â´ In Bid to Spur Lagging Industry | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/tests-for-alleged-hijacker.html | Tests for Alleged Hijacker | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/jerry-d-ryan-led-auto-club-travel.html | JERRY D. RYAN, LED AUTO CLUB TRAVEL | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/comparison-of-the-positions-on-peace.html | Comparison of the Positions on Peace | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/brooklyn-printers-held-in-smut-raid.html | BROOKLYN PRINTERS HELD IN SMUT RAID | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/allende-may-offer-chilean-post-to-american-bank-head.html | Allende May Offer Chilean Post To Interâ€šÃ„Â¹American Bank Head | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/viruses-used-in-an-effort-to-alter-genes-by-harold-m-schmeck-jr.html | Viruses Used in an Effort to Alter Genes | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/goldberg-scores-lag-on-narcotics-center.html | Goldberg Scores Lag on Narcotics Center | True | By Thomas P. Ronan; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/paul-mauriat-adds-comic-effect-to-his-easy-listening-concert.html | Paul Mauriat Adds Comic Effect To His â€šÃ„Â¹Easy Listeningâ€šÃ„Â´ Concert | True | By John S. Wilson | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/increase-in-political-awareness-is-indicated-in-jail-riots-here.html | Increase in Political Awareness Is Indicated in Jail Riots Here | True | By Michael T. Kaufman | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/garden-lineups.html | Garden Lineâ€šÃ„Â´Ups | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/strike-protests-oslo-budget.html | Strike Protests Oslo Budget | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/equal-rights-bid-runsin-to-troubli-amendment-is-endangered-by-some.html | EQUAL RIGHTS BID RUNS INTO TROUBLI | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/kidnappers-of-british-aide-in-quebec-extend-deadline.html | Kidnappers of British Aide In Quebec Extend Deadline | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/a-plan-to-end-the-war.html | A Plan to End the War | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/top-state-court-upholds-badillo.html | TOP STATE COURT UPHOLDS BADILLO | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/harlems-theresa-hotel-thriving-in-office-role-harlems-theresa-hotel.html | Harlem's Theresa Hotel Thriving in Office Role | True | By Charlayne Hunter | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/change-and-fear-mark-ethnic-area-in-ohio.html | Change and Fear Mark Ethnic Area in Ohio | True | By Bill Kovach; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/rockefeller-looks-for-president-to-check-attacks.html | Rockefeller Looks for President to Check Attacks | True | By Frank Lynn | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/leftist-assumes-power-in-bolivia.html | LEFTIST ASSUMES POWER IN BOLIVIA | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bookshop-changes-a-title.html | Bookshop Changes a Title | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/airliner-in-crash-held-unapproved-faa-says-colorado-plane-lacked-a.html | AIRLINER IN CRASH HELD UNAPPROVED | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/nasa-confirms-steps.html | NASA Confirms Steps | True | By John Noble Wilford | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/helstoski-is-again-trying-to-defeat-gop-majority.html | Helstoski Is Again Trying to Defeat G.O.P. Majority | True | By John Darnton; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/conferees-reach-accord-on-2billion-health-bills.html | Conferees Reach Accord On $2â€šÃ„Â¹Billion Health Bills | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/met-to-delay-un-ballo.html | Met to Delay â€šÃ„Â²Un Balloâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/rutgers-seeks-bombing-data.html | Rutgers Seeks Bombing Data | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/patricia-louis-is-betrothed.html | Patricia Louis Is Betrothed | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/poll-finds-fears-that-jobless-rate-will-continue-rise.html | Poll Finds Fears That Jobless Rate Will Continue Rise | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/rudolph-wild-executive-of-better-business-group.html | Rudolph Wild | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/sst-builders-of-3-nations-join-on-pollution-problems.html | SST Builders of 3 Nations Join on Pollution Problems | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/market-place-money-managers-thin-out-issues.html | Market Place | True | By Robert Metz; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/gilbert-d-kittredge.html | GILBERT D. KITTREDGE | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/dip-in-airline-bookings-reported-over.html | Dip in Airline Bookings Reported Over | True | By Robert Lindsey | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/timothy-t-to-start-from-no-7-in-76351-kentucky-futurity.html | Timothy T. to Start From No. 7 In $76,351 Kentucky Futurity | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/curbs-on-crime-and-drug-abuse-gain-in-congress-the-house-and-senate.html | CURBS ON CRIME AND DRUG ABUSE GAIN IN CONGRESS | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/jordanian-toll-held-overstated-red-cross-finds-casualties.html | JORDANIAN TOLL HELD OVERSTATED | True | By Thomas J. Hamilton; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/black-student-wounded-in-pontiac-school-battle.html | Black Student Wounded In Pontiac School Battle | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/nets-lose-to-cougars.html | Nets Lose to Cougars | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/selling-the-harewood-jewels.html | Selling the Harewood Jewels | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/forest-products-week-set.html | Forest Products Week Set | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/rule-is-changed-to-help-rangers.html | RULE IS CHANGED TO HELP RANGERS | True | By Gerald Eskenazi | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/pope-pauls-coming-visit-causes-dissension-among-australian-protestants.html | Pope Paul's Coming Visit Causes Dissension Among Australian Protestants | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/parliament-in-cambodia-amends-the-constitution.html | Parliament in Cambodia Amends the Constitution | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/message-to-continue-love-your-neighbor.html | Message to Continue: â€˜Â¿Love Your Neighborâ€™Â¿ | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/industrialist-pleads-guilty-to-2million-bank-fraud.html | Industrialist Pleads Guilty To $2â€˜Â¿â€™Million Bank Fraud | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/snead-gets-holeinone.html | Snead Gets Holeâ€˜Â¿â€™inâ€˜Â¿â€™One | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/stokowski-conducts-tributepremiere-and-revival.html | Stokowski Conducts Tribute Premiere and Revival | True | By Harold C. Schonberg | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/medeiros-installed-before-2500-as-boston-archbishop-succeeding.html | Medeiros Installed Before 2,500 as Boston Archbishop, Succeeding Cushing | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/hickel-sees-start-by-spring-on-building-alaska-pipeline.html | Hickel Sees Start by Spring On Building Alaska Pipeline | True | By Lesley Oelser | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/h-herbert-johnson-of-city-college-72.html | H. HERBERT JOHNSON OF CITY COLLEGE, 72 | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/prices-on-amex-mixed-at-close-late-recovery-staged-as-trading-slows.html | PRICES ON AMEX MIXED AT CLOSE | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/karenga-arrested-on-coast-after-mitsing-arraignment.html | Karenga Arrested on Coast After Mitsing Arraignment | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/wood-field-and-stream-firing-only-one-shot-in-3-days-of-hunt-for.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/college-editors-comment.html | College Editors Comment | True | By Rena Steinzor; Editorâ€˜Â¿â€™inâ€˜Â¿â€™chief, The Daily Cardinal, University of Wisconsin | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/race-at-a-glance-in-8th-district.html | Race at a Glance In 8th District | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/nixons-dinner-plans-surprise-un-chiefs.html | NIXON'S DINNER PLANS SURPRISE U.N. CHIEFS | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/screen-jagger-as-outlaw.html | Screen: Jagger as Outlaw | True | By A.h. Weiler | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/soviet-scientist-and-party-aide-clash-on-the-freedom-of-ideas.html | Soviet Scientist and Party Aide Clash on the Freedom of Ideas | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/goodell-proposes-national-registry-of-all-firearms.html | Goodell Proposes National Register Of All Firearms | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/question-is-raised-why-now.html | Question Is Raised: Why Now? | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/hewlett-introduces-product.html | Hewlett Introduces Product | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/memoirs-by-de-gaulle-cite-appeal-to-us-on-vietnam.html | Memoirs by de Gaulle Cite Appeal to U.S. on Vietnam | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/sports-of-the-times-love-the-ump.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/article-3-no-title.html | Article 3 â€˜Â¿Â® No Title | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/sustaining-the-voters-verdict.html | Sustaining the Votersâ€˜Â¿Â´ Verdict | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bigblock-volume-at-a-record-level.html | BIGâ€˜Â¿â€™BLOCK VOLUME AT A RECORD LEVEL | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/nicklaus-31-choice-in-matchplay-golf-faces-littler-today-8-to.html | Nicklaus 3â€˜Â¿â€™1 Choice in Matchâ€˜Â¿â€™Play, Golf | True | By Fred Tupper; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/rca-computer-sales-brisk.html | RCA Computer Sales Brisk | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/conferees-agree-on-a-farm-aid-bill.html | Conferees Agree on a Farm Aid Bill | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/graham-dances-attract-young-ticket-rush-dispels-claims-of-out.html | GRAHAM DANCES ATTRACT YOUNG | True | By Anna Kisselgoff | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/market-rallies-to-close-higher-dow-industrials-down-5-at-midsession.html | MARKET RALLIES TO CLOSE HIGHER | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/500-in-long-green-puts-red-chief-in-the-black.html | $500 in Long Green Puts Red Chief in the Black | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/mcnamara-joins-giants.html | McNamara Joins Giants | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/hoff-senate-candidate-asserts-he-overcame-drinking-problem.html | Hoff, Senate Candidate, Asserts He Overcame Drinking Problem | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/2-big-8-colleges-put-on-probation-kansas-kansas-state-are-penalized.html | 2 BIG 8 COLLEGES PUT ON PROBATION | True | | 1998-10-21 | RE0000789209 | B000006204404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/history-on-roes-side-in-facing-fontanella.html | History on Roe's Side in Facing Fontanella in Eighth District | True | By Martin Gansberg; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006204404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/new-beirut-cabinet-formed.html | New Beirut Cabinet Formed | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/lacey-nominated-to-federal-bench-new-jerseys-us-attorney-among-22.html | LACEY NOMINATED TO FEDERAL BENCH | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/transcript-of-presidents-address-offering-new-proposals-for.html | Transcript of President's Address Offering New Proposals for Indochina Peace | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/dr-adams-asserts-agnews-attack-has-aided-buckley.html | Dr. Adams Asserts Agnew's Attack Has Aided Buckley | True | By Clayton Knowles; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/ussoviet-space-docking-is-said-to-be-under-study-us-soviet-space.html | U.S.âSoviet Space Docking Is Said to Be Under Study | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/marland-conflict-foreseen-by-labor.html | MARLAND CONFLICT FORESEEN BY LABOR | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/halflight-on-wiretaps.html | HalfâLight on Wiretaps | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bolivias-enigmatic-chief.html | Bolivia's Enigmatic Chief | True | Juan Jose Torres; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/manson-asserts-judge-is-biased-he-is-excluded-from-trial-again-for.html | MANSON ASSERTS JUDGE IS BIASED | True | By Martin Waldron; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/mrs-sages-78-wins-locust-valley-golf.html | MRS. SAGES 78 WINS LOCUST VALLEY GOLF | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/m-hedley-stone-73-is-dead-exofficer-of-seamens-union.html | M. Hedley Stone, 73, Is Dead; ExâOfficer of Seamen's Union | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/poetry-and-gospel-blend-in-handclapping-revue.html | Poetry and Gospel Blend In HandâClapping Revue | True | By Mel Gussow | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/school-results-crossountry.html | School Results | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/lamar-king-editor-and-usia-officer.html | LAMAR KING, EDITOR AND U.S.I.A. OFFICER | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/private-rites-for-janis-joplin-attended-by-10-on-the-coast.html | Private Rites for Janis Joplin Attended by 10 on the Coast | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bond-yields-drop-but-issues-sell-nixon-speech-speculation-spurs.html | BOND YIELDS DROP, BUT ISSUES SELL | True | By John H. Allan | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/fire-union-protests-public-dialing-of-911-to-report-a-fire.html | Fire Union Protests Public Dialing of 911 To Report a Fire | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/inn-burns-at-alton-nh.html | Inn Burns at Alton, N.H. | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/eastern-elevens-sag-against-intersectional-foes.html | Eastern Elevens Sag Against Intersectional Foes | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/charge-of-inciting-dropped.html | Charge of Inciting Dropped | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/directors-approve-cooper-acquisition-of-chemway-corp.html | Directors Apprive Cooper Acquisition Of Chemway Corp. | True | By Alexander R. Hammer | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/stocks-in-london-set-steady-pace-traders-await-wall-street-reaction.html | STOCKS IN LONDON SET STEADY PACE | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/nyu-wins-in-soccer-21.html | N.Y.U. Wins in Soccer, 2âÂ¹1 | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/students-seen-as-scapegoats-campus-unrest-being-emphasized-to-turn.html | Students Seen as Scapegoats | True | By Joseph Rhodes | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/usisraeli-military-action-on-jordan-was-envisioned.html | U.S.âIsraeli Military Action On Jordan Was Envisioned | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bishop-glenn-r-phillips-fostered-church-merger.html | Bishop Glenn R. Phillips, Fostered Church Merger | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/dr-charles-g-hayden.html | DR. CHARLES G. HAYDEN | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/basketball-transactions.html | Basketball Transactions | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/a-strange-place-for-a-geisha.html | A Strange Place for a Geisha | True | By Nan Ickeringill | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/two-weeks-after-they-wed-he-told-her-he-likes-to-hunt.html | Two Weeks After They Wed, He Told Her â¦He Likes to Hunt | True | By Craig Claiborne | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/goldberg-and-rockefeller-found-to-differ-on-churchschool-aid.html | Goldberg and Rockefeller Found To Differ on Churchâ¦School Aid | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/a-jewish-militant-arrested-as-abettor-in-plot-to-hijack-jet.html | A Jewish Militant Arrested as Abettor In Plot to Hijack Jet | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/personal-finance-pitfalls-may-await-the-small-investor-who-goes.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/buckley-focuses-on-domestic-ills-calls-stability-of-institutions.html | BUCKLEY FOCUSES ON DOMESTIC ILLS | True | By C. Gerald Fraser; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/foe-in-cambodia-resumes-attacks-near-taing-kauk.html | Foe in Cambodia Resumes Attacks Near Taing Kauk | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/morrison-gets-coachs-sympathy-but-no-ball-to-carry.html | Morrison Gets Coach's Sympathy, but No Ball to Carry | True | By George Vecsey | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/elaine-comparone-plays-redblooded-harpsichord.html | Elaine Comparone Plays Redâ¦Blooded Harpsichord | True | By Allen Hughes | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/chess-fischers-skill-is-apparent-in-german-test-with-acevedo.html | Chess: | True | By Al Horovitz | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/screen-the-drama-of-monte-walsh.html | Screen: The Drama of â¦Monte Walshâ¦ | True | By Vincent Canby | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/monday-football-displaces-cavett.html | MONDAY FOOTBALL DISPLACES GAVETY | True | By Fred Ferretti | 1998-10-21 | RE0000789209 | B00000620404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/communistbacked-group-wins-new-stature-among-fedayeen.html | Communistâ€‹â€‹Backed Group Wins New Stature Among Fedayeen | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/women-set-up-tennis-tour.html | Women Set Up Tennis Tour | True | By Parton Reese | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/price-paper-names-director.html | Price Paper Names Director | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/amex-pressured-on-trust-fund-use.html | AMEX PRESSURED ON TRUST FUND USE | True | By Terry Robards | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/article-4-no-title.html | Article 4 â€‹â€‹® No Title | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/tv-civilisation-and-home-screen-are-well-met.html | TV: â€‹â€‹'Civilisation'â€‹â€‹' and Home Screen Are Well Met | True | By Jack Gould | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/screen-romantic-pose-first-love-by-schell-opens-at-paris.html | Screen: Romantic Pose | True | By Roger Greenspun | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/accord-on-berlin-seen-by-pompidou-big-4-compromise-possible-he.html | ACCORD ON BERLIN SEEN BY POMPIDOU | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/panel-urges-curbs-on-ocean-dumping-nixon-hails-report-panel-asks.html | Panel Urges Curbs On Ocean Dumping; Nixon Hails Report | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/the-father-whose-dream-came-true-observer.html | The Father Whose Dream Came True | True | By Russell Baker | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/exiled-sihanouk-in-china-is-reported-dejected.html | Exiled Sihanouk, in China, Is Reported Dejected | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/hockey-transactions.html | Hockey Transactions | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/timetable-is-fixed-for-jan-31-flight-of-apollo-to-moon.html | Timetable Is Fixed For Jan. 31 Flight Of Apollo to Moon | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/orioles-with-palmer-cuellar-and-mcnally-are-rated-superior-in-pitch.html | Orioles, With. Palmer, Cuellar and McNally, Are Rated Superior in Pitching | True | By Murray Chass | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/rangers-bow-to-bruins-86-despite-4-goals-by-ratelle.html | Rangers Bow to Bruins, 8â€‹â€‹6, Despite 4 Goals by Ratelle | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/catholic-childrens-home-on-si-begins-centennial.html | Catholic Children's Home On S.I. Begins Centennial | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/antipoverty-chief-defends-plan-to-revamp-legal-aid-for-poor.html | Antipoverty Chief Defends Plan To Revamp Legal Aid for Poor | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/beck-industries-expecting-a-modest-operating-loss.html | Beck Industries Expecting a 'Modest Operating Lossâ€‹â€‹' | True | By Isadore Barmash | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/barium-rocket-fired.html | Barium Rocket Fired | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/american-electric-raises-96million.html | AMERICAN ELECTRIC RAISES $96â€‹â€‹MILLION | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/shelter-bay-wins-62000-manhattan-capping-triple-for-bobby-woodhouse.html | Shelter Bay Wins $62,000 Manhattan, Capping Triple for Bobby Woodhouse | True | By Michael Strauss | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/miss-ryland-jj-esteve-jr-plan-to-marry.html | Miss Ryland, J. J. Esteve Jr. Plan to Marry | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/gain-for-mine-safety.html | Gain for Mine Safety | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/scientists-back-democrats-bill-s-on-worker-safety.html | Scientists Back. Democratsâ€‹â€‹Â´ Bills on Worker Safety | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/stage-happy-birthday-wanda-june-vonnegut-play-opens-at-the-theater.html | Stage: â€‹â€‹'Happy Birthday, Wanda Juneâ€‹â€‹Â´ | True | By Clive Barnes | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/thieu-sees-bunker-after-nixon-speech.html | THIEU SEES BUNKER AFTER NIXON SPEECH | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/vice-president-is-fully-confident-of-stand-on-goodell.html | Vice President Is Fully Confident of Stand on Goodell | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/charter-merger-on-li-is-barred-hempstead-bank-tie-denied-by-state.html | CHARTER MERGER ON L.I. IS BARRED | True | By H. Erich Heinemann | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/white-plains-luncheon-for-channel-13-friends.html | White Plains Luncheon For Channel 13 Friends | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/rights-of-women-in-church-sought-discrimination-charged-by-catholic.html | RIGHTS OF WOMEN IN CHURCH SOUGHT | True | By Edward B. Fiske; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bridge-the-card-school-adds-bethe-young-champion-to-faulty.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/uaw-to-assess-its-nonstrikers-convention-called-on-oct-24-to-aid-gm.html | U.A.W. TO ASSESS ITS NONSTRIKERS | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/warren-m-brown.html | WARREN M. BROWN | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/frances-rogers-to-be-the-bride-of-da-zilkha.html | Frances Rogers To Be the Bride Of D. A. Zilkha | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/diplomats-turn-out-for-benefit-at-meridian-house.html | Diplomats Turn Out for Benefit at Meridian House | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/first-courtmartial-in-killings-at-sonny-begins-at-fort-hood.html | First Courtâ€‹â€‹Martial in Killings at Sonny Begins at Fort Hood | True | By Douglas Robinson; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/an-insurance-study-on-autos-is-delayed.html | An Insurance Study on Autos Is Delayed | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/mayor-studies-payless-paydays-to-offset-losses-in-city-revenue.html | Mayor Studies Payless Paydays To Offset Losses in City Revenue | True | By Martin Tolchin | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/maravich-in-encore-tonight.html | Maravich in Encore Tonight | True | By Sam Goldaper | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/weapons-money-bill-signed-by-president.html | WEAPONS MONEY BILL SIGNED BY PRESIDENT | True | | 1998-10-21 | RE0000789209 | B00000620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/federal-prosecutor-declares-that-everything-has-a-price-in-corrupt.html | Federal Prosecutor Declares That â€‹â€‹'Everything Has a Priceâ€‹â€‹Â´ in Corrupt. Hudson County | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789209 | B00000620404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/auguste-richard-a-director-of-hospital-weds-mrs-clark.html | Auguste Richard, a Director Of Hospital, Weds Mrs. Clark | True | | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/money.html | Money | True | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/soybean-futures-climb-strongly-strengthening-of-cash-price-for-meal.html | SOYBEAN FUTURES CLIMB STRONGLY | True | By James J. Nagle | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/russian-visits-schutz.html | Russian Visits Schütz | True | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/bill-on-divorce-gaining-in-italy-senate-passes-2-sections-offer.html | BILL ON DIVORCE GAINING IN ITALY | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/gramco-weighing-sales-suspension-for-usif-fund.html | Gramco Weighing Sales Suspension For U.S.I.F. Fund | True | By Robert J. Cole | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/ottinger-backed-by-construction-workers-group.html | Ottinger Backed by Construction Workers Group | True | By Francis X. Clines; Special to The New York Times | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/ship-construction-bill-sent-to-white-house.html | Ship Construction Bill Sent to White Mollie | True | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/city-is-overruled-in-building-strike-court-says-it-it-had-no-right-to.html | CITY IS OVERRULED IN BUILDING STRIKE | True | By Robert E. Tomasson | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/judith-ann-scharf-plans-nuptials.html | Judith Ann Scharf Plans Nuptials | True | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/mrs-cudones-78-leads-senior-amateur-by-4-shots.html | Mrs. Cudone's 78 Leads Senior Amateur by 4 Shots | True | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/franklin-also-advances-earnings-figures-issued-by-banks.html | Franklin Also Advances | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-08 | 1970-10-08 | https://www.nytimes.com/1970/10/08/archives/meany-backs-tv-curb.html | Meany Backs TV Curb | True | | 1998-10-21 | RE0000789209 | B000006620404 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/george-a-ronus-manager-of-dorchester-in-london.html | George A. Ronus, Manager Of Dorchester in London | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/books-of-the-times-the-joke-machine-strikes-again.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/you-order-in-ny-its-made-in-paris.html | You Order in N.Y., It's Made in Paris | True | By Joan Cook | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/tax-to-finance-air-guards-protested-by-iata-chief.html | Tax to Finance Air Guards Protested by I.A.T.A. Chief | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/upstate-gi-killed-in-war.html | Upstate G.I. Killed in War | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/reforms-in-procedure-approved-by-congress.html | Reforms in Procedure Approved by Congress | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/stage-savage-alice-in-wonderland-andre-gregory-stages-play-at.html | Stage: Savage 'Alice in Wonderland' | True | By Clive Barnes | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/mrs-adrian-israel.html | MRS. ADRIAN ISRAEL | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/department-store-sales-rise.html | Department Store Sales Rise | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/class-44-educational-theories-meet-reality.html | Class 44'4: Educational Theories Meet Reality | True | By Joseph Lelyveld | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/new-books-general.html | New Books | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/us-bids-soviet-aid-on-indochina-wants-moscow-to-persuade-the.html | U.S. BIDS SOVIET AID ON INDOCHINA | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/pentagon-wary-on-a-ceasefire-strong-supervision-is-vital-to-saigon.html | Pentagon Wary on a Cease'Fire | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/youth-gangs-rampage-sixth-night-in-bermuda.html | Youth Gangs Rampage Sixth Night in Bermuda | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/moynihan-tells-college-heads-leadership-is-needed-to-get-aid.html | Moynihan Tells College Heads Leadership Is Needed to Get Aid | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/the-only-living-soviet-classic.html | 'The Only Living Soviet Classic' | True | By Harrison E. Salisbury | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/3-in-senate-race-hail-peace-move-but-goodell-and-ottinger-have.html | 3 in Senate Race Hail Peace Move, but Goodell and Ottinger Have Reservations | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/aim-registers-a-broad-decline.html | AIM REGISTERS A BROAD DECLINE | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/candidate-seized-at-college.html | Candidate Seized at College | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/education-nominee-denies-seeking-big-us-contracts.html | Education Nominee Denies Seeking Big U.S. Contracts | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/unpublished-at-home-aleksandr-isayevich-solzhenitsyn.html | Unpublished at Home | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/new-womens-magazine-making-debut-in-february.html | New Women's Magazine Making Debut in February | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/goldberg-urges-reform-of-taxes-says-s-as-governor-he-would-seek-to.html | GOLDBERG URGES REFORM OF TAXES | True | By Thomas P. Ronan | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/city-betting-corporation-hires-2-experts-on-organized-crime.html | City Betting Corporation Hires 2 Experts on Organized Crime | True | By Charles Grutzner | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ratelle-agrees-to-ranger-contract-three-others-still-listed-as.html | Ratelle Agrees to Ranger Contract | True | By Gerald Eskenazi | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/gordon-wallace-wattles-weds-santha-rama-rau.html | Gordon Wallace Wattles Weds Santha Rama Rau | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789206 | B000006620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/bullets-set-back-pistons-in-opener-unseld-paces-9890-victory.html | BULLETS SET BACK PISTONS IN OPENER | True | By Thomas Rogers | 1998-10-21 | RE0000789206 | B000006620399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/senate-unit-bars-nixons-proposal-on-welfare-141-but-panel-calls-for.html | SENATE UNIT BARS NIXON'S PROPOSAL ON WELFARE, 14â€¦Â¹1 | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/schoolgirls-stitch-hastily-improvised-flag-for-new-cambodian.html | Schoolgirls Stitch Hastily Improvised Flag for New Cambodian Republic | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ailey-dancers-fill-soviet-theater.html | Ailey Dancers Fill Soviet Theater | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/russians-to-join-space-rescue-panel.html | Russians to Join Space Rescue Panel | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/pace-is-off-a-bit-in-money-growth-continuance-of-a-moderate-easing.html | PACE IS OFF A BIT IN MONEY GROWTH | True | By H. Erich Heinemann | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/4-unions-to-shun-state-convention-antirockefeller-groups-to-hold.html | 4 UNIONS TO SHUN STATE CONVENTION | True | By Damon Stetson | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/metropolitan-museum-to-institute-admission-charge.html | Metropolitan Museum to Institute Admission Charge | True | By Grace Glueck | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/sears-sales-rose-73-last-month-gain-in-september-is-best-in-current.html | SEARS SALES ROSE 7.3% LAST MONTH | True | By Isadore Barmash | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/miss-cossotto-sings-adalgisa-in-â€¦Â¹NORMAâ€¦Â¸ | MISS COSSOTTO SINGS ADALGISA IN â€¦Â¹NORMAâ€¦Â¸ | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/mitchell-leaves-behind-his-unguided-missile.html | Mitchell Leaves Behind His â€¦Â¹Unguided Missileâ€¦Â¸ | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/peking-aid-pact-hailed-by-hanoi.html | PEKING AID PACT HAILED BY HANOI | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/north-korean-role-reported.html | North Korean Role Reported | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/city-to-push-work-on-repairing-jails-damaged-in-riots.html | City to Push Work On Repairing Jails Damaged in Riots | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/boycott-sitin-and-resignation-keep-franklin-high-school-shut.html | Boycott, Sitâ€¦Â¸In and Resignation Keep Franklin High School Shut | True | By Robert E. Tomasson | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/senator-scott-appears-far-ahead-in-3d-term-bid-lack-of-identity-and.html | Senator Scott Appears Far Ahead in 3d Term Bid | True | By Donald Janson; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/challenge-is-issued-to-reserve-system.html | CHALLENGE IS ISSUED TO RESERVE SYSTEM | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/family-of-3-on-li-wins-milliondollar-lottery-prize-li-family-wins.html | Family of 3 on L.I. Wins Milliondollar Lottery Prize | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/dana-corporation-registers-record-sales-and-earnings-for-the-fiscal.html | Dana Corporation Registers Record Sales and Earnings for the Fiscal Year | True | By Clare M. Reckert | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/3-oil-companies-in-management-shifts-executives-move-at-3-oil.html | 3 Oil Companies in Management Shifts | True | By William D. Smith | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/tear-gas-quells-student-protest-500-at-marshall-u-routed-after.html | TEAR GAS QUELLS STUDENT PROTEST | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/mrs-cudone-on-153-leads-by-12-shots-in-senior-golf.html | Mrs. Cudone, on 153, Leads By 12 Shots in Senior golf | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/tass-reports-proposal.html | Tass Reports Proposal | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/princeton-is-fearful-that-dartmouth-will-settle-an-old-score.html | Princeton Is Fearful That Dartmouth Will Settle an Old Score Tomorrow | True | By Deane McGowen | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nba-minimums-to-reach-17500-playoff-pool-also-increased-in-new.html | N.B.A. MINIMUMS TO REACH $17,500 | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/lemmings-on-way-to-sea-stall-train-in-norway.html | Lemmings on Way to Sea Stall Train in Norway | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/jersey-standard-reports-new-oil-accord-with-libya.html | Jersey Standard Reports New Oil Accord With Libya | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/foe-hopes-to-oust-rodino-in-10th-with-big-ad-campaign.html | Foe Hopes to Oust Rodino in 10th With Big Ad Campaign | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/licenses-lifted-in-airline-crash-faa-curbs-principals-in-wichita.html | LICENSES LIFTED IN AIRLINE CRASH | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/house-votes-cut-in-pentagon-fund-2billion-is-slashed-from-white.html | HOUSE VOTES CUT IN PENTAGON FUND | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nobel-award.html | Nobel Award | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/brandts-majority-is-cut-in-test-vote.html | BRANDT'S MAJORITY IS CUT IN TEST VOTE | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/zero-draft-goal-by-1973-expected-by-defense-chief.html | â€¦Â¹Zero Draftâ€¦Â¸Â´ Goal by 1973 Expected by Defense Chief | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/bay-state-justice-sworn.html | Bay State Justice Sworn | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/article-1-no-title.html | Article 1 â€¦Â¹Â¸Â® No Title | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/gramco-suspends-usif-sales-temporary-halt-put-on-redemptions-by.html | Gramco Suspends U.S.I.F. Sales | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/vessel-commissioned.html | Vessel Commissioned | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ky-leaves-paris-for-saigon.html | Ky Leaves Paris for Saigon | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/arbitration-talk-due-on-buildings-action-taken-after-lindsay.html | ARBITRATION TALK DUE ON BUILDINGS | True | By David K. Shipler | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nixon-peace-plan-assailed-by-reds-at-talks-in-paris.html | NIXON PEACE PLAN ASSAILED BY REDS AT TALKS IN PARIS | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/money.html | Money | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nicklaus-and-jacklin-gain-semifinals-in-piccadilly-golf-open.html | Nicklaus and Jacklin Gain Semifinals in Piccadilly Golf | True | By Fred Tupper; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/cambodian-army-problem.html | Cambodian Army Problem | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/school-results.html | School Results | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/robinson-group-rebuffed-by-court-on-trust-fund-federal-judge.html | Robinson Group Rebuffed By Court on Trust Fund | True | By Terry Robards | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/murtaugh-of-pirates-named-big-league-pilot-of-year.html | Murtaugh of Pirates Named Big League Pilot of Year | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/the-valor-of-ignorance-washington.html | 'The Valor Of Ignorance'â€¦â€¦' | True | BY James Reston | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/irs-to-restudy-taxexempt-units-those-engaging-in-litigation-could.html | I.R.S. TO RESTUDY TAXâ€¦â€¦'EXEMPT UNITS | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/tv-helen-hayes-narrates-her-life.html | TV: Helen Hayes Narrates Her Life | True | By Jack Gould | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/index-of-commodity-prices-fell-from-1088-to-1083.html | Index of Commodity Prices Fell from 108.8 to 108.3 | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/rights-violated-seale-suit-says-he-and-mrs-huggins-label.html | RIGHTS VIOLATED, SEALE SUIT SAYS | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/city-opera-work-stresses-action-don-rodrigo-makes-music-subordinate.html | CITY OPERA WORK STRESSES ACTION | True | By Allen Hughes | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nikolai-i-konrad-79-dies-soviet-specialist-on-japan.html | Nikolai I. Konrad, 79, Dies; Soviet Specialist on Japan | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/brown-is-leaving-book-review-leonard-to-take-over-as-editor.html | Brown Is Leaving Book Review; Leonard to Take Over as Editor | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/advertising-improving-a-policemans-lot.html | Advertising Improving a Policeman's Lot | True | By Philip H. Dougherty | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/a-report-on-vietnamization-aides-in-saigon-feel-allies-have-never.html | A Report on Vietnamization: Aides in Saigon Feel Allies Have Never Been Stronger | True | By James P. Sterba; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/humphreys-lease-of-car-at-discount-confirmed-by-aide.html | Humphrey's Lease Of Car at Discount Confirmed by Aide | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/city-takes-beame-to-court-on-pacts-action-is-intended-to-free.html | CITY TAKES BEAME TO COURT ON PACTS | True | By Edward Ranzal | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/article-3-no-title-the-cinderella-boys.html | The Cinderella Boys | True | By Arthur Daley | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/dale-e-meconaughy-is-betrothed-to-robert-m-hart.html | Dale E. McConaughy Is Betrothed to Robert M. Hart | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ftc-seeks-to-help-consumers-in-credit-fights-with-computers-rules.html | F .T. C. Seeks to Help Consumers In Credit Fights With Computers | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/laos-halls-proposal.html | Laos Halls Proposal | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/stocks-in-london-turn-downward-some-profit-taking-marks-session.html | STOCKS IN LONDON TURN DOWNWARD | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/mrs-nixon-comments.html | Mrs. Nixon Comments | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/cutting-the-ilo-purse-strings.html | Cutting the I.L.O. Purse Strings | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/a-jazz-guitar-duo-shows-virtuosity-bucky-pizzarelli-becomes-partner.html | A JAZZ GUITAR DUO SHOWS VIRTUOSITY | True | By John S. Wilson | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/joyless-classrooms.html | â€¦â€¦'Joyless Classroomsâ€¦â€¦' | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/saigon-backs-nixons-proposals-and-again-offers-free-election.html | Saigon Backs Nixon's Proposals And Again Offers Free Election | True | By Alvin Shuster; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/us-war-dead-38-lowest-since-1966-the-toll-compares-with-63-killed.html | U.S. WAR DEAD 38, LOWEST SINCE 1966 | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/45-seized-in-pontiac.html | 45 Seized in Pontiac | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/greetings.html | Greetings | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/el-al-disciplines-the-pilot-in-abortive-hijacking-be-permitted.html | El Al Disciplines the Pilot in Abortive Hijacking | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/swiss-announce-antihijacking-actions.html | Swiss Announce Antihijacking Actions | True | By Thomas J. Hamilton; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/7-democrats-get-agnew-challenge-vice-president-urges-them-to-purge.html | 7 DEMOCRATS GET AGNEW CHALLENGE | True | By James T. Naughton; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/palmer-recalls-one-bench-clout.html | Palmer Recalls One Bench Clout | True | By Murray Crass | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/blackoriented-card-concern-confident-blackoriented-greeting-card.html | Blackâ€¦â€¦'Oriented Card Concern Confident | True | By Leonard Sloane | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/books-of-the-times-making-their-face.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/5-hurt-in-crash-on-penn-central-train-to-boston-hits-caboose.html | 5 HURT IN CRASH ON PENN CENTRAL | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/solzhenitsyn-is-awarded-nobel-prize-in-literature-solzhenitsyn-gets.html | Solzhenitsyn Is Awarded Nobel Prize in Literature | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/board-of-estimate-kills-3d-ave-housing-plan.html | Board of Estimate Kills 3d Ave. Housing Plan | True | By Edward C. Burks | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/a-serene-elegant-show-of-asian-art.html | A Serene, Elegant Show of Asian Art | True | By John Canaday | 1998-10-21 | RE0000789206 | B00000620399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/dr-samuel-standard-dies-at-71-a-professor-of-clinical-surgery.html | Dr. Samuel Standard Dies at 71; A Professor of Clinical Surgery | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/state-senator-says-many-die-because-of-the-nurse-shortage.html | State Senator Says Many Die Because of the Nurse Shortage | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/biography-due-next-year.html | Biography Due Next Year | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/us-to-resume-sale-of-arms-to-pakistan.html | U.S. TO RESUME SALE OF ARMS TO PAKISTANI | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/women-sue-on-job-hours.html | Women Sue on Job Hours | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/riders-threaten-equal-rights-bid-senate-additions-unrelated-to.html | RIDERS THREATEN EQUAL RIGHTS BID | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/wood-field-and-stream-birds-on-wing.html | Wood, Field and Stream: Birds on Wing | True | By Nelson Bryant; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/rain-threatens-futurity-today-postponement-is-likely-if-downpour-is.html | RAIN THREATENS FUTURITY TODAY | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/bring-back-the-railroads-a-new-national-policy-is-demanded-to.html | Bring Back the Railroads | True | By Lewis Mumford | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/jews-will-mark-start-of-yom-kippur-tonight.html | Jews Will Mark Start Of Yom Kippur Tonight | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/pill-to-stop-heart-attacks.html | Pill to Stop Heart Attacks | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/stocks-retreat-on-a-broad-front-decline-follows-apparently-negative.html | STOCKS RETREAT ON A BROAD FRONT | True | By Vartang G. Vartan | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/music-concert-season-starts-well-micheline-rene-gives-her-award.html | Music: Concert Season Starts Well | True | By Raymond Ericson | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/maurer-is-out-of-danger.html | Maurer Is Out of Danger | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/race-at-a-glance-in-10th-district.html | Race at a Glance In 10th District | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/hanois-negativism.html | Hanoi's Negativism | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/arab-group-offers-reward.html | Arab Group Offers Reward | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/tories-to-approach-rhodesia-in-new-attempt-at-settlement.html | Tories to Approach Rhodesia In New Attempt at Settlement | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/arthur-whitman-45-writer-and-teacher.html | ARTHUR WHITMAN, 45, WRITER AND TEACHER | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/interest-is-sold-by-longchamps-white-capital-buys-holdings-in-steak.html | INTEREST IS SOLD BY LONGCHAMPS | True | By Alexander R. Hammer | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/moscow-denies-mideast-breach-and-accuses-us-slander-on-missile.html | MOSCOW DENIES MIDEAST BREACH AND ACCUSES U.S. | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/jack-vaughn-is-named-urban-coalition-head.html | Jack Vaughn Is Named Urban Coalition Head | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/lowery-responds-to-critic-on-use-of-911-in-fire-calls.html | Lowery Responds to Critic On Use of 911 in Fire Calls | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/quebec-kidnappers-of-diplomat-bargain-indirectly-on-release.html | Quebec Kidnappers of Diplomat Bargain Indirectly on Release | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/price-rises-are-set-on-variety-of-goods.html | PRICE RISES ARE SET ON VARIETY OF GOODS | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/federal-guarantee-given-bonds-sold-for-jonathan-minn.html | Federal Guarantee Given Bonds Sold For Jonathan, Minn. | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/market-place-doubting-cadre-on-wall-street.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/jets-to-start-foley-giants-m-neil-restless-tackle-to-replace.html | Jets to Start Foley | True | By Al Harris | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/gop-liberal-pitted-against-incumbent-in-11th-district.html | G.O.P. Liberal Pitted Against Incumbent in 11th District | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/trainers-informal-garb-seems-his-winning-suit.html | Trainer's Informal Garb Seems His Winning Suit | True | By Michael Strauss | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nixon-is-queried-on-censors-name-standby-aide-would-control-secrets.html | NIXON IS QUERIED ON CENSOR'S NAME | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/urban-and-airborne-terror-foreign-affairs.html | Urban and Airborne Terror | True | By C. L. Sulzberger | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/receiver-is-eager-for-more-passes-chance-to-score.html | Receiver Is Eager for More Passes, Chance to Score | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/patient-24-dies-in-plunge.html | Patient, 24, Dies in Plunge | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/from-the-prose-of-the-writers-three-principal-works.html | From the Prose of the Writer's Three Principal Works | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/peace-accord-in-jordan-is-violated-by-both-sides.html | Peace Accord in Jordan Is Violated by Both Sides | True | By John L. Hess; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/impressive-program-by-john-hartford.html | IMPRESSIVE PROGRAM BY JOHN HARTFORD | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/post-is-ordered-to-show-cause-why-it-locked-out-pressmen.html | Post Is Ordered to Show Cause Why It Locked Out Pressmen | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/national-football-league-figures.html | National Football League Figures | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/cahills-plan-to-reduce-drug-penalties-enacted.html | Cahill's Plan to Reduce Drug Penalties Enacted | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/in-the-mens-shop-it-was-drama-at-high-noon.html | In the Men's Shop, It Was Drama at High Noon | True | By Judy Klemesrud | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/vietcong-and-north-vietnamese-arrive-at-peace-talks.html | Vietcong and North Vietnamese Arrive at Peace Talks | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/dining-here-is-better-late-than-early.html | Dining Here Is Better Late Than Early | True | By Craig Claiborne | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/3-copters-reported-down.html | 3 Copters Reported Down | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/rule-book-making-waves-this-year.html | Rule Book Making Waves This Year | True | By Parton Keese | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/students-weapons-shown-to-senators.html | STUDENTS' WEAPONS SHOWN TO SENATORS | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/rush-of-crime-bills-voted-by-senate-in-night-session-anticrime.html | Rush of Crime Bills Voted By Senate in Night Session | True | By Marjorie Hunter, Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/huge-waste-laid-to-us-in-vietnam-196568-supply-system-is-criticized.html | HUGE WASTE LAID TO U.S. IN VIETNAM | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/bombings-damage-3-places-in-west-warning-call-lets-the-police.html | BOMBINGS DAMAGE 3 PLACES IN WEST | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/cambodia-quiet-on-plan.html | Cambodia Quiet on Plan | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/scarecrows-by-gunter-grass-delights-berliners-as-a-ballet.html | â€˜Scarecrows,â€™ by Gunter Grass, Delights Berliners as a Ballet | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/4-girls-and-youth-seized-in-holdups.html | 4 GIRLS AND YOUTH SEIZED IN HOLDUPS | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/bridge-world-bidding-contest-offers-unusual-challenge-to-players.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/here-to-spur-boycott-of-lettuce-farm-workers-urge-remember-the.html | Here to Spur Boycott of Lettuce, Farm Workers Urge: Remember the Grape | True | By Jean Hewitt | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/facts-on-race-in-the-11th-district.html | Facts on Race in the 11th District | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/san-diego-mayor-indicted-in-bribe-8-others-also-linked-with.html | SAN DIEGO MAYOR INDICTED IN BRIBE | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/memoirs-of-de-gaulle-set-a-record-for-sales.html | Memoirs of de Gaulle Set a Record for Sales | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/us-aide-reports-fuel-supply-gain-emergency-chief-fuels-shift-by.html | U.S. AIDE REPORTS FUEL SUPPLY GAIN | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/theyve-all-got-automobiles.html | They've All Got Automobiles | True | By Casey Stengel | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ejohn-hancock-head-chosen-as-president-and-chief-of-ios.html | Eâ€˜â€™John Hancock Head Chosen as President and Chief of I.O.S. | True | By Victor Lusinchi; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/reserve-bank-names-aides.html | Reserve Bank Names Aides | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/gubernatorial-candidates-to-debate-3-times-on-tv.html | Gubernatorial Candidates to Debate 3 Times on TV | True | By Frank Lynn | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/couve-meets-with-chou.html | Couve Meets With Chou | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/solzhenitsyn-is-willing-to-go-to-accept-if-moscow-permits.html | Solzhenitsyn Is Willing to Go To Accept if Moscow Permits | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/theodore-a-garfield-is-dead-chairman-of-goldsmith-bros.html | Theodore A. Garfield Is Dead; Chairman of Goldsmith Bros. | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/negro-viewpoint-is-cited-by-adams-blacks-misunderstand-aims-of.html | NEGRO VIEWPOINT IS CITED BY ADAMS | True | By David Bird; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ojukwu-former-biafran-chief-is-ousted-by-the-ivory-coast.html | Ojukwu, Former Biafran Chief, Is Ousted by the Ivory Coast | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nixon-gets-wide-press-support-on-truce.html | Nixon Gets Wide Press Support on Truce | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ryan-cards-a-72-to-lead-long-island-senior-golf.html | Ryan Cards a 72 to Lead Long Island Senior Golf | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/park-patrolman-tried-on-charges.html | PARK PATROLMAN TRIED ON CHARGES | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/kirkman-is-ailing-foreman-fight-off.html | KIRKMAN IS AILING, FOREMAN FIGHT OFF | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/article-2-no-title.html | Article 2 â€“ No Title | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/injury-sidelines-hatoum.html | Injury Sidelines Hatoum | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/a-gala-cruise-helps-cancer-society.html | A Gala Cruise Helps Cancer Society | True | By Enid Nemy | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/grain-price-rise-pared-near-close-profit-taking-trims-gains-in.html | GRAIN PRICE RISE PARED NEAR CLOSE | True | By James J. Nagle | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nixon-wants-nato-to-furnish-troops-not-cash.html | Nixon Wants NATO to Furnish Troops, Not Cash | True | By Drew Middleton; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/world-series-comparisons.html | World Series Comparisons | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/em-forster-to-open-anta-series.html | â€˜â€™E. M. Forsterâ€™â€™ to Open ANTA Series | True | By Louis Calta | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/ceasefire-in-the-bronx.html | Ceaseâ€“Fire in the Bronx? | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/democrats-vs-hoover-candidates-again-basing-campaign-on-issues.html | Democrats vs. Hoover | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/governor-skeptical-about-plan-for-payless-paydays-in-the-city.html | Governor Skeptical About Plan For Payless Paydays in the City | True | By Martin Tolchin | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/television.html | Television | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/penn-central-plea-rejected-by-court.html | PENN CENTRAL PLEA REJECTED BY COURT | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/3-bank-holding-units-in-city-show-mixed-earnings-results.html | 3 Bank Holding Units in City Show Mixed Earnings Results | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/nixon-talk-fails-to-bolster-bonds-slight-declines-registered-by.html | NIXON TALK FAILS TO BOLSTER BONDS | True | By John H. Allan | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/britain-backs-nixon-seeks-further-geneva-talks.html | Britain Backs Nixon, Seeks Further Geneva Talks | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/detergent-makers-agree-to-finance-an-enzyme-study.html | Detergent Makers Agree to Finance An Enzyme Study | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/hospitals-in-quebec-struck-on-plan-for-medical-care.html | Hospitals in Quebec Struck On Plan for Medical Care | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/alexei-a-myuriisep-estonian-president.html | ALEXEI A. MYURISEP, ESTONIAN PRESIDENT | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/bolivian-leftists-seek-strong-role.html | BOLIVIAN LEFTISTS SEEK STRONG ROLE | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/boycott-in-indiana.html | Boycott in Indiana | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/defense-or-irish-a-test-for-army-notre-dame-hasnt-yielded-point-in.html | DEFENSE OF IRISH A TEST FOR ARMY | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/leo-m-rumely-jr.html | LEO M. RUMELY JR. | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/savannah-turns-out-for-the-president.html | Savannah Turns Out for the President | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/yale-storm-center-quits-basketball.html | YALE STORM CENTER QUITS BASKETBALL | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/kaiser-aluminum-profits-drop-sharply-in-quarter-kaiser-aluminum.html | Kaiser Aluminum Profits Drop Sharply in Quarter | True | By Gerd Wilcke | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/frank-macina.html | FRANK MACINA | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/cleveland-musicians-reject-raise-of-25-to-end-strike.html | Cleveland Musicians Reject Raise of $25 to End Strike | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/relief-cases-here-rising-at-3-times-expected-rate-continuance-of.html | Relief Cases Here Rising At 3 Times Expected Rate | True | By Peter Rehss | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/travel-group-elects-head.html | Travel Group Elects Head | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-09 | 1970-10-09 | https://www.nytimes.com/1970/10/09/archives/book-sales-up-but-lag-noted-in-growth-rate.html | Book Sales Up, But Lag Noted In Growth Rate | True | | 1998-10-21 | RE0000789206 | B00000620399 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/embittered-coloreds-of-capetown-must-make-way-for-whites.html | Embittered Coloreds of Capetown Must Make Way for Whites | True | By Marvine Howe; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/bank-in-kentucky-is-closed-by-state-banking-officials.html | Bank in Kentucky Is Closed By State Banking Officials | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/bridal-planned-by-jay-sargent-brian-j-flynn.html | Bridal Planned by Jay Sargent, Brian J. Flynn | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/ej-rosenwald-68-ad-firm-executive.html | E. J. ROSENWALD, 68, AD FIRM EXECUTIVE | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/stocks-close-off-on-london-board-minor-rally-falls-short-turnover.html | STOCKS CLOSE OFF ON LONDON BOARD | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/war-seems-far-away-as-cambodia-becomes-republic.html | War Seems Far Away as Cambodia Becomes Republic | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/ford-raises-1971-prices-again-average-increase-is-put-at-14.html | Ford Raises 1971 Prices Again; Average Increase Is Put at $14 | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/overweight-maloy-is-placed-on-block.html | OVERWEIGHT MALOY IS PLACED ON BLOCK | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/upheaval-in-jails-panther-protest-and-the-riots-here-may-lead-to.html | Upheaval in Jails | True | By Lesley Oelsner | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/marcus-sentenced-to-yearfor-bribery.html | MARCUS SENTENCED TO YEARFOR BRIBERY | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/soft-electoral-voice.html | Soft Electoral Voice | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/francis-perkins-music-critic-72-writer-and-editor-on-the-old-herald.html | FRANCIS PERKINS, MUSIC CRITIC, 72 | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/cereal-shipments-halted.html | Cereal Shipments Halted | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/greetings.html | Greetings | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/murphy-is-sworn-vows-crime-fight-police-corruption-is-also-target.html | MURPHY IS SWORN, VOWS CRIME FIGHT | True | By David Burnham | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/young-lottery-winner-explains-his-absence.html | Young Lottery Winner Explains His Absence | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/facts-on-world-series.html | Facts on World Series | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/jean-giono-dies-french-novelist-theme-of-native-provence-marked.html | JEAN GIONO DIES; FRENCH NOVELIST | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-politics-of-crime.html | The Politics of Crime | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/3-memphis-realty-concerns-barred-from-blockbusting.html | 3 Memphis Realty Concerns Barred From Blockbusting | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/accord-in-chile-assures-allende-of-winning-vote-leftists-and.html | ACCORD IN CHILE ASSURES ALLENDE OF WINNING VOTE | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/train-to-be-discontinued.html | Train to Be Discontinued | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/wp-goldman-95-mens-clothier-manufacturer-who-set-up-ggg-brand-n.html | W. P. GOLDMAN, 95, MEN'S CLOTHIER | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/gallaghers-backers-confident-he-will-defeat-gop.html | Gallagher's Backers Confident He Will Defeat G.O.P. | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/flood-recedes-in-genoa-and-helicopters-bring-aid-to-isolated.html | Flood Recedes in Genoa and Helicopters Bring Aid to Isolated Villages | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mets-first-tosca-to-be-miss-crespin.html | MET'S FIRST TOSCA TO BE MISS CRESPIN | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/decentralized-legal-aid-to-poor-scored-by-blacks.html | Decentralized Legal Aid To Poor Scored by Blacks | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/judicial-reform-urged-by-lindsay-mayor-presents-longstudy-to.html | JUDICIAL REFORM URGED BY LINDSAY | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/italian-senate-approves-bill-establishing-divorce-divorce-is-passd.html | Italian Senate Approves Bill Establishing Divorce | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/tv-big-bands-return-on-channel-13.html | TV: Big Bands Return on Channel 13 | True | By Jack Gould | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/jets-choice-to-top-dolphins.html | Jets Choice to Top Dolphins | True | By William N. Wallace | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/duke-head-scores-college-critics-sanford-calls-for-reply-to-slander.html | DUKE HEAD SCORES COLLEGE CRITICS | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/lucien-goldmann-sociologist-is-dead.html | LUCIEN GOLDMANN, SOCIOLOGIST, IS DEAD | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/supply-lines-in-laos-target-of-b52-raid.html | SUPPLY LINES IN LAOS TARGET OF Bâ€šÃ„Ã†52 RAID | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/champagne-lists-field-of-16-today-hoist-the-flag-35-choice-in.html | CHAMPAGNE LISTS FIELD OF 16 TODAY | True | By Michael Strauss | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/ivy-league-gets-down-to-brass-tacks.html | Ivy. League Gets Down to Brass Tacks | True | By Neil Amdur | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/agnew-cautions-about-repression-says-excesses-could-help-enemies-of.html | AGNEW CAUTIONS ABOUT REPRESSION | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/drive-to-stop-lead-poisoning-begins.html | Drive to Stop Lead Poisoning Begins | True | By Nancy Hicks | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mrs-robinson-fund-set-up-at-city-college.html | â€šÃ„Ã'Mrs. Robinsonâ€šÃ„Ã' Fund Set Up at City College | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/separate-senate-inquiry.html | Separate Senate Inquiry | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-leader-of-independent-fiji-kamisese-kapaiwai-tuimacilna-mara.html | The Leader of independent Fiji | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/nixon-aide-fails-to-dissuade-irs.html | NIXON AIDE FAILS TO DISSUADE I.R.S. | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/exminister-seeks-to-return.html | Exâ€šÃ„Ã'Minister Seeks to Return | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/clearing-house-association-appoints-a-new-president.html | Clearing House Association Appoints a New President | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/arbitration-talks-in-bronx-building-strike-make-little-headway.html | Arbitration Talks in Bronx Building Strike Make Little Headway | True | By David K. Shipler | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/iona-club-eleven-victor-over-fairfield-by-318.html | Iona Club Eleven Victor Over Fairfield by 31â€šÃ„Ã®8 | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mrs-cudone-wins-3d-title-in-seniors-golf-by-8-shots.html | Mrs. Cudone Wins 3d Title In Senior Golf by 8 Shots | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/m-troisgros-sings-of-wines-and-women.html | M. Troisgros Sings of Wines and Women | True | By Israel Shenker; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/hopes-voiced-as-gm-talks-resume.html | Hopes Voiced as G.M. Talks Resume | True | By Agis Salpukas; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/negotiating-session-scheduled-in-4day-old-strike-at-the-post.html | Negotiating Session Scheduled In 4â€šÃ„Ã'Day â€šÃ„Ã'Old Strike at The Post | True | By Damon Stetson | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/car-output-figures-listed-for-the-week.html | CAR OUTPUT FIGURES LISTED FOR THE WEEK | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mlain-is-ready-for-a-new-start-tradedrighthander-says-sbe-admires.html | M'LAIN IS READY FOR A NEW START | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/art-vitality-in-the-pictorial-structure.html | Art: Vitality in the Pictorial Structure | True | By Hilton Kramer | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/other-games.html | Other Games | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/orioles-now-series-choice-reds-are-favored-today.html | Orioles Now Series Choice; Reds Are Favored Today | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/3-panthers-are-sentenced-for-having-guns-powder.html | 3 Panthers Are Sentenced For Having Guns, Powder | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/guard-is-killed-in-bank-robbery-one-of-two-suspects-shot-in-seventh.html | GUARD IS KILLED IN BANK ROBBERY | True | By Frank J. Prial | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/landy-is-newcomer-facing-strength-of-mrs-dwyer.html | Landy Is Newcomer Facing Strength of Mrs. Dwyer | True | By John Darnton; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/nixon-orders-fbi-effort-to-find-coast-bombers.html | Nixon Orders F.B.I. Effort to Find Coast Bombers | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-peace-corps-is-unworkable.html | The Peace Corps Is Unworkable | True | By Mark Dintenfass | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/miss-ellen-brody-becomes-a-bride.html | Miss Ellen Brody Becomes a Bride | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/discount-rates-on-bills-mixed-at-treasurys-weekly-auction.html | Discount Rates on Bills Mixed At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/joint-unit-set-up-by-palestinians-main-guerrilla-groups-map.html | JOINT UNIT SET UP BY PALESTINIANS | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/stocks-register-a-steady-decline-prices-end-session-at-low-levels.html | STOCKS REGISTER A STEADY DECLINE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/3-tennessee-students-wounded-by-gunfire-in-wake-of-a-protest.html | 3 Tennessee Students Wounded By Gunfire in Wake of a Protest | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/board-at-rutgers-u-rejects-proposal-for-coed-college.html | Board at Rutgers U. Rejects Proposal For Coed College | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/city-police-get-new-computer-to-help-in-curbing-car-thefts.html | City Police Get New Computer To Help in Curbing Car Thefts | True | By Werner Bamberger | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/ncaa-football.html | N.C.A.A. Football | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/peace-group-gains-9000-at-auction.html | PEACE GROUP GAINS $9,000 AT AUCTION | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/queens-courthouse-damaged-by-bomb-warning-is-given.html | Queens Courthouse Damaged by Bomb; Warning Is Given | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/firebirds-dim-jets-30-to-26.html | Firebirds Dim Jets, 30 to 26 | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/truce-a-jigsaw-puzzle-seen-from-saigon-nixon-ceasefire-plan-raises.html | Truce: A Jigsaw Puzzle | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/exsenator-is-freed-of-bribery-charges-former-senator-freed-of.html | Exâ€šÃ„Â¢Senator Is Freed Of Bribery Charges | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-scranton-report-a-critique-the-commission-seen-as-failing-to.html | The Scranton Report: A Critique | True | By Jeffrey st. John | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-publics-business.html | The Public's Business | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/north-penn-gas-net-slips.html | North Penn Gas Net Slips | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/rose-considers-series-opener-decisive-if-reds-beat-palmer.html | Rose Considers Series Opener Decisive if Reds Beat Palmer | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/throwing-a-hat-in-the-rink.html | Throwing a Hat in the Rink | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/3-men-killed-in-gas-leak-at-jersey-sewage-plan.html | 3 Men Killed in Gas Leak At Jersey Sewage Plan | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/sports-of-the-times-in-a-nutshell.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/jews-in-new-left-scored-by-rabbis-young-radicals-are-assailed-in.html | JEWS IN NEW LEFT SCORED BY RABBIS | True | By Irving Spiegel | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/shelley-to-offer-musical.html | Shelley to Offer Musical | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/cuddy-captures-title-in-us-sail.html | CUDDY CAPTURES TITLE IN U.S. SAIL | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/labor-pains-in-britain.html | Labor Pains in Britain | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/world-series-schedule.html | World Series Schedule | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/5-killed-and-173-injured-in-japanese-train-crash.html | 5 Killed and 173 injured In Japanese Train Crash | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/iranian-plane-with-44-hijacked-to-baghdad.html | Iranian Mane With 44 Hijacked to Baghdad | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/lipizzan-stallions-come-to-the-garden.html | Lipizzan Stallions Come to the Garden | True | By Howard Thompson | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/dr-frank-field-fyi.html | Dr. Frank Fieldâ€šÃ„Â®F.Y.I. | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/money.html | Money | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/auto-price-lists-face-ftc-curbs-proposal-rules-would-end-inflated.html | AUTO PRICE LISTS FACE F.T.C. CURBS | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/wpix-questioned-on-a-1968-report-fcc-hearing-focuses-on-a-call-from.html | WPIX QUESTIONED ON A 1968 REPORT | True | By Fred Ferretti | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/kidnappers-set-deadline-in-quebec-and-threaten-briton.html | Kidnappers Set â€šÃ„Â¢Finalâ€šÃ„Â¢ Deadline In Quebec and Threaten Briton | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/symphonic-embrace-for-twin-cities.html | Symphonic Embrace for Twin Cities | True | By Donal Henahan; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/goodell-seeks-to-debate-agnew-who-appears-cold-to-the-idea.html | Goodell Seeks to Debate Agnew, Who Appears Cold to the Idea | True | By Maurice Carroll; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/equal-rights.html | Equal Rights | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/music-series-by-serkin.html | Music Series by Serkin | True | By Harold C. Schonberg | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/soon-to-bow-on-dec-16.html | â€šÃ„Ã²Soonâ€šÃ„Ã´ to Bow on Dec. 16 | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/a-million-will-buy-a-nice-new-shop-dr-gucci-learns.html | A Million Will Buy A Nice New Shop, Dr. Gucci Learns | True | By Judy Klemesrud | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/indian-bus-plunge-kills-42.html | Indian Bus Plunge Kills 42 | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/sobell-barred-from-travel-to-coast-to-address-dinner.html | Sobell Barred From Travel To Coast to Address Dinner | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/nixon-aide-tells-senate-panel-present-plan-is-unacceptable.html | Nixon Aide Tells Senate Panel Present Plan Is Unacceptable | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/newissue-market-shows-more-gains.html | Newâ€šÃ„Ã²Issue Market Shows More Gains | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/chapin-predicts-upturn-in-amc-fortunes.html | Chapin Predicts Upturn in A.M.C. Fortunes | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mrs-lois-s-register-remarried.html | Mrs. Lois S. Register Remarried | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/rogers-denounces-denial-by-moscow-of-suez-violations-rogers-assails.html | Rogers Denounces Denial by Moscow Of Suez Violations | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/background-on-the-13th-district.html | Background on the 13th District | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/simpson-trotter-takes-2-events-favorite-wins-2d-heat-by-3-lengths.html | SIMPSON TROTTER TAKES 2 EVENTS | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/reforms-of-the-new-federalism.html | Reforms of the New Federalism | True | By Richard P. Nathan | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-defense-wont-rest-against-these-men-tonight.html | The Defense Won't Rest Against These Men Tonight | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/veri-and-jamanis-duo-pianists-show-buoyancy-in-debut.html | Veri and Jamanis, Duo Pianists, Show Buoyancy in Debut | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/governor-calls-goldberg-a-dupe-for-democrats.html | Governor Calls Goldberg a â€šÃ„Ã²Dupeâ€šÃ„Ã´ for Democrats | True | By Frank Lynn | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/bolivian-general-names-a-cabinet-names-a-cabinet-most-new-ministers-known-an.html | BOLIVIAN GENERAL NAMES A CABINET | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/killing-of-hijacker-is-ruled-lawful-homicide-in-london.html | Killing of Hijacker Is Ruled Lawful Homicide in London | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/volpe-orders-full-inquiry-into-air-charter-business-volpe-orders-an.html | Volpe Orders Full Inquiry Into Air Charter Business | True | By Richard Within | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/kosygin-forgoes-visit-to-the-un-officials-in-moscow-charge.html | KOSYGIN FORGOES VISIT TO THE U.N. | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/baptist-official-resigns-to-assume-paris-pulpit.html | Baptist Official Resigns To Assume Paris Pulpit | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/neversink-dry-since-1935-faces-new-bid-by-the-wets.html | Neversink, Dry Since 1935, Faces New Bid by the Wets | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/minutemen-chief-sentenced-to-10-years-on-arms-counts.html | Minutemen Chief Sentenced To 10 Years on Arms Counts | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/nixon-tv-address-held-unpolitical-democratic-plea-rejected-in.html | NIXON TV ADDRESS HELD UNPOLITICAL | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/rights-groups-and-labor-split-on-job-agency-bill.html | Rights Groups and Labor Split on Job Agency Bill | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/books-of-the-times-what-men-have-chewed-and-eschewed.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/adam-questions-marijuana-penalties.html | Adam Questions Marijuana Penalties | True | By David Bird; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/antiques-from-america.html | Antiques: From America | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/what-mr-nixon-could-mean-at-home-and-abroad.html | What Mr. Nixon Could Mean | True | By Anthony Lewis | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/adolph-zuber.html | ADOLPH ZUBER | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/city-tax-aide-sworn-in.html | City Tax Aide Sworn In | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/equity-honors-thompson.html | Equity Honors Thompson | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/amex-prices-dip-as-trading-eases-declines-top-advances-by-more-than.html | AMEX PRICES DIP AS TRADING EASES | True | By Alexander R. Hammer | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/great-western-in-pact-for-lfc-deal-for-combining-coast-savings-and.html | GREAT WESTERN IN PACT FOR LFC | True | By H. Erich Heinemann | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/new-rugs-and-old-with-colors-that-are-startlingly-bright.html | New Rugs and Old, With Colors That Are Startlingly Bright | True | By Rita Reif | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mars-parachute-tested.html | Mars Parachute Tested | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/wagner-campaigns-here-for-ottinger.html | Wagner Campaigns Here for Ottinger | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/market-place-the-corporation-and-embezzlers.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/trevino-and-nicklaus-advance-to-matchplay-final-in-britain.html | Trevino and Nicklaus Advance To Matchâ€šÃ„Ã²Play Final in Britain | True | By Fred Tupper; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/more-released-by-jordan.html | More Released by Jordan | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/goldberg-presses-rockefeller-to-lift-tv-blackout-upstate.html | Goldberg Presses Rockefeller To Lift TV â€¦Â¨Blackoutâ€¦Â¨ Upstate | True | By Thomas P. Ronan; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/off-broadway-producers-approve-3-year-contract.html | Off Broadway PrOducers Approve 3â€¦Â¨Year Contract | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/charge-of-laxity-is-denied-by-fbi-inquiry-on-carolina-deaths-called.html | CHARGE OF LAXITY IS DENIED BY F.B.I. | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/soybeans-prices-register-a-gain-but-futures-in-grains-are-lower-or.html | SOYBEANS PRICES REGISTER A GAIN | True | By James J. Nagle | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/probation-order-stays-in-effect-tigers-obtain-rodriguez-brinkman.html | PROBATION ORDER STAYS IN EFFECT | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mefistofelo-sung-by-city-opera-again.html | â€¦Â¨MEFISTOFELFâ€¦Â¨ SUNG BY CITY OPERA AGAIN | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/school-results.html | School Results | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/3-in-brandts-bloc-join-the-opposition.html | 3 IN BRANDT'S BLOC JOIN THE OPPOSITION | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/termination-of-operations-expected-by-tachnamation.html | Termination of Operations Expected by Tachnamation | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/civil-service-orders-end-of-loyalty-oath-on-federal-forms.html | Civil Service Orders End of Loyalty Oath Oil Federal Forms | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/sadat-said-to-balk-plan-for-uar-power-shift-sadat-reported-to-have.html | Sadat Said to Balk Plan For U.A.R. Power Shift | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/tray-system-keeps-meals-at-proper-temperatures-wide-variety-of.html | Tray System Keeps Meals at Proper Temperatures | True | By Stacy V. Jones; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/common-market-steps-up-its-pressure-to-prevent-passage-trade-bill.html | Common Market Steps Up Its Pressure to Prevent Passage | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/3-germans-guilty-of-missile-theft.html | 3 GERMANSâ€¦Â¨GUILTY OF MISSILE THEFT | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/soviet-displays-films-of-soyuz-9-usual-secrecy-is-broken-at-parley.html | SOVIET DISPLAYS FILMS OF SOYUZ 9 | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mrs-molfetta-is-wed-on-li.html | Mrs. Molfetta Is Wed on L.I. | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/burlington-to-consolidate.html | Burlington to Consolidate | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/top-shell-officers-moving-to-houston.html | TOP SHELL OFFICERS MOVING TO HOUSTON | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/charts-of-races-at-belmont-1970-by-triangle-publications-inc-the.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/wholesale-index-rose-last-month-rose-last-month-advances-05-overall-industrial.html | WHOLESALE INDEX ROSE LAST MONTH | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/inmate-testifies-on-tate-killings-woman-says-x-miss-atkins-gave.html | INMATE TESTIFIES ON TATE KILLINGS | True | By Martin Waldron; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/state-dinners-away-from-the-capital-draw-a-chiding.html | State Dinners Away From the Capital Draw a Chiding | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/berio-sinfonia-expanded-is-given-by-philharmonic.html | Berio Sinfonia, Expanded, Is Given by Philharmonic | True | By Raymond Ericson | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/bahamas-airways-ends-operation-citing-recession.html | Bahamas Airways Ends Operation, Citing Recession | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/day-to-honor-free-china.html | Day to Honor Free China | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/a-few-world-series-sinkers.html | A Few World Series Sinkers | True | By Jim Bouton | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/quebec-premier-hopeful-on-luring-us-investors.html | Quebec Premier Hopeful On Luring U.S. Investors | True | By Gerd Wilcke | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/diversion-of-port-funds-termed-payoff-by-koch.html | Diversion of Port Funds Termed â€¦Â¨Payoffâ€¦Â¨ by Koch | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/the-ballet-arpinos-topical-trinity-piece-set-to-rock-beat-throbs.html | The Ballet: Arpino's Topical â€¦Â¨Trinityâ€¦Â¨ | True | By Clive Barnes | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/coast-bombing-tied-to-revolutionaries.html | COAST BOMBING TIED TO REVOLUTIONARIES | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/li-wife-accused-of-plot-to-murder-her-husband.html | L.I. Wife Accused of Plot To Murder Her Husband | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/dolphin-defense-weak-against-run.html | DOLPHIN DEFENSE WEAK AGAINST RUN | True | By Dave Anderson | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/hadfield-signed-to-rangers-pact-club-opens-season-tonight-tkacruk.html | HADFIELD SIGNED TO RANGERSâ€¦Â¨ PACT | True | By Deane McGowen | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/soviet-writers-union-criticizes-nobel-prize-given-solzhenitsyn.html | Soviet Writers Union Criticizes Nobel Prize Given Solzhenitsyn | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/article-4-no-title.html | STOCKS REGISTER A STEADY DECLINE | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/planetarium-honors-artist-whose-heavens-delight.html | Planetarium Honors Artist Whose Heavens Delight | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/parking-ban-lifted-for-day.html | Parking Ban Lifted for Day | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/a-synopsis-of-12th-district-race.html | A Synopsis of 12th District Race | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/space-record-holders-from-soviet-to-visit-us.html | Space Record Holders From Soviet to Visit U.S. | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/167billion-military-program-is-approved-by-paris-deputies.html | $16.7ÂBillion Military Program Is Approved by Paris Deputies | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/carl-w-ackerman-columbia-dean-dies-at-80-helped-to-transform-school.html | Carl W. Ackerman, Columbia Dean, Dies at 80 | True | By Albin Krebs | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/buckley-defers-agnew-speeches.html | BUCKLEY DEFERS AGNEW SPEECHES | True | By Francis X. Clines | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/plea-entered-in-boston.html | Plea Entered in Boston | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/amex-will-help-robinson-customers.html | Amex Will â€‹â€‹Helpâ€‹â€‹ Robinson Customers | True | By Terry Robards | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/louis-pasteurafry-radot-french-physician-dies-at-84.html | Louis Pasteurâ€‹â€‹Vallery Radot, French Physician, Dies at 84 | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/stans-sees-export-gains.html | Stans Sees Export Gains | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/marine-midland-shows-profit-dip-quarterly-net-off-88-at-bankholding.html | MARINE MIDLAND SHOWS PROFIT DIP | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/television.html | Television | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/led-employes-unit.html | Led Employes Unit | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mary-alice-smith.html | MARY ALICE SMITH | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/fiji-raises-the-flag-of-independence-after-96-years-of-rule-by.html | Fiji Raises the Flag of Independence After 96 Years of Rule by British | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/reds-host-today-in-series-opener-palmer-of-orioles-opposes-nolan-on.html | REDS HOST TODAY IN SERIES OPENER | True | By Joseph Durso; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/dumping-study-set.html | Dumping Study Set | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mens-lobe-another-battle.html | Men's Lobe: Another Battle | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/probable-batting-order-for-first-series-game.html | Probable Batting Order For First Series Game | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/berlin-talks-are-slowed-as-soviet-stiffens-stand.html | Berlin Talks Are Slowed As Soviet Stiffens Stand | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/rockefeller-pond-to-open.html | Rockefeller Pond to Open | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/us-urges-hanoi-to-accept-plan-offered-by-nixon-rogers-and-packard.html | U.S. URGES HANOI TO ACCEPT PLAN OFFERED BY NIXON | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/edmond-michelet-dead-at-71-minister-of-culture-in-france.html | Edmond Michelet Dead at 71; Minister of Culture in France | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/israeli-army-maintains-school-for-its-undereducated-soldiers.html | Israeli Army Maintains School For Its Undereducated Soldiers | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/us-diplomat-returning.html | U.S. Diplomat Returning | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/charles-a-brind-a-state-official-excused-of-the-education.html | CHARLES A. BRIND, A STATE OFFICIAL | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/us-seeks-to-open-microwave-field-more-carriers-are-urged-by-justice.html | U.S. SEEKS TO OPEN MICROWAVE FIELD | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/jury-tamperer-jailed.html | Jury Tamperer Jailed | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/drillings-indicate-mediterranean-is-smaller.html | Drillings Indicate Mediterranean Is Smaller | True | By John Noble Wilford | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/dr-emanuel-donheiser.html | DR. EMANUEL DONHEISERF | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/arthur-blakemore-surgeon-and-teacher-dead.html | Arthur Blakemore, Surgeon and Teacher, Dead | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/mrs-samuel-c-fish.html | MRS. SAMUEL C. FISH | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/didnt-set-your-hair-do-it-in-the-car.html | Didn't Set Your Hair? Do It in the Car | True | By Angela Taylor | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/stirling-homex-shows-increase-profits-and-sales-advance-from-year.html | STIRLING HOMEX SHOWS INCREASE | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/35-are-dead-or-missing-in-puerto-rico-floods-damage-is-put-at.html | 35 Are Dead or Missing in Puerto Rico Floods | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/boar-runs-wild-in-moscow.html | Boar Runs Wild in Moscow | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-10 | 1970-10-10 | https://www.nytimes.com/1970/10/10/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789199 | B00000618990 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/alabama-defeats-vanderbilt-3511-suny-races-93-yards-for-score-on.html | ALABAMA DEFEATS VANDERBILT, 35â€‹â€‹11 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/agnew-presses-a-strong-assault-against-the-republican-left.html | Agnew Presses a Strong Assault Against the Republican â€‹â€‹Leftâ€‹â€‹ | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/mississippi-black-horse-a-sweet-and-bitter-bluesong-mississippi.html | Mississippi â€‹â€‹Black Horseâ€‹â€‹ | True | By June Jordan | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/wyoming-triumphs-by-166-and-snaps-losing-streak.html | Wyoming Triumphs by 16â€‹â€‹6 And Snaps Losing Streak | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-parties-play-the-mousetrap-game-in-congress.html | The Parties Play the Mousetrap Game in Congress | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/blacks-in-school-at-a-higher-rate-census-study-shows-sharp-increase.html | BLACKS IN SCHOOL AT A HIGHER RATE | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/complex-maneuvers-behind-the-fuel-crisis.html | Complex Maneuvers Behind The Fuel Crisis | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/marijuana-survey-shows-average-age-of-smugglers-is-25.html | Marijuana Survey Shows Average Age Of Smugglers Is 25 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/anne-hinshaw-and-engineer-wed-in-jersey.html | Anne Hinshaw And Engineer Wed in Jersey | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/moravian-is-victor-over-wagner-1713.html | MORAVIAN IS VICTOR OVER WAGNER, 17â€ƒ13 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/marriages.html | Marriages | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/nijinsky-in-the-arc-an-illplanned-voyage.html | Nijinsky in the Arc: An Illâ€ƒPlanned Voyage | True | By James Brown; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/holy-cross-maintains-unbeaten-streak-by-outclassing-st-francis-338.html | Holy Cross Maintains Unbeaten Streak by Outclassing St. Francis, 33â€ƒ8 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/postal-employe-is-charged-in-slaying-of-coworker.html | Postal Employe Is Charged In Slaying of Coâ€ƒWorker | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/city-opera-to-give-1st-full-production-of-janaceks-work.html | City Opera to Give 1st Full Production Of Janacek's Work | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/joseph-w-latham-sr-80-a-character-actor-is-dead.html | Joseph W. Latham Sr., 80, A Character Actor, Is Dead | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sports-of-the-times-birds-on-the-wing.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/3-iranians-arrested-after-hijacking-jet.html | 3 Iranians Arrested After Hijacking Jet | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fifty-years-of-rebellion-the-ira.html | Fifty years of rebellion | True | By Owen Dudley Edwards | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miss-haneman-is-bride-of-carl-j-stinchcomb.html | Miss Haneman Is Bride Of Carl J. Stinchcomb | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/linda-c-rees-david-wallace-wed-in-capital.html | Linda C. Rees, David Wallace Wed in Capital | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-round-in-dispute-over-wiretaps.html | New Round in Dispute Over Wiretaps | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/battle-of-texts-is-fought-at-us-as-seeks-to-block-soviet-wording-of.html | BATTLE OF TEXTS IS FOUGHT AT U.N. | True | By Henry Tanner;Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/buffalo-lowcost-homes-built-of-plastics.html | Buffalo | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/syracuse-downs-maryland-23-to-7-januszkiewicz-3-scores-pace-first.html | SYRACUSE DOWNS MARYLAND, 23 TO 7 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-11-no-title.html | Article 11 â€ƒ No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/indians-to-open-school-in-maine-us-funds-aid-experimental-center.html | INDIANS TO OPEN SCHOOL IN MAINE | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/colgate-eleven-stops-three-holy-cross-drives-en-route-to-2113.html | Colgate Eleven Stops Three Holy Cross Drives En Route to 21â€ƒ13 Victory | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/franco-expected-to-name-premier.html | FRANCO EXPECTED TO NAME PREMIER | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/warfield-is-star-catches-5-passes-for-122-yards-1-score-loss-jets.html | WARFIELD IS STAR | True | By Dave Anderson | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/red-cross-curtailing-relief.html | Red Cross Curtailing Relief | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/freight-cars-derailed.html | Freight Cars Derailed | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/laurence-victory-69-dies-led-typographical-union.html | Laurence Victory, 69, Dies; Led Typographical Union | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/verona-new-device-to-compress-trash-loads.html | Verona | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/trials-are-set-for-5-accused-of-refusing-war-duty.html | Trials Are Set for 5 Accused of Refusing War Duty | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/governor-proposes-widespread-curbs-on-excessive-noise.html | Governor Proposes Widespread Curbs On Excessive Noise | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/talks-are-resumed-by-guild-and-post.html | TALKS ARE RESUMED BY GUILD AND POST | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/appointment-at-penn.html | Appointment at Penn | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/armored-vehicle-crushes-jersey-car-killing-driver.html | Armored Vehicle Crushes Jersey Car, Killing Driver | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/where-time-stood-still.html | Where Time Stood Still | True | By Bruce and Nancy Roberts.; Illustrated with photographs. 114 pp. New York: Crowell&#8208;Collier Press. $5.95. (Ages 12 and Up) | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/police-confront-leftists-in-chile-extremist-group-occupies-key.html | POLICE CONFRONT LEFTISTS IN CHILE | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/penn-state-pins-boston-college-with-first-loss-of-season.html | Penn State Pins Boston College With First Loss of Season, 28â€ƒ3 | True | By Gordon S. White Jr.; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/regime-in-taiwan-accused-of-curbs.html | REGIME IN TAIWAN ACCUSED OF CURBS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/china-refugees-still-enter-hong-kong.html | China Refugees Still Enter Hong Kong | True | By Frank Ching, Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/treasury-aide-named.html | Treasury Aide Named | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/mr-chips-abandoned-by-social-evolution-a-world-of-our-own.html | Mr. Chips, abandoned by social evolution | True | By Peter Schrag | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kentucky-town-awaiting-growth-through-22million-mountain-excavation.html | Kentucky Town Awaiting Growth Through $22â€ƒMillion Mountain Excavation | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pitcher-admits-to-tiring-early-weak-from-2d-on-palmer-says-he-was.html | PITCHER ADMITS TO TIRING EARLY | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/museum-acquires-18000-butterflies.html | MUSEUM ACQUIRES 18,000 BUTTERFLIES | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/paul-schreier-34-executive-of-abctv-dies-in-crash.html | Paul Schreier, 34, Executive Of A.B.C.â€‹â€‹TV, Dies in Crash | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rockefeller-u-head-cited.html | Rockefeller U. Head Cited | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rev-samuel-williams.html | REV. SAMUEL WILLIAMS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/facts-on-world-series.html | Facts on World Series | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/shots-fired-at-policeman.html | Shots fired at Policeman | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/suspect-in-airport-chase-jumps-into-idle-jet-engine.html | Suspect in Airport Chase Jumps Into Idle Jet Engine | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pennsylvania-show-opening-on-friday-starts-ball-rolling.html | Pennsylvania Show Opening on Friday Starts Ball Rolling | True | By Ed Corrigan | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dr-leonard-zweibel.html | DR. LEONARD ZWEIBEL | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-market-as-it-was.html | The Market As It Was | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gunnery-defeats-salisbury-2520-lead-changes-six-times-curran.html | GUNNERY DEFEATS SALISBURY, 25â€‹â€‹20 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/american-notebook-baldwin.html | American Notebook | True | By Richard Lingeman. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/li-post-office-robbed.html | L. I. Post Office Robbed | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/les-halles-sans-les-girls-a-new-life-in-a-new-setting.html | Les Halles Sans Les Girls: A New Life in a New Setting | True | By Herbert R. Lottivian | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/extent-of-the-toll-in-jordan-still-unknown.html | Extent of the Toll in Jordan Still Unknown | True | By John L. Hess; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/euterpe-by-any-other-name-jack-benny.html | Euterpe by Any Other Name? Jack Benny | True | By Isaac Stern | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/games-of-survival-through-fantasy-the-bridge-to-the-other-side.html | Games of survival through fantasy | True | By Harry Roskolenko | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/us-and-russia-may-combine-space-rescues.html | U.S. and Russia May Combine Space Rescues | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-urban-guerrilla-takes-a-heavy-toll.html | The Urban Guerrilla Takes a Heavy Toll | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/2-ivy-libraries-raise-some-fees-outsiders-charged-more-at-harvard.html | 2 IVY LIBRARIES RAISE SOME FEES | True | By George Gent | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/us-officials-intrigued.html | U.S. Officials â€‹â€‹'Intrigued'â€‹â€‹ | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/slowdown-on-route-128-cutbacks-cost-jobs-for-many-slowdown-on-route.html | Slowdown on Route 128 | True | By Gene Smith | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/california-residency-rule-for-voting-is-invalidated.html | California Residency Rule For Voting Is Invalidated | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/romney-outruns-300-presenting-a-petition.html | Romney Outruns 300 Presenting a Petition | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/catholics-urge-new-church-law-canon-law-years-say-whole-new.html | CATHOLICS URGE NEW CHURCH LAW | True | By Edward B. Fiske; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/headliners.html | Headliners | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miss-jorgensen-asks-agnew-for-an-apology.html | Miss Jorgensen Asks Agnew for an Apology | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miss-wyner-to-be-bride.html | Miss Wyner To Be Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-travelers-world-colombia-moves-to-increase-tourism.html | the traveler's world | True | By Paul J. C. Friedlander | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/oregon-state-wins-3121-capitalizing-on-utah-errors.html | Oregon State Wins, 31â€‹â€‹21, Capitalizing on Utah Errors | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/umpire-disputed-knockad-down-in-play-at-plate-he-calls-reds-carbo.html | UMPIRE DISPUTED | True | By Joseph Durso; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/cattle-rustler-strikes-out-westin-jersey.html | Cattle Rustler Strikes Out Westâ€‹â€‹in Jersey | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/democrats-may-score-some-upsets-in-the-south.html | Democrats May Score Some Upsets in the South | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/power-line-foes-win-point.html | Power Line Foes Win Point | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/police-tear-gas-explodes-in-an-arsenal-at-hartford.html | Police Tear Gas Explodes In an Arsenal at Hartford | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/alexander-the-great.html | Alexander The Great | True | By Freya Stark | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/card-of-thanks.html | Card of Thanks | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/northeastern-beats-aic-with-2-field-goals-20-to-6.html | Northeastern Beats A.I.C. With 2 Field Goals, 20 to 6 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/presidential-report-on-education-submitted-jan-15-is-released.html | Presidential Report on Education, Submitted Jan. 15 Is Released | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/excluded-woman-sues.html | Excluded Woman Sues | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/summaries-of-stratford-shoal-race.html | Summaries of Stratford Shoal Race | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/box-score-of-first-series-game.html | Box Score of First Series Game | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ohio-state-subdues-mich-state-290-for-third-straight-ohio-state.html | Ohio State Subdues Mich. State, 29â€0, For Third Straight | True | By Neil Amdur; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fire-stalls-lexington-irt.html | Fire Stalls Lexington IRT | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/wood-field-and-stream-a-show-of-splendid-woodcock-shooting-despite.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/okla-state-wins-from-tcu-3420.html | OKLA. STATE WINS FROM T.C.U., 34â€20 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/grotons-first-half-aids-308-victory-over-st-georges.html | Groton's First Half Aids 30â€8 Victory Over St. George's | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/viewpoint-drop-bars-to-joining-nyse-viewpoint.html | Viewpoint | True | By Stuart F. Silloway | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-edwardians.html | The Edwardians | True | By J. B. Priestley.; Illustrated. 302 pp. New York: Harper &amp; Row. $15. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/scots-hold-6-seamen-in-an-apparent-mutiny.html | Scots Hold 6 Seamen In an Apparent Mutiny | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/north-dakota-moves-to-make-elementary-education-less-rigid.html | North Dakota Moves to Make Elementary Education Less Rigid | True | By William K. Stevens; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/undefeated-alfred-topples-st-lawrence-eleven-236.html | Undefeated Alfred Topples St. Lawrence Eleven, 23.6 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/burning-of-money-halted.html | Burning of Money Halted | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-leftist-general-rides-the-bolivian-tiger.html | A Leftist General Rides the Bolivian Tiger | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/mimi-spencer-brice-eldridge-wed-in-suburb.html | Mimi Spencer, Brice Eldridge Wed in Suburb | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/business-letter-electronics-a-dying-industry.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/letters-express-touring-in-europe.html | Letters: Express Touring in Europe | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/obituary-1-no-title.html | Obituary 1 â€" No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/admirers-in-london-unveil-freud-statue-near-former-home.html | Admirers in London Unveil Freud Statue Near Former Home | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gail-dravneek-becomes-bride.html | Gail Dravneek Becomes Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/shippers-ask-for-study-of-crime-on-piers-here.html | Shippers Ask for Study Of Crime on Piers Here | True | By Werner Bamberger | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-plane-ditched-in-1944-salvaged-by-submarine.html | A Plane Ditched in 1944 Salvaged by Submarine | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/west-virginians-appeal-for-air-pollution-abatement.html | West Virginians Appeal for Air Pollution Abatement | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rca-announces-a-pact-to-buy-coronet-industries.html | RCA Announces a Pact To Buy Coronet Industries | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/tva-awards-contract.html | T.V.A. Awards Contract | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/october-moon.html | October Moon | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gromyko-to-visit-britain.html | Gromyko to Visit Britain | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/moscow-says-peace-offer-by-nixon-is-great-fraud-by-nixon-is-great.html | Moscow Says Peace Offer By Nixon Is â€˜A Great Fraudâ€™ | True | By Bernard Gwertzman; Special to The New York Mires | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/orchestra-plans-benefit-concert-cleveland-musicians-union-hopes-to.html | ORCHESTRA PLANS BENEFIT CONCERT | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/royal-harmony-scores.html | Royal Harmony Scores | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/n-rockland-hands-suffern-360-loss.html | N. ROCKLAND HANDS SUFFERN 36â€0 LOSS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/hanoi-aides-in-paris-spurn-vfw-effort.html | HANOI AIDES IN PARIS SPURN V.F.W. EFFORT | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/agnew-called-ineffective.html | Agnew Called Ineffective | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/regina-grimes-wed-in-jersey.html | Regina Grimes Wed in Jersey | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/talks-imminent-on-space-linkup-us-and-soviet-engineers-to-meet.html | TALKS IMMINENT ON SPACE LINKUP | True | By John Noble Wilford | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/legal-maneuvers-slow-sonmy-case-fort-hood-tex-is-site-of-first.html | LEGAL MANEUVERS SLOW SONMY CASE | True | By Douglas Robinson; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/negro-candidate-presses-wallace-engovernor-could-fail-to-win.html | NEGRO CANDIDATE PRESSES WALLACE | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bombay-wealth-shantytowns-speakeasies-movie-aristocrats.html | Bombay: | True | By Dom Moraes | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-3-no-title.html | Article 3 â€" No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/court-reverses-ruling-on-leases-extensions-without-tenant-knowledge.html | COURT REVERSES RULING ON LEASES | True | By David K. Shipler | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/janis-joplin-19431970.html | Janis Joplin l943â€“â€“1970 | True | By Don Heckman | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/west-essex-wins-as-bray-excels.html | WEST ESSEX WINS AS BRAY EXCELS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gw-a-low-profile-bluhdorn-discusses-retrenching-program.html | G. &W.: A Low Profile | True | By Isadore Barmash | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/squatters-cast-doubt-on-housing-plans-squatters-cast-doubt-over.html | Squatters Cast Doubt On Housing Plans | True | By David K. Shipler | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fresh-yankee-captures-21250-galophone-trot-for-17th-victory-of.html | Fresh Yankee Captures $21,250 Galophone Trot for 17th Victory of Season | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/hearings-in-jersey-due-on-blue-shield.html | HEARINGS IN JERSEY DUE ON BLUE SHIELD | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/central-park-building-plans-assailed.html | Central Park Building Plans Assailed | True | By Edward C. Burks | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/virginia-scores-over-vii-4910.html | VIRGINIA SCORES OVER VII., 49â€¦Â¨10 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/celeste-piderit-wed-to-lawyer.html | Celeste Piderit Wed to Lawyer | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/3year-term-upheld-in-2box-candy-theft.html | 3â€¦Â¨Year Term Upheld In 2â€¦Â¨Box Candy Theft | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/italian-divorce-bill-assailed-by-vatican.html | ITALIAN DIVORCE BILL ASSAILED BY VATICAN | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/2-streaks-raised-in-westchester-horace-greeley-john-jay-keep.html | 2 STREAKS RAISED IN WESTCHESTER | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-large-family-of-squatters-finds-risks-worth-taking-family.html | A Large Family Of Squatters Finds Risks Worth Taking | True | By Linda Grover | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-8-no-title.html | Article 8 â€¦Â® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/united-nations-is-25-years-old.html | United Nations Is 25 Years Old | True | By David Lidman | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/how-friends-of-jack-martin-remember-him-still.html | How Friends of Jack Martin Remember Him Still | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/louise-dorsey-hemingway-is-wed.html | Louise Dorsey Hemingway is Wed | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/but-where-is-our-soul-but-where-is-our-soul.html | â€¦Â¨But Where Is Our Soulâ€¦Â¨ | True | By Philip Dante | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/elis-sink-brown-280.html | Elis Sink Brown, 28â€¦Â¨0 | True | By George Vecsey; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/music-to-walk-through-music-to-walk-through.html | Music to Walk Through | True | By Raymond Ericson | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/airlift-to-start-in-two-weeks.html | Airlift to Start in Two Weeks | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-zero-draft-is-foreseen-by-selective-service-chief.html | A Zero Draft Is Foreseen By Selective Service Chief | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/postel-cites-filled-jails-and-inactivity-in-courts.html | Postel Cites Filled Jails and Inactivity in Courts | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rockefeller-carefully-testing-political-winds.html | Rockefeller Carefully Testing Political Winds | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pro-football-lineups.html | Pro Football Lineâ€¦Â¨Ups | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/doomed-damned-and-unaware-permanent-errors.html | Doomed, damnedâ€¦Â¨and unaware | True | By Guy Davenport | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/phillips-directs-longhorn-drives-victory-recover-3-of-foes-fumbles.html | PHILLIPS DIRECTS LONGHORN DRIVES | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/citadel-rallies-to-win.html | Citadel Rallies to Win | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ill-bleed-for-myself-says-black-us-soldier-in-europe.html | â€¦Â¨I'll Bleed For Myself,â€¦Â¨ Says Black U.S. Soldier In Europe | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/prime-rate-drop-assessed.html | Prime Rate Drop Assessed | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rice-paces-hamilton-eleven-to-200-victory-over-hobart.html | Rice Paces Hamilton Eleven To 20â€¦Â¨0 Victory Over Hobart | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/melanie-susan-garfinkel-engaged.html | Melanie Susan Garfinkel Engaged | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/cambodian-column-attacked.html | Cambodian Column Attacked | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-word-to-the-wise-from-a-criminologist.html | A Word to the wise â€¦Â® From a Criminologist | True | By Dr. Harold Gluck | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/state-aid-for-aged-held-far-too-low.html | State Aid For Aged Held Far Too Low | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/prudentialgrace-launches-2d-bargecarrying-vessel.html | Prudentialâ€¦Â¨Grace Launches 2d Bargeâ€¦Â¨Carrying Vessel | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/results-of-series.html | Results of Series | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/coins-medal-honors-old-flag.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ens-roy-flemister-coppedge-is-fiance-of-susan-emerson.html | Ens. Roy Flemister Coppedge Is Fiance of Susan Emerson | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/anna-e-cacciapaglia-to-be-a-bride.html | Anna E. Cacciapaglia to Be a Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/unbeaten-michigan-routs-purdue-290-tallyiing-23-points-in-last.html | Unbeaten Michigan Routs Purdue, 29â€¦Â¨0, Tallying 23 Points in Last Period | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/swedish-trains-keep-arctic-port-busy.html | Swedish Trains Keep Arctic Port Busy | True | By Edward C. Burks; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gardens-leaves-vines-ropes-for-indoor-greenery.html | Gardens | True | By Mary Ellen Ross | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/oeo-approves-grant.html | O.E.O. Approves Grant | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/designers-choice.html | Designer's choice | True | By Norma Skurka | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/burton-b-knapp-jr-weds-miss-plumb.html | Burton B. Knapp Jr. Weds Miss Plumb | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miami-ohio-downs-marshall-19-to-12.html | MIAMI (OHIO) DOWNS MARSHALL, 19 TO 12 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sons-of-italy-luncheon.html | Sons of Italy Luncheon | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gains-reported-on-environment-new-state-panel-describes-efforts-in.html | GAINS REPORTED ON ENVIRONMENT | True | By Peter Kihss | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/air-force-takes-5th-in-row-243-capitalizes-on-fumbles-to-beat.html | AIR FORCE TAKES 5TH IN ROW, 24â€šÃ„Â*3 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/catherine-gasperina-wed-in-tarrytown.html | Catherine Gasperina Wed in Tarrytown | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/joseph-shull-3d-rosalind-lanier-marry-in-jersey.html | Joseph Shull 3d, Rosalind Lanier Marry in Jersey | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/limit-to-reason-belmont-victor-steve-2095025-champagne-hoist-the.html | LIMIT TO REASON BELMONT VICTOR | True | By Steve Cady | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/peace-proposals-for-vietnam.html | Peace Proposals For Vietnam | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/field-of-travel.html | Field Of Travel | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/50-puerto-ricans-break-up-service-at-brooklyn-temple.html | 50 Puerto Ricans Break Up Service At Brooklyn Temple | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/giants-expecting-eagle-innovation-retooled-backfield-to-face-new.html | GIANTS EXPECTING EAGLE INNOVATION | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/texas-farmers-troubled-by-land-loss-to-mexico.html | Texas FarmersTroubled By Land Loss to Mexico | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/two-critics-look-at-davidsons-east-100th-st-what-does-it-imply.html | Two Critics Look at Davidson's â€šÃ„Â¹East 100th St.â€šÃ„Â¹ | True | By A. D. Coleman | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/2-annapolis-posts-filled.html | 2 Annapolis Posts Filled | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/army-lightweights-topple-princeton-as-colbert-stars.html | Army Lightweights Topple Princeton as Colbert Stars | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/swissair-guards-shoot-dummies-for-practice.html | Swissair Guards Shoot Dummies for Practice | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/only-their-banker-knows-for-sure-the-20000000-honeymoon.html | Only their banker knows for sure | True | By Marylin Bender | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/school-is-a-kids-village.html | School Is a â€šÃ„Â¹Kid's Villageâ€šÃ„Â¹ | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/st-johns-routs-st-francis-in-club-football-41-to-12.html | St. John's Routs St. Francis In Club Football, 41 to 12 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-battle-of-images-in-the-nation.html | A Battle of Images | True | By Tom Wicker | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/series-standing-figures.html | Series Standing.Figures | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pompidou-in-tashkent.html | Pompidou in Tashkent | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/musicians-fund-lists-luncheon-as-first-benefit.html | Musicians Fund Lists Luncheon As First Benefit | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/narragansett-bay-leads-in-yachting.html | NARRAGANSETT BAY LEADS IN YACHTING | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/de-gaulles-book-selling-quickly-250000-copies-of-memoir-to-be-gone.html | DE GAULLE'S BOOK SELLING QUICKLY | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-hampshire-tops-maine-with-second-half-rally-139.html | New Hampshire Tops Maine With Secondâ€šÃ„Â¹Half Rally, 13.9 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/cliftons-casper-is-best-at-golden-retriever-show.html | Clifton's Casper Is Best At Golden Retriever Show | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/vivian-v-barone-is-affianced-to-ralph-j-dewey-a-teacher.html | Vivian V. Barone Is Affianced To Ralph J. Dewey, a Teacher | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/wildlife-refuge-limits-visitors-target-rock-preserve-will-admit-50.html | WILDLIFE REFUGE LIMITS VISITORS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/discovering-h-lyman-sayen.html | Discovering H. Lyman Saï¿½Ã¢en | True | By Hilton Kramer | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/li-boy-16-acts-as-own-lawyer-fights-driving-restriction-in-state.html | L.I. BOY, 16, ACTS AS OWN LAWYER | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/caribbean-poet-of-elizabethan-richness-the-gulf.html | Caribbean poet of Elizabethan richness | True | By Selden Rodman | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/hypnotized-student-freed-from-trance.html | HYPNOTIZED STUDENT FREED FROM TRANCE | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/tv-big-bands-return-on-channel-13.html | TV: Big Bands Return on Channel 13 | True | By Jack Gould | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/david-a-haken.html | DAVID A. HAKEN | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/correction.html | Correction | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/birmingham-bank-holding-company-opposed.html | Birmingham | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/tolstikov-soviet-envoy-takes-up-post-in-peking.html | Tolstikov, Soviet Envoy, Takes Up Post in Peking | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/voter-survey-uses-phone-in-gathering-statewide-opinions.html | Voter Survey Uses Phone in Gathering Statewide Opinions | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bolivian-marxist-students-oust-police-aides-and-spread-terror.html | Bolivian Marxist Students Oust Police Aides and Spread Terror | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rebuff-to-youth-seen-in-tax-plan-gardner-defends-exemptions-for.html | REBUFF TO YOUTH SEEN IN TAX PLAN | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/iron-anthony-wins-sprint-by-four-lengths-upstate.html | Iron Anthony Wins Sprint By Four Lengths Upstate | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/suicide-of-a-czech-poet-disturbs-prague-circles-he-left-note.html | Suicide of a Czech Poet Disturbs Prague Circles | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/two-american-travelers-in-the-english-springird-how-they-survived.html | Two American travelers in the English springâ€¦Â¦and how they survived | True | By Edwin Way Teale.; Illustrated. 406 pp. New York: Dodd, Mead &amp; Co. $7.50. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/challenge-to-hanoi.html | Challenge to Hanoi | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/candidate-23-seeks-vote-of-the-aged.html | Candidate, 23, Seeks Vote of the Aged | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/boston-u-rallies-for-1310-triumph.html | BOSTON U. RALLIES FOR 13â€¦Â¦*10 TRIUMPH | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/de-gaulle-says.html | De Gaulle Says | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miss-caroline-jones-to-be-a-bride.html | Miss Caroline Jones to Be a Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/seton-hall-club-eleven-wins.html | Seton Hall Club Eleven Wins | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/german-book-fair-shows-new-trend.html | German Book Fair Shows New Trend | True | By Henry Raymont; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/strategy-for-visiting-the-dutch.html | Strategy for Visiting the â€¦Â¦'Dutchâ€¦Â¦' | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/isle-for-an-empress-a-dukeand-the-durrells.html | Isle for an Empress, a Duke and the Durrells | True | By Joyce Rackham | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/4thquarter-rally-wins.html | 4thâ€¦Â¦'Quarter Rally Wins | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/california-holds-on-to-top-washington-eleven-3128.html | California Holds On to Top Washington Eleven, 31â€¦Â¦*28 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/200-dogs-strut-sniff-and-point-at-a-show-in-philadelphia-park.html | 200 Dogs Strut, Sniff and Point At a Show in Philadelphia Park | True | By John Rendel | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fence-at-nixons-pool-called-a-security-step.html | Fence at Nixon's Pool Called a Security Step | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/are-you-there-adolf.html | Are You There, Adolf? | True | By Arnold M. Auerbach | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/plant-where-3-died-is-ordered-to-close.html | PLANT WHERE 3 DIED IS ORDERED TO CLOSE | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kutztown-380-victor.html | Kutztown 38â€¦Â¦*0 Victor | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/use-of-marijuana-on-rise-in-israel-increase-is-laid-to-greater.html | USE OF MARIJUANA ON RISE IN ISRAEL | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/houston-bests-miss-state.html | Houston Bests Miss. State | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/world-of-seventh-ave-everyonos-wearing-pants.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pinemeddle-4-triumphs-by-10-lengths-at-tropical.html | Pinemeddle, $4, Triumphs By 10 Lengths at Tropical | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/nicklaus-downs-trevino-in-final-trevino-in-final-staves-off-surging-team-for-2and1.html | NICKLAUS DOWNS TREVINO IN FINAL | True | By Fred Tupper; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/naskra-finishes-2d-to-long-shot-barking-steeple-ridden-by-barrera.html | NASKRA FINISHES 2D TO LONG SHOT | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-2-no-title.html | Article 2 â€¦Â¦Â® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-urban-rules-helping-san-juan-mayor-seeking-to-expand-model.html | NEW URBAN RULES HELPING SAN JUAN | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/montana-trips-idaho.html | Montana Trips Idaho | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bloomfield-wins-13-to-7-from-clifton.html | Bloomfield Wins, 13 to 7, From Clifton | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dwyer-of-rice-wins-crosscountry-race.html | DWYER OF RICE WINS CROSSâ€¦Â¦'COUNTRY RACE | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/3-more-arrested-in-holdup-of-bank-two-of-four-men-seized-linked-to.html | 3 MORE ARRESTED IN HOLDUP OF BANK | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/siblings-rivals-in-court-net-friday.html | Siblings Rivals in Court Net Friday | True | By Eugene L. Scott | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-products-to-improve-the-home.html | New Products to Improve the Home | True | Bernard Gladstone | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/letters-letters.html | Letters | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/vietcong-ambush-patrol-at-danang.html | VIETCONG AMBUSH PATROL AT DANANG | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/company-defends-agnew-dart-game-says-it-will-keep-selling-it.html | COMPANY DEFENDS AGNEW DART GAME | True | By Clayton Knowles | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/us-balks-at-paying-bill-for-l-o.html | U.S. Balks At Paying Bill for I. L. O. | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sonny-in-court.html | Sonny In Court | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-york.html | New York | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/toomeys-have-child.html | Toomeys Have Child | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/excerpts-from-the-mayors-statement-calling-for-court-reform-here.html | Excerpts From the Mayor's Statement Calling for Court Reform Here | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/surprise-a-profit-on-wall-st.html | Surprise: A Profit on Wall St. | True | By Terry Robards | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/tebaldi-returns-in-mets-chenier-div-a-shows-facets-of-power-as.html | TEBALDI RETURNS IN MET'S 'CHENIER'â€¦Â¦' | True | By Allen Hughes | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ole-miss-beats-georgia-by-3121-manning-sparks-rebels-with-three.html | OLE MISS BEATS GEORGIA By 31â€¦Â¦*21 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/drake-is-upset-13101.html | Drake Is Upset, 13â€¦Â¦*10 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/market-reflects-hopes-for-1971-market-reflects-hopes-for-7l.html | Market Reflects Hopes for 1971 | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/man-in-motion.html | Man in Motion | True | By Michael Mewshaw.; 247 pp. New York: Random House. $5.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-trolley-ride-through-the-woods-of-connecticut.html | A Trolley Ride Through The Woods of Connecticut | True | By David W. Richter | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bonnor-grey-lead-westfield-in-rout-each-play-er-collects-3.html | Bonnor, Grey Lead Westfield in Rout | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/browne-taxexempts-clean.html | Browne: TaxExempts Dean | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-ballet-arpinos-topical-trinity-piece-set-to-rock-beat-throbs.html | The Ballet: Arpino's Topical Trinity Piece | True | By Clive Barnes | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/georgia-okeeffe-the-patrician-stance-as-esthetic-principle.html | Georgia O'Keeffe: The Patrician Stance As Esthetic Principle | True | By John Canaday | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gretchen-meyer-becomes-bride-of-stephan-salisbury-student.html | Gretchen Meyer Becomes Bride Of Stephan Salisbury, Student | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/recall-election-divides-pasadena-3-school-aides-who-backed-busing.html | RECALL ELECTION DIVIDES PASADENA | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/money-spent-by-city-on-justice-outlined.html | Money Spent by City On Justice Outlined | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-virus-helps-advance-genetic-control.html | A Virus Helps Advance Genetic Control | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/beame-foresees-no-need-to-invoke-payless-paydays.html | Beame Foresees No Need To Invoke Payless Paydays | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/openings.html | OPENINGS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/joan-t-higgins-becomes-bride.html | Joan T. Higgins Becomes Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fbi-investigates-bombing-of-courthouse-here-officials-describe.html | F.B.I. Investigates Bombing of Courthouse Here | True | By Alfred E. Clark | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/lehigh-triumphs-over-rutgers-7063rizzo-caps-62yard-drive-by-scoring.html | LEHIGH TRIUMPHS OVER RUTGERS, 7063; Â Â 0 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/big-question-for-big-bankers-is-trust-power-excessive-bigquestion.html | Big Question for Big Bankers | True | By H. Erich Heinemann | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/parents-will-end-boycott-at-ps-11.html | PARENTS WILL END BOYCOTT AT P.S. 11 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/public-politics-vs-private-diplomacy-washington.html | Public Politics vs. Private Diplomacy | True | By James Reston | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kelly-truitt-take-georgia-car-races.html | KELLY, TRUITT TAKE, GEORGIA CAR RACES | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/meringue-with-tang-meringue.html | Meringue with tang | True | By Jean Hewitt | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/coast-radicals-rally-behind-6-latin-youths-on-trial-in-slaying-of.html | Coast Radicals Rally Behind 6 Latin Youths on Trial in Slaying of Policeman | True | By Earl Caldwell; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/luncheon-to-benefit-odyssey-house-unit.html | Luncheon to Benefit Odyssey House Unit | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/whats-new-at-the-movies-the-new-movies.html | What's New At the Movies | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dye-workers-end-strike.html | Dye Workers End Strike | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ceasefire-in-a-guerrilla-war-is-no-easy-matter.html | CeaseFire In a Guerrilla War Is No Easy Matter | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/adulteress-denied-alimony-despite-plea-on-new-era.html | Adulteress Denied Alimony Despite Plea on New Era | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fordham-ties-adelphi-77-on-secondquarter-score.html | Fordham Ties Adelphi, 77 On SecondQuarter Score | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/orioles-11-5-to-win-it-all.html | Orioles 11 Â 5 to Win It All | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/television-this-week.html | Television This Week | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/more-youths-look-for-a-medical-out-to-avoid-the-draft-draft.html | More Youths Look For a Medical 'Out' To Avoid the Draft | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/speaking-of-books-matthew-arnolds-times-our-times-matthew-arnolds.html | Speaking of Books: Matthew Arnold's Times, Our Times | True | By Richard Schickel | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/arms-for-pakistan.html | Arms for Pakistan | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sanford-a-politician-on-the-campus.html | Sanford: A Politician on the Campus | True | By Jon Nordheimer; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-passion-of-robert-bronson.html | The Passion Of Robert Bronson | True | By J. M. Alonso.; 236 pp. New York: McCall Publishing Co. $5.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/marianne-f-del-monaco-is-engaged.html | Marianne F. Del Monaco Is Engaged | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-emergency-room-emergency-room.html | The Emergency Room | True | By R.n. Eleanor Kay; Illustrated with photographs. 65 pp. New York: Franklin Watts. $3.75. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-future-is-not-what-it-used-to-be.html | The Future Is Not What It Used to Be | True | By Patricia Browning Griffith.; 224 pp. New York: Simon &amp; Schuster. $5.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-and-recommended-general.html | New and Recommended | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/faces-at-the-races-at-5-francs-or-at-2-the-parimutuel-windows-open.html | Faces at the Races: At 5 Francs or at $2, the Pariâ€šÃ„Ã´Mutual Windows Open Onto a Cross Section of Society | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/post-victor-over-cortland-on-laceys-field-goal-107.html | Post Victor Over Cortland On Lacey's Field Goal, 10â€šÃ„Ã·7 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/students-teaching-each-other-to-become-experts.html | Students Teaching Each Other To Become Experts | True | By William D. Smith | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/daughter-born-to-carrises.html | Daughter Born to Carrises | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-way-now-seems-clear-for-allende-presidency.html | The Way Now Seems Clear for Allende Presidency | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ada-to-campaign-to-oust-five-heads-of-congress-panels.html | A.D.A. To Campaign To Oust Five Heads Of Congress Panels | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-rediscovery-of-elvis-the-rediscovery-of-elvis.html | The Rediscovery Of Elvis | True | By Robert Blair Kaiser | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/former-sioux-city-manager-named-to-top-newark-post.html | Former Sioux City Manager Named to Top Newark Post | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bridge-when-those-bells-start-ringing-in-your-head.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/emergency-plan-eases-crowding-in-city-jails.html | Emergency Plan Eases Crowding in City Jails | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/quebec-extremists-escalate-separatist-campaign.html | Quebec Extremists Escalate Separatist Campaign | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/letters-to-the-editor-90623558.html | Letters to the Editorâ€šÃ„Â® | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/john-wright-taussig-83-a-construction-executive.html | John Wright Taussig, 83, a Construction Executive | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/us-curbing-entry-of-east-germans.html | U.S. CURBING ENTRY OF EAST GERMANS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/3-senate-rivals-slow-campaigns-ottinger-goodell-list-plans-buckley.html | 3 SENATE RIVALS SLOW CAMPAIGNS | True | By C. Gerald Fraser | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/saigon-mapping-program-to-combat-widespread-tax-evasion.html | Saigon Mapping Program to Combat Widespread Tax Evasion | True | By Alvin Shuster; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dance-martha-graham-speaks-to-the-young.html | Dance: Martha Graham Speaks to the Young | True | BY Clive Barnes | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/governors-urge-session-on-sharing-of-revenue.html | Governors Urge Session On Sharing of Revenue | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-political-revue-closes-in-madrid-police-shut-unusual-show-of.html | APOLITICAL REVUE CLOSES IN MADRID | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-12-no-title.html | Article 12 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/5000-children-evacuated-from-biafra-in-civil-war-will-be.html | 5,000 Children Evacuated From Biafra in Civil War Will Be Repatriated from Gabon and Ivory Coast | True | By Thomas J. Hamilton; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/some-in-south-hope-to-achieve-blackwhite-populist-coalition.html | Some in South Hope to Achieve Blackâ€šÃ„Â®White Populist Coalition | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/jonathan-kozol-to-wed-miss-stone.html | Jonathan Kozol to Wed Miss Stone | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/2-white-house-yachts-are-up-for-sale-again.html | 2 White House Yachts Are Up for Sale Again | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | Shipping/Mails | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pistol-pete-now-is-up-against-the-pros-pistol-pete-now-is-up.html | Pistol Pete Now Is Up Against the Pros | True | By Noah Sanders | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/womens-lib-bearish-in-wall-st-movement-is-subdued-and-impact-is.html | Women's Lib Bearish in Wall St. | True | By Marylin Bender | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/armed-services-faced-with-an-image-problem-seek-public-sympathy-and.html | Armed Services, Faced With an Image Problem, Seek Public Sympathy and More Rapport With Youth | True | By Neil Sheehan; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/plug-in-to-whisk-the-dirt-away.html | Plug In to Whisk the Dirt Away | True | By Bernard Gladstone | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ernst-hepting.html | ERNST HEPTING | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/frankfort-record-set-in-attracting-industry.html | Frankfort: | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/student-suicides-seen-as-constant-little-change-is-also-found-in.html | STUDENT SUICIDES SEEN AS CONSTANT | True | By Lawrence K. Altman | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/columbia-evens-12meter-series-ficker-leads-all-the-way-in-beating.html | COLUMBIA EVENS 12â€šÃ„Â®METER SERIES | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/shattered-decade-the-turbulent-thirties.html | Shattered Decade | True | 1919â€”1929; By Irving Werstein. 146 pp. New York: Charles Scribner's Sons. $4.50. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-coop-due.html | New Coâ€šÃ„Ã¶op Due | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/probable-batting-order-for-second-series-game.html | Probable Batting Order For Second Series Game | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/travels-with-saxon-first-or-crate-class.html | Travels With Saxon: First or Crate Class? | True | By Dana Adams Schmidt | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/notre-dame-scores-over-army-51-to-10-notre-dame-wins-from-army-5110.html | Notre Dame Scores Over Army, 51 to 10 | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fordham-prep-rally-beats-long-island-lutheran-2014.html | Fordham Prep Rally Beats Long Island Lutheran, 20â€šÃ„Ã·14 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/poll-shows-agnew-attack-on-goodell-helps-buckley-shift-of-some.html | Poll Shows Agnew Attack On Goodell Helps Buckley | True | By Richard Reeves | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/plastic-fights-pollutant-tag.html | Plastic Fights Pollutant Tag | True | By Gerd Wilcke | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/conservatives-press-campus-unrest-issue-conservatives-pressing.html | Conservatives Press Campus Unrest Issue | True | By Steven V. Roberts | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/jersey-junior-league-sale.html | Jersey Junior League Sale | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/mrs-baker-has-son.html | Mrs. Baker Has Son | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/aliotos-2d-trial-date-set.html | Alioto's 2d Trial Date Set | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/authors-query.html | Author's Query | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dartmouth-yale-and-cornell-triumph.html | Dartmouth, Yale and Cornell Triumph | True | By Parton Keese; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/awards-won-by-americans-at-philympia.html | Awards Won By Americans at Philympia | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/governor-scored-on-airport-plan-goldberg-says-he-avoids-kennedy.html | GOVERNOR SCORED ON AIRPORT PLAN | True | By David Bird | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/books-dr-ramo-on-man-and-technology.html | Books: | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kansas-turns-back-kansas-state-2116â€¦Â°15.html | KANSAS TURNS BACK KANSAS STATE, 21â€¦Â°15 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-days-racing-set-by-monmouth-hunt.html | A Day's Racing Set by Monmouth Hunt | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/tennis-stars-to-play-at-fordham-in-benefit.html | Tennis Stars to Play At Fordham in Benefit | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/report-by-house-panel.html | Report by House Panel | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/suddenly-were-no-longer-looking-at-a-play-were-no-longer-looking-at.html | Suddenly, We're No Longer Looking at a Play | True | By Walter Kerr | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/iowa-vanquishes-wisconsin-2414-skogman-leads-hawkeyes-to-their.html | IOWA VANQUISHES WISCONSIN, 24â€¦Â°14 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kaser-execa-director-dodges-specifics-of-new-job.html | Kaser, Eâ€¦Â°S.C.C.A. Director, Dodges Specifics of New Job | True | By John S. Radosta | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/canada-abandons-search-for-3-missing-balloonists.html | Canada Abandons Search For 3 Missing Balloonists | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/strike-closes-hawaii-hotel.html | Strike Closes Hawaii Hotel | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/despite-defeat-guerrillas-continue-to-defy-amman.html | Despite Defeat, Guerrillas Continue to Defy Amman | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/harmony-castle-is-hunter-victor.html | HARMONY CASTLE IS HUNTER VICTOR | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-political-smorgasbord.html | A Political Smorgasbord | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/commuters-differ-on-whether-lir-has-improved.html | Commuters Differ On Whether L.I.R. Has Improved | True | By Roy R. Silver | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/wrongful-death-claim-filed-against-los-angeles-county.html | â€¦Â°Wrongful Deathâ€¦Â´ Claim Filed Against Los Angeles County | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/football-scores.html | Football Scores | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/copters-aid-2-hurt-at-sea.html | Copters Aid 2 Hurt at Sea | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/education-what-registration-does-and-does-not-mean.html | Education | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/gm-plans-a-device-to-curb-car-fumes.html | G.M. Plans a Device To Curb Car Fumes | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/490-victory-increases-unbeaten-string-to-18-glen-ridge-victor.html | 49â€¦Â°0 Victory Increases Unbeaten String to 18 â€¦Â°Glen Ridge Victor | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-more-arms-we-have-the-less-secure-we-are-race-to-stability.html | The more arms we have | True | By George W. Rathjens | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rural-areas-are-termed-overlooked-in-housing-aid.html | Rural Areas Are Termed Overlooked in Housing Aid | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-runaway-generation.html | The Runaway Generation | True | By Bibi Wein.; 309 pp. New York: David McKay Co. $6.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fda-to-curb-use-of-cattle-additives.html | F.D. A. TO CURB USE OF CATTLE ADDITIVES | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/puerto-ricos-floods-leave-10-dead-40-missing-and-1600-families.html | Puerto Rico's Floods Leave 10 Dead, 40 Missing and 1,600 Families Homeless After 7 Days of Rain | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/branch-paces-6110-rout.html | Branch Paces 61â€¦Â°10 Rout | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/oriole-home-runs-subdue-reds-43-in-series-opener.html | Oriole Home Runs Subdue Reds, 4â€¦Â°3, In Series Opener | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/late-listings-for-todays-tv-schedule-changes.html | Late Listings for Today's TV | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/8-students-at-u-of-illinois-lose-aid-for-disruptions.html | 8 Students at U. of Illinois Lose Aid for Disruptions | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dr-oscar-glassman-obstetrician-dies.html | DR. OSCAR GLASSMAN, OBSTETRICIAN, DIES | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-glorious-heritage-whose-future-is-cloudy-the-great-age-of-fresco.html | A glorious heritage whose future is cloudy | True | Discoveries, Recoveries and Survivals. By Millard Meiss.; Illustrated. 251 pp. New York: George Braziller with The Metropolitan Museum of Art. Prob#0208;Christmas, $25; then, $30. | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/2-companies-vie-for-peace-symbol-as-a-trademark.html | 2 Companies Vie For Peace Symbol As a Trademark | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-abduction-of-virginia-lee.html | The Abduction Of Virginia Lee | True | By Frank O'Rourke.; 192 pp. Philadelphia and New York: J. B. Lippincott Co. $4.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bergen-burtis-rapalyea-a-pan-am-sales-aide-61.html | Bergen Burtis Rapalyea, A Pan Am Sales Aide, 61 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/still-the-man-who-loves-to-talk-to-teach-to-preach.html | Still the Man Who Loves To Talk, to Teach, to Preach | True | By Robert Wool | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miss-nancy-underwood-bride-of-john-dillon-hay.html | Miss Nancy Underwood Bride of John Dillon Hay | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/front-page-2-no-title.html | Front Page 2 â€¡Â® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/us-aides-in-india-concerned-over-sale-of-arms-to-pakistan.html | U.S. Aides in India Concerned Over Sale of Arms to Pakistan | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/black-leader-hits-shooting-of-police.html | BLACK LEADER HITS SHOOTING OF POLICE | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-4-no-title.html | Article 4 â€¡Â® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/authors-query-90623530.html | Author's Query | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fox-in-strider-is-sailing-victor.html | FOX, IN STRIDER, IS SAILING VICTOR | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fiddle-isle-wins-santa-anita-race-takes-burke-handicap-for-2d-year.html | FIDDLE ISLE WINS SANTA ANITA RACE | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-free-clinic-for-street-people-medical-care-without-a-hassle-a.html | A Free Clinic for Street People â€¡Â® | True | By Joseph Brenner | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/earl-hines-and-miss-sullivan-buoy-jazz-club-opening-here.html | Earl Hines and Miss Sullivan Buoy Jazz Club Opening Here | True | By John S. Wilson | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rangers-lose-31-to-blues-in-opener-rangers-sat-back-by-blues-3-to-1.html | Rangers Lose, 3â€¡Â*1, To Blues in Opener | True | By Deane McGowen; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-presidents-five-proposals.html | The President's Five Proposals | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/prep-school-football.html | Prep School Football | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sadat-must-choose-between-obvious-risks.html | Sadat Must Choose Between â€¡Â*Obvious Risksâ€¡Â* | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/brown-sparks-lawrenceville-to-10th-victory-in-row-3313.html | Brown Sparks Lawrenceville To 10th Victory in Row, 33â€¡Â*13 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/laflammes-violin-lifts-rock-group.html | LAFLAMME'S VIOLIN LIFTS ROCK GROUP | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/523-yards-gained-in-fourth-victory-sullivan-and-henley-score-2.html | 523 YARDS GAINED IN FOURTH VICTORY | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/peking-condemns-plan.html | Peking Condemns Plan | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/reagan-beats-foe-at-raising-funds-unrub-makes-drub-showing-in-san.html | REAGAN BEATS FOE AT RAISING FUNDS | True | By Wallace Turner;Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/williams-tops-middlebury-for-first-victory-3114.html | Williams Tops Middlebury For First Victory, 31â€¡Â*14 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/how-to-win-a-million.html | How to Win a Million | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/peking-is-continuing-to-regard-chen-yi-as-its-foreign-minister.html | Peking Is Continuing to Regard Chen Yi as Its Foreign Minister | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/baldwin-wallace-tops-hofstra-2416.html | BALDWIN â€¡Â*Â® WALLACE TOPS HOFSTRA, 24â€¡Â*16 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miss-nancy-moran-is-married-to-iver-e-peterson-newsman.html | Miss Nancy Moran Is Married To Iver E. Peterson, Newsman | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pieces-is-so-easy-to-love-pieces-is-so-easy-to-love.html | â€¡Â*Piecesâ€¡Â* Is So â€¡Â*Easyâ€¡Â* to Love | True | Suzanne Lego; New York City | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/manhattan-tops-seton-hall-in-soccer-on-late-goal.html | Manhattan Tops Seton Hall In Soccer on Late Goal, 1â€¡Â*0 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/a-black-critic-for-a-black-show-a-black-show-a-black-critic-for-a-black-show.html | A Black Critic for a Black Show? | True | By Jack Gould | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/nonagriculture-employment-in-area-dips-by-7000-jobs.html | Nonagriculture Employment In Area Dips by 7,000 Jobs | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/mich-state-harriers-win.html | Mich. State Harriers Win | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ruth-woodside-alumna-of-ohio-becomes-bride.html | Ruth Woodside, Alumna of Ohio, Becomes Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-glittery-life.html | The glittery life | True | By Harriet Cain | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/umpire-insists-he-saw-carbo-tagged-out.html | Umpire Insists He Saw Carbo Tagged Out | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/party-for-benefit-patrons.html | Party for Benefit Patrons | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/hope-howland-wed-to-samuel-hale-jr.html | Hope Howland Wed To Samuel Hale Jr. | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/anna-w-dickinson-is-married-in-illinois-to-richard-b-platt.html | Anna W. Dickinson Is Married In Illinois to Richard B. Platt | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/fire-ant-quarantine.html | Fire Ant Quarantine | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/new-canaan-notches-28th-straight-620.html | New Canaan Notches 28th Straight, 62â€¡Â*0 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/saints-obtain-rams-pitts.html | Saints Obtain Ramsâ€¡Â*Â' Pitts | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/what-makes-susan-sontag-make-movies.html | What Makes Susan Sontag Make Movies? | True | By Leticia Kent; STOCKHOLM | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rose-outpoints-japanese-in-lightweight-10rounder.html | Rose Outpoints. Japanese In Lightweight 10â€‹â€‹â€‹Rounder | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/where-nixons-legislative-program-stands.html | Where Nixon's Legislative Program Stands | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/honest-story-sets-record-in-taking-pace-at-freehold.html | Honest Story Sets Record In Taking Pace at Freehold | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/capitalists-to-turn-out-for-rumanian-on-tour-ceasescu-to-see-us.html | Capitalists to Turn Out For Rumanian on Tour | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/blowouts-snarl-airport.html | Blowouts Snarl Airport | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bulbs-for-blossoms-indoors.html | Bulbs for Blossoms Indoors | True | By Robert C. Baur | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bavarian-national-park-set-up-along-czechoslovak-boundary.html | Bavarian National Park Set Up Along Czechoslovak Boundary | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/disappointing-quarter.html | Disappointing Quarter | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/isbrandtsen-boat-beats-63-rivals-stratford-shoal-overnight-contest.html | ISBRANDTSEN BOAT BEATS 63 RIVALS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/merrill-craig-metzger-to-be-a-bride.html | Merrill Craig Metzger to Be a Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/washington-report-banks-and-lobbying.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ohio-u-tops-dayton-17714.html | Ohio U. Tops Dayton. 17â€‹â€‹â€‹14 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/needed-new-taxes-to-finance-pollution-controls.html | Needed: New Taxes To Finance Pollution Controls | True | By Alan K. Browne | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/two-guards-seized-in-a-brief-uprising-at-addicts-center.html | Two Guards Seized In a Brief Uprising At Addicts Center | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-flowering-summer-of-nell-blaine.html | The Flowering Summer Of Nell Blaine | True | By James R. Mellow | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/mta-seeking-518-billion-under-a-new-federal-act.html | M.T.A. Seeking $5â€‹â€‹â€‹Billion Under a New Federal Act | True | By Robert Lindsey | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-new-plays.html | The New Plays | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/college-guard-says-his-shot-wounded-3.html | COLLEGE GUARD SAYS HIS SHOT WOUNDED 3 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-14-no-title.html | Article 14 â€‹â€‹â€‹® No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/people-fete-opens-an-8day-run-in-park.html | â€‹â€‹â€‹PEOPLEâ€‹â€‹â€‹ FETE OPENS AN 8â€‹â€‹â€‹DAY RUN IN PARK | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/one-on-one.html | One on One | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/rendezvous-in-death-valley-the-joshua-tree.html | Rendezvous in Death Valley -the joshua tree. | True | By Robert Cabot; 244 pp. New York: Atheneum. $6.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/police-kill-holdup-suspect-in-liquorstore-stakeout.html | Police Kill Holdup Suspect In Liquorâ€‹â€‹â€‹Store Stakeâ€‹â€‹â€‹out | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/chevalier-sans-peur-et-sans-reproche-i-remember-it-well-i-remember.html | Chevalier sans peur et sans reproche | True | By Maurice Zolotow | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/eastward-ho-eh-perelman-ha-perelman-ha.html | â€‹â€‹â€‹Eastward Ho, â€‹â€‹â€‹ Eh Perelman? Ha! | True | By Clive Barnes | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/recordings-a-heady-torrent-of-schubert.html | Recordings | True | By Donal Henahan | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/unit-prices-do-they-work.html | Unit Prices: Do They Work? | True | By James J. Nagle | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/masked-men-seize-quebec-official-briton-still-held.html | MASKED MEN SEE QUEBEC OFFICIAL; BRITON STILL HELD | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kings-point-routs-drexel-for-third-triumph-27-to-0.html | Kings Point Routs Drexel For Third Triumph, 27 to 0 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/nobel-for-a-soviet-author.html | Nobel for A Soviet Author | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/montpelier-atomic-plant-financing-approved.html | Montpelier: | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sopwiths-craft-under-question-supercharger-sought-out-of-miannissau.html | SOPWITH'S CRAFT UNDER QUESTION | True | By Parton Keese | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/pitts-field-goal-sinks-navy-108-spickos-boot-in-4th-period-sends.html | PITT'S FIELD GOAL SINKS NAVY, 10â€‹â€‹â€‹8 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kate-righter-debutante-of-66-fiancee-of-donald-j-zammit.html | Kate Righter, Debutante of '66, Fiancee of Donald J. Zammit | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/music-can-anyone-live-in-this-building.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/australian-students-split-on-war-and-radicalism-raising-of-the.html | Australian Students Split on War and Radicalism | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-otterdown-underground-papers-observer.html | The Otterdown Underground Papers | True | By Russell Baker | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/house-votes-park-bill.html | House Votes Park Bill | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dr-wilford-j-ratzan-51-rutgers-professor-is-dead.html | Dr. Wilford J. Ratzan, 51, Rutgers Professor, Is Dead | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/villanova-defeats-buffalo-team-177.html | VILLANOVA DEFEATS BUFFALO TEAM, 17â€‹â€‹â€‹7 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/us-study-assails-aid-effort-in-laos-general-accounting-office-cites.html | U.S. STUDY ASSAILS AID EFFORT IN LAOS | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/6-manhattan-harriers-tie-for-first-in-rout-of-iona.html | 6 Manhattan Harriers Tie For First in Rout of Iona | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/little.html | Little | True | By Louis Zukofsky.; 310 pp. New York: Grossman Publishers. $5.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/big-health-gains-for-latins-seen-official-hails-success-of-alliance.html | BIG HEALTH GAINS FOR LATINS SEEN | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/john-w-wilson.html | JOHN W. WILSON | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/high-school-game-canceled-over-fear-of-racial-clash.html | High School Game Canceled Over Fear of Racial Clash | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/news-of-the-rialto-shelley-winters-author-shelley-winters-author.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/field-hockey-assn.html | Field Hockey Assn. | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/w-virginia-upset-by-duke-21-to-13-hart-directs-ground-attack-as.html | W. VIRGINIA UPSET BY DUKE, 21 TO 13 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/terence-toal-is-fiance-of-jane-ohara.html | Terence Toal Is Fiance of Jane O'Hara | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/nixon-seeks-new-path-to-indochina-peace.html | Nixon Seeks New Path to Indochina Peace | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/trash-just-like-ruby-and-dick-about-trash.html | â€œTrashâ€Â Â : Just Like Ruby and Dick? | True | By Vincent Canby | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sarah-e-ward-becomes-bride.html | Sarah E. Ward Becomes Bride | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/frederick-krug-industrialist-76-first-president-of-canadian.html | FREDERICK KRUG, INDUSTRIALIST, 76 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/colombo-in-flooded-genoa.html | Colombo in Flooded Genoa | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ford-aids-400-at-princeton.html | Ford Aids 400 at Princeton | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/flyers-down-stars.html | Flyers Down Stars | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/jobless-rate-rises-to-65-in-suffolk.html | JOBLESS RATE RISES TO 6.5% IN SUFFOLK | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-bishop.html | The Bishop | True | By Bruce Marshall.; 278 pp. New York: Doubleday &amp; Co. $5.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/joseph-h-loudheim-62-dies-welfare-commissioner-in-1965.html | Joseph H. Loudheim, 62, Dies; Welfare Commissioner in 1965 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/how-mother-cast-her-shadow-eros-wallop-ems-wallop.html | How Mother cast her shadow | True | By Millicent Bell | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/results-in-other-sports.html | Results in Other Sports | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/kings-pomp-wins-eightâ€Âoared-race.html | KINGS POMP WINS EIGHTâ€Â OARED RACE | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/parkinsons-disease-ending-calligraphers-artistry.html | Parkinson's Disease Ending Calligrapher's Artistry | True | By Will Lissner | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/is-abbie-hoffman-the-will-shakespeare-of-the-1970s-the-shakespeare.html | Is Abbie Hoffman the Will Shakespeare of the 1970s? | True | By Elenore Lester | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/jailing-of-catena-gmoveses-successor-is-viewed-as-weakening-mafia.html | Jailing of Catena, Genovese's Successor, Is Viewed as Weakening Mafia â€¦Â Familyâ€¦Â | True | By Charles Grutzner | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/un-council-endorses-fiji-for-membership.html | U.N. Council Endorses Fiji for Membership | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/two-touch-downs-scored-by-brown-plunkett-passes-50-yards-to-moore.html | TWO TOUCHDOWNS SCORED BY BROWN | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ithaca-157-victor.html | Ithaca 15â€¦Â 7 Victor | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/north-china-beach-resort-gives-relief-in-summer-from-the-heat-of.html | North China Beach Resort Gives Relief in Summer From the Heat of Peking | True | By Norman Webster; â€©1970 The Globe and Mail, Toronto | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/cairo-may-reject-truce-extension-riad-insists-israelis-rejoin-peace.html | CAIRO MAY REJECT TRUCE EXTENSION | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/dear-vice-president-agnew-.html | Dear Vice President Agnew . . . | True | By Nicholas Johnson; FCC Commissioner | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/making-a-fortune-was-easier-than-giving-it-away-andrew-carnegie.html | Making a fortune was easier than giving it away | True | By John Brooks | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/denison-gallaudet-to-wed-miss-mary-lucile-surface.html | Denison Gallaudet to Wed Miss Mary Lucile Surface | True | | | | | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/levitt-to-build-prefabs-in-japan.html | Levitt to Build Prefabs in Japan | True | By Takashi Oka | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/of-time-and-the-child.html | Of time and the child | True | By David Elkind | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/the-present-recaptured-as-deja-vu-the-book-of-sansevero-the-book-of.html | The present, recaptured as déjà vu | True | By Andrea Giovene.; Translated by Marguerite Waldman 384 pp. Boston: Houghton Mifflin Company. $6.95. | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/better-rehabilitation-aid-for-convicts-suggested.html | Better Rehabilitation Aid for Convicts Suggested | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/bowdoin-topples-amherst-by-3421-2dhalf-surge-downs-rival-first-time.html | BOWDOIN TOPPLES AMHERST BY 34â€¦Â 21 | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/utility-is-facing-pollution-curbs-a-new-code-in-nevada-may-cost.html | UTILITY IS FACING POLLUTION CURBS | True | By Gladwin Hill; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/will-success-spoil-amishland.html | Will Success Spoil Amishland? | True | By Ann Geracimos | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/trinity-downs-rpi-1-14â€¦Â 10-on-kiarsis-two-long-runs.html | Trinity Downs R.P.I., 1 4â€¦Â 10, On Kiarsis's Two Long Runs | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/stranger-than-naked-or-how-to-write-dirty-books-for-fun-and-profit.html | Stranger Than Naked Or How to Write Dirty Books for Fun and Profit | True | By David Dempsey | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/garibaldi-statue-found-to-contain-jar-of-documents.html | Garibaldi Statue Found to Contain Jar of Documents | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sabotaging-welfare-reform.html | Sabotaging Welfare Reform | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/in-the-middle-of-everything-foreign-affairs.html | In the Middle of Everything | True | By C. L. Sulzberger | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/schweitzer-chair-at-nyu-goes-to-ralph-w-ellison.html | Schweitzer Chair at N.Y.U. Goes to Ralph W. Ellison | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/prelude-to-disaster-the-other-side-of-the-rainbow-rainbow.html | Prelude to disaster | True | By Andrew Sarris | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/school-lunch-hearing-set.html | School Lunch Hearing Set | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/ford-supports-ftc-on-car-sticker-plan.html | FORD SUPPORTS F.T.C. ON CAR STICKER PLAN | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/heath-promises-to-reassert-british-influence-abroad.html | Heath Promises to Reassert British Influence Abroad | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/trenton-state-tops-curry.html | Trenton State Tops Curry | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/lindsay-reflects-disputes-between-city-and-courts.html | Lindsay Reflects Disputes Between City and Courts | True | By Lesley Oelsner | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/sweeping-change-in-justice-system-urged-by-lindsay-he-blames-state.html | SWEEPING CHANGE IN JUSTICE SYSTEM URGED BY LINDSAY | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/italian-beam-machine-pries-secrets-from-matter.html | Italian Beam Machine Pries Secrets From Matter | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/letters.html | LETTERS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/highlights.html | HIGHLIGHTS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-5-no-title.html | Article 5 â€Â Â¬ No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/front-page-1-no-title.html | Front Page 1 â€Â Â¬ No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/brenda-kopf-wed-to-anthony-helies.html | Brenda Kopf Wed To Anthony Helies | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/norway-to-sweden-to-the-us.html | Norway to Sweden To the U.S. | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/penn-3231-loser.html | Penn 32â€Â Â¬'31 Loser | True | By Al Harvin; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/article-9-no-title.html | Article 9 â€Â Â¬ No Title | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/news-of-the-realty-trade-hotel-carlyle-converted-to-a-cooperative.html | News of the Realty Trade | True | By Franklin Whitehouse | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/writing-was-torture-but-not-writing-was-worse-torture.html | Writing was torture but not writing was worse torture | True | By Arlene Croce | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/chess-the-lowdown-on-the-upper-erust.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/6-federal-judges-to-be-named-here-screening-of-nominees-is-reported.html | 6 FEDERAL JUDGES TO BE NAMED HERE | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/margret-g-johnson-is-married.html | Margaret G. Johnson Is Married | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/attitude-toward-violence-may-decide-key-races.html | Attitude Toward Violence May Decide Key Races | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/nba-offers-three-new-clubs-and-two-rookie-stars-as-it-enters-25th.html | N.B.A. Offers Three New Clubs and Two Rookie Stars as It Enters 25th Season | True | By Sam Goldaper | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/chavez-union-signs-with-two-growers.html | CHAVEZ UNION SIGNS WITH TWO GROWERS | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/guarneri-opens-5â€Â Â¬concert-series-works-by-berg-and-mozart-reflect.html | GUARNERI OPENS 5â€Â Â¬CONCERT SERIES | True | By Raymond Ericson | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/capitals-papers-hit-by-slowdown-2-unions-take-job-action-in.html | CAPITALS PAPERS HIT BY SLOWDOWN | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/miss-susan-koenig-to-be-wed-in-december-to-e-peter-light.html | Miss Susan Koenig to Be Wed In December to E. Peter Light | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/school-negotiators-freed-in-illinois-following-protest.html | School Negotiators Freed in Illinois Following Protest | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/minnesota-routs-indiana.html | Minnesota Routs Indiana | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/hammarths-have-a-son.html | Hammarths Have a Son | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/invictus-captures-northport-regatta.html | INVICTUS CAPTURES NORTHPORT REGATTA | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-11 | https://www.nytimes.com/1970/10/11/archives/general-dynamics-accused-of-overcharging-the-army.html | General Dynamics Accused Of Overcharging the Army | True | | 1998-10-21 | RE0000789216 | B00000627218 | | | |
| 1970-10-11 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/openadmissions-policy-taxes-city-u-resources-openadmissions-program.html | Openâ€Â Â¬Admissions Policy Taxes City U. Resources | True | By Leonard Buder | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/abandoned-cars-a-headache-for-the-cities.html | Abandoned Cars: A Headache for the Cities | True | By Agis Salpukas Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/improved-boeing-jumbo-jet-makes-first-flight-in-west.html | Improved Boeing Jumbo Jet Makes First Flight in West | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bow-and-arrow-mishap.html | Bow and Arrow Mishap | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/man-seized-at-ohare.html | Man Seized at O'Hare | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/colonels-acquire-hamilton.html | Colonels Acquire Hamilton | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/firemen-press-coast-strike.html | â€Â Â¬'Firemen Press Coast Strike | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/giants-subdue-eagles-3023-as-johnson-scores-twice-halfback-dashes.html | Giants Subdue Eagles, 30â€ŠÃ¢Â23, as Johnson Scores Twice | True | By George Vecsey | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/city-acts-to-let-foundation-run-addict-program-would-continue-to.html | City Acts to Let Foundation Run Addict Program | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/democrats-shift-to-right-in-line-with-gop-on-crime-issue.html | Democrats Shift to Right, in Line With G.O.P., on Crime Issue | True | By John Herbers Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/city-hospital-chief-calls-nixon-administration-callous-on-health.html | City Hospital Chief Calls Nixon Administration â€ŠÃ¢Callousâ€ŠÃ¢ on Health | True | By Martin Tolchin | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/italians-bolt-communist-party-to-join-a-new-ultraleft-group.html | Italians Bolt Communist Party To Join a New Ultraleft Group | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/fingers-crossed-city-prepares-for-un-celebration.html | Fingers Crossed, City Prepares for U. N. Celebration | True | By Sam Pope Brewer Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/czech-pianist-gives-first-recital-here.html | CZECH PIANIST GIVES FIRST RECITAL HERE | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/chess-fischer-and-reshevsky-play-on-allus-team-first-time.html | Chess; | True | By Al Horowitz | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/detroit-streak-ends-at-3-games-jurgensen-hits-with-14-of-20-passes.html | DETROIT STREAK ENDS AT 3 GAMES | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/eastwest-trade-brings-nato-rift-british-irked-by-us-curb-on-sales.html | EASTâ€ŠÃ¢WEST TRADE BRINGS NATO RIFT | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/ceylon-government-moves-to-abolish-nations-senate.html | Ceylon Government Moves To Abolish Nation's Senate | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/festival-in-park-serves-up-many-flavors-in-melting-pot.html | Festival in Park Serves Up Many Flavors in Melting Pot | True | By McCandlish Phillips | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/capital-will-test-air-traffic-plan-revised-system-to-begin-on.html | CAPITAL WILL TEST AIR TRAFFIC PLAN | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/favored-park-top-runs-3d-in-paris-finish-delays-a-decision-on-mare.html | FAVORED PARK TOP RUNS 3D IN PARIS | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/hirsch-duo-wins-final.html | Hirsch Duo Wins Final | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/milton-lesnik-dies-newark-banker-55.html | MILTON LESNIK DIES; NEWARK BANKER, 55 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/tv-channel-13-looks-at-fillmore-east-acomba-directs-first-in.html | TV: Channel 13 Looks at Fillmore East | True | By Jack Gould | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/rabbi-mayer-israel-herman-eââ€Head-of-li-center-dies.html | Rabbi Mayer Israel Herman, Exâ€ŠÃ¢Head of L.I. Center, Dies | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/box-score-of-second-series-game.html | Box Score of Second Series Game | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/raul-castro-in-moscow.html | Raul Castro in Moscow | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/scm-portable-calculator-is-made-in-united-states.html | SCM Portable Calculator Is Made in United States | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/powell-hitting-with-69-in-mind-big-bat-booms-as-he-seeks-redemption.html | POWELL HITTING WITH â€ŠÃ¢69 IN MIND | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/pretoria-students-beat-fans-at-pop-festival.html | Pretoria Students Beat Fans at Pop Festival | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/yarbrough-takes-national-500-for-first-race-victory-of-year.html | Yarbrough Takes National 500 For First Race Victory of Year | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/payless-municipal-paydays.html | Payless Municipal Paydays? | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/orioles-top-reds-in-2d-series-game-rally-for-65-triumph-with-five.html | ORIOLES TOP REDS IN 2D SERIES GAME | True | By Joseph Durso Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/hawks-defeat-seals.html | Hawks Defeat Seals | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/steel-output-cut-as-demand-drops-sag-causes-price-problems.html | STEEL OUTPUT CUT AS DEMAND DROPS | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/palsy-unit-to-gain-from-house-tour.html | Palsy Unit to Gain from House Tour | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/fashions-designed-with-nostalgic-look.html | Fashions Designed With Nostalgic Look | True | By Bernadine Morris | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bournonville-ballets-provide-an-interlude-for-joffrey-troupe.html | Bournonville Ballets Provide an Interlude For Joffrey Troupe | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/oriole-catcher-fooled-by-pitch-first-time-he-bat-to-left-in-12.html | ORIOLE CATCHER FOOLED BY PITCH | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/los-angeles-fire-damage.html | Los Angeles Fire Damage | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/2-in-state-race-march-in-buffalo-governor-and-goldberg-vie-for-the.html | 2 IN STATE RACE MARCH IN BUFFALO | True | By Clayton Knowles | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/the-city-is-quietly-transferring-500-inmates-to-upstate-prisons.html | The City Is Quietly Transferring 500 Inmates to Upstate Prisons | True | By Michael T. Kaufman | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/other-yachting-results.html | Other Yachting Results | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/cowboys-defeat-falcons-by-130-dallas-defense-paves-way-for-victory.html | COWBOYS DEFEAT FALCONS BY 13â€ŠÃ¢0 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/elizabeth-jolly-heath-is-fiancee-of-henry-h-rossbacher-lawyer.html | Elizabeth Jolly Heath Is Fiancee Of Henry H.Rossbacher, Lawyer | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/orioles-51-to-win-series.html | Orioles 5â€ŠÃ¢1 to Win Series | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/john-f-butler-60-directed-placement-at-trinity-college.html | John F. Butler, 60, Directed Placement at Trinity College | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/gop-peril-seen-in-san-diego-case-bribery-indictments-could-affect.html | G.O.P. PERIL SEEN IN SAN DIEGO CASE | True | By Robert A. Wright Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/umpire-burkhart-gets-guard-just-to-be-safe.html | Umpire Burkhart Gets Guard â€šÃ„Ã¹Just to Be Safeâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/convention-held-by-puerto-ricans-500-in-jersey-meet-to-plan.html | CONVENTION HELD BY PUERTO RICANS | True | By John Darnton Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/nets-defeated-by-condors-in-final-exhibition-124123.html | Nets Defeated by Condors In Final Exhibition, 124â€šÃ„Ã¹123 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/blast-at-new-york-hilton.html | Blast at New York Hilton | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/electronic-war-with-israel-called-a-possibility-by-sadat.html | â€šÃ„Ã’Electronicâ€šÃ„Ã´ War With Israel Called a Possibility by Sadat | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bolivia-portent-of-the-coup.html | Bolivia Portent of the Coup | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/soviet-stakes-in-the-middle-east-egypt-is-singled-out-for-an-object.html | Soviet Stakes in the Middle East | True | By Harry Schwartz | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/temple-cleans-up-after-mob-attack-borough-park-jews-ponder-assault.html | TEMPLE CLEANS UP AFTER MOB ATTACK | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/school-scores.html | School Scores | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/blackheld-banks-may-get-fund-aid-under-tentative-plan-new-concern.html | BLACKâ€šÃ„Ã´HELD BANKS MAY GET FUND AID | True | By H. Erich Heinemann Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/cardinals-rally-tops-saints-2417-49yard-touchdown-pass-by-hart.html | CARDINALSâ€šÃ„Ã´ RALLY TOPS SAINTS. 24â€šÃ„Ã¹17 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/the-same-old-reds.html | The Same Old Reds | True | By Robert Lipsyte | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/copilot-in-crash-defends-the-crew-calls-pilots-qualified-and-terms.html | COâ€šÃ„Ã¹PILOT IN CRASH DEFENDS THE CREW | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/con-edisons-nuclear-plant-due-back-in-service-by-nov1.html | Con Edison's Nuclear Plant Due Back in Service by Nov. 1 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/flotilla-protests-airport-expansion.html | Flotilla Protests Airport Expansion | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/motorcyclist-escapes-injury.html | Motorcyclist Escapes Injury | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/3-senate-candidates-trade-jabs-in-opening-debate-in-tv-series-3.html | 3 Senate Candidates Trade Jabs In Opening Debate in TV Series | True | By Maurice Carroll | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/menu-for-autumn.html | Menu for Autumn | True | By Jean Hewitt | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/catholic-church-in-bolivia-offers-support-for-leftist.html | Catholic Church in Bolivia Offers Support for Leftist | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/jets-title-hopes-seem-doomed-schedule-is-against-them-and-injuries.html | Jetsâ€šÃ„Ã´ Title Hopes Seem Doomed | True | By Dave Anderson | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/3-reggio-calabria-policemen-wounded-in-new-violence.html | 3 Reggio Calabria Policemen Wounded in New Violence | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/market-rates.html | Market Rates | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/quester-wins-in-germany-but-reguzzoni-gets-title.html | Quester Wins in Germany, But Reguzzoni Gets Title | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/arafat-asserts-war-fortified-guerrillas-arafat-says-civil-war.html | Arafat. Asserts War Fortified Guerrillas | True | By John L. Hess Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/advertising-strike-gloom-fills-detroit.html | Advertising Strike Gloom Fills Detroit | True | By Philip H. Dougherty | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/castrocomplex-bows-nov-9.html | CastroCompTexâ€šÃ„Ã´ Bows Nov. 9 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/saturday-football.html | Saturday Football | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/2000-at-waldorf-honor-columbus.html | 2,000 AT WALDORF HONOR COLUMBUS | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/dr-allen-to-take-post-on-princeton-faculty.html | Dr. Allen to Take Post On Princeton Faculty | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/municipal-bonds-generate-cheer-sharp-advance-last-week-in-prices.html | MUNICIPAL BONDS GENERATE CHEER | True | By John H. Allan | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/newspaper-workers-end-springfield-ohio-strike.html | Newspaper Workers End Springfield, Ohio, Strike | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/makarova-to-american-ballet-theater-dancer-who-left-kirov-signs-for.html | Makarova to American Ballet Theater | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/city-hospitals-lift-outpatient-rates.html | CITY HOSPITALS LIFT OUTâ€šÃ„Ã´PATIENT RATES | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bazaar-for-mentally-ill.html | Bazaar for Mentally Ill | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/julian-bream-guitar-virtuoso-also-shows-artistry-on-the-lute.html | Julian Bream, Guitar Virtuoso, Also Shows Artistry on the Lute | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/barbara-bevilacque-bride-on-li.html | Barbara Bevilacque Bride on L.I. | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/canucks-conquer-maple-leafs-53-makis-2-goals-give-new-team-first.html | CANUCKS CONQUER MAPLE LEAFS, 5â€šÃ„Ã¹3 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/the-issues-of-1970.html | The Issues of 1970 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/chiefs-beat-patriots-2310-kapp-throws-scoring-pass-kansas-city-gets.html | Chiefs Beat Patriots, 23â€šÃ„Ã¹10 | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/texas-missouri-georgia-tech-and-penn-state-lose-star-players-by.html | Texas, Missouri, Georgia Tech and Penn State Lose Star Players by Injury | True | By Neil Amdur | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/margot-fonteyn-stirs-brooklyn-appears-with-desmond-kelly-in-a-new.html | MARGOT FONTEYN STIRS BROOKLYN | True | By Anna Kisselgoff | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/camera-shop-blasted.html | Camera Shop Blasted | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/red-sox-send-tony-conigliaro-to-angels-in-6player-trade.html | Red Sox Send Tony Conigliaro To Angels in 6â€‹Player Trade | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/episcopal-church-opens-63d-parley-houston-convention-facing-a-wide.html | EPISCOPAL CHURCH OPENS 63D PARLEY | True | By George Dugan Special to The New York Thee | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/atlanta-police-use-tear-gas-to-quell-riot-in-hippie-area.html | Atlanta. Police Use Tear Gas to Quell Riot in Hippie Area | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/cornerstone-is-laid-by-einstein-college-for-school-facility.html | Cornerstone Is Laid By Einstein College For. School Facility | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/4-jewel-thieves-rob-sophia-loren-of-sophia-loren-4-gunmen-rob-sophia-loren-of.html | 4 JEWEL THIEVES ROB SOPHIA LOREN | True | By Irving Spiegel | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bolt-registers-267-to-win-by-6-shots-in-us-seniors-golf.html | Bolt Registers 267 To Win by 6 Shots In U.S. Seniors Golf | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/susan-j-schwartz-bride-of-a-reporter.html | Susan J. Schwartz Bride of a Reporter | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/us-jet-is-missing-on-laotian-mission.html | U.S. JET IS MISSING ON LAOTIAN MISSION | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/theater-trelawny-of-the-wells-pinero-play-is-revived-at-the.html | Theater: â€‹â€‹'Trelawny of the Wells'â€‹â€‹ | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/consolidated-net-at-first-chicago-grew-in-quarter-income-advances.html | Consolidated Net At First Chicago Grew in Quarter | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bumper-crop-of-chinese-wheat-may-slow-accord-with-canada-canada-and.html | Bumper Crop of Chinese Wheat May Slow Accord With Canada | True | By Norman Webster &#169; 1970&#8212;The Globe and Mall, Toronto | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/soccer-results.html | Soccer Results | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/personal-finance-taxes-and-moving-expenses-personal-finance.html | Personal Finance: Taxes and Moving Expenses | True | By Robert J. Cole | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/separatists-earlier-weapons-bombs-dynamite-and-robbery.html | Sepaistsâ€‹â€‹ Earlier Weapons: Bombs, Dynamite and Robbery | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/flashes-puzzle-space-scientists-views-differ-about-light-in.html | FLASHES PUZZLE SPACE SCIENTISTS | True | By Walter Sullivan Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/steve-doctor-takes-lead.html | Steve Doctor Takes Lead | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/a-welloiled-political-organization-rockefeller-staff-has-plentiful.html | A Wellâ€‹â€‹Oiled Political Organization | True | By Richard Reeves | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/cablegram-from-solzhenitsyn.html | Cablegram From Solzhenitsyn | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/minister-urges-legal-marijuana.html | Minister Urges Legal Marijuana | True | By Lacey Fosburgh | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/loyalty-oath-suit-filed.html | Loyalty Oath Suit Filed | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/south-korean-warships-sink-a-red-espionage-boat.html | South Korean Warships Sink a Red Espionage Boat | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹ No Title | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/nixon-will-visit-hartford-today-appearance-with-candidates-and.html | NIXON WILL VISIT HARTFORD TODAY | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/books-of-the-times-a-severe-case-of-dorothy-parker.html | Books of The Times | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/foreign-aid-plan-modified-by-nixon-house-panel-vows-to-keep.html | FOREIGN AID PLAN MODIFIED BY NIXON | True | By Felix Belair Jr. Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/conference-standings.html | Conference Standings | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/lindsay-court-program-wins-support-by-botein.html | Lindsay Court Program Wins Support by Botein | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/major-independents.html | Major Independents | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/television.html | Television | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/plane-kills-man-in-auto.html | Plane Kills Man in Auto | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/phil-spitalny-leader-of-allgirl-orchestra-dies-at-80.html | Phil Spitalny, Leader of Allâ€‹â€‹Girl Orchestra, Dies at 80 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/study-says-burger-led-court-in-votes-opposing-rights-pleas.html | Study Says Burger Led Court In Votes Opposing Rights Pleas | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/revue-shifts-opening-date.html | Revue Shifts Opening Date | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bridge-defenders-dramatic-signal-defeats-fourspade-contract.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/a-nixon-lieutenant-since-1946-murray-m-for-absolutely-nothing.html | A Nixon Lieutenant Since 1946 | True | By Richard L. Madden Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/newspaper-photoengravers-authorize-a-strike-here.html | Newspaper Photoengravers Authorize a Strike Here | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/italys-steel-output-is-slow.html | Italy's Steel Output Is Slow | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/maria-m-jerace-engaged-to-wed-paul-v-reslink.html | Maria M. Jerace Engaged to Wed Paul V. Reslink | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/rafiki-captures-horse-show-title-miss-kelloggrides-victor-at-glen.html | RAFIKI CAPTURES HORSE SHOW TITLE | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/bruins-triumph-over-wings-73-marcotte-nets-consecutive-goals-as.html | BRUINS TRIUMPH OVER WINGS, 73â€3Â¸Â³3 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/campus-unrest-panelist-says-agnew-looks-to-76.html | Campus Unrest Panelist Says Agnew Looks to â€˜â€¦â€76 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/us-sees-big-rise-in-defense-costs-if-arms-talks-fail-laird-and.html | U.S. SEES BIG RISE IN DEFENSE COSTS IF ARMS TALKS FAIL | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/grey hound-judged-best-at-rock-creek.html | GREYHOUND JUDGED BEST AT ROCK CREEK | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/hippies-moving-in-on-a-coastal-paradise-in-hawaii.html | Hippies Moving In on a Coastal Paradise in Hawaii | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/taylor-tops-newcombe.html | Taylor Tops Newcombe | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/dissidents-acclaim-award-by-james-f-clarity.html | Dissidents Acclaim Award By JAMES F. CLARITY | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/agency-executive-gets-additional-retail-post.html | Agency Executive Gets Additional Retail Post | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/major-issues-reported-in-the-week-ended-oct-10.html | Major Issues Reported in the Week Ended Oct. 10, 1970 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/youths-in-pnompenh-end-celebration-of-republics-proclamation-with-a.html | Youths in Pnompenh End Celebration of Republic's Proclamation With a Demonstration Against Vice | True | By Henry Kamm Stowal to The New York's Triers | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/browns-beat-bengals-3027.html | Browns Beat Bengals, 30â€3Â¸Â³27 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/extension-termed-acceptable.html | Extension Termed Acceptable | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/brodies-passing-paces-winners-scores-himself-then-throws-59-yards.html | BRODIE'S PASSING PACES WINNERS | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/leber-katz-partners-is-agency-s-new-name.html | Leber Katz Partners Is Agency's New Name | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/more-is-less-at-home-abroad.html | More Is Less | True | By Anthony Lewis | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/article-2-no-title.html | Sports of The Times | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/200-gather-to-fix-antiwar-day-plans.html | 200 GATHER TO FIX ANTIWAR DAY PLANS | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/an-estate-has-evolved-from-architects-single-glass-box.html | An â€˜EstateÂâ€˜ Has Evolved From Architect's Single Glass Box | True | By Rita Reif Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/ashe-vanquishes-pasarell-in-tennis-final-at-denver.html | Ashe Vanquishes Pasarell in Tennis Final at Denver | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/chinas-generation-gap.html | China's Generation Gap | True | By Han Suyin | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/italian-lawyers-busy-on-divorces-thousands-mostly-women-prepare-to.html | ITALIAN LAWYERS BUSY ON DIVORCES | True | By Paul Hofmann Special to The New Tare Tholes | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/londonderry-catholic-area-sees-new-night-of-strife.html | Londonderry Catholic Area Sees New Night of Strife | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/makarovas-choice-of-us-is-logical-hold-on-top-roles-will-be-firmer.html | Makarova's Choice of U.S. Is Logical | True | By Clive Barnes | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/40-chilean-leftists-evacuate-building.html | 40 CHILEAN LEFTISTS EVACUATE BUILDING | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/sanderson-is-signed-before-bruins-opener.html | Sanderson Is Signed Before Bruinsâ€3Â¸Â³ Opener | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/exhibition-basketball.html | Exhibition Basketball | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/74-profit-rise-forecast-for-25-bank-operations.html | 7.4% Profit Rise Forecast For 25 Bank Operations | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/porsche-team-wins-last-race-of-series.html | PORSCHE TEAM WINS LAST RACE OF SERIES | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/great-white-hope-brought-to-screen.html | 'Great White Hope' Brought to Screen | True | By Vincent Canby | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/israel-still-ready-to-extend-ceasefire.html | Israel Still Ready to Extend Ceaseâ€3Â¸Â³Fire | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/puerto-rican-floods-recede-as-rains-end.html | PUERTO RICAN FLOODS RECEDE AS RAINS END | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/adam-rapacki-espolish-foreign-minister-and-architect-of-plan-for.html | Adam Rapacki, Exâ€3Â¸Â³Polish Foreign Minister and Architect of Plan for Atomâ€3Â¸Â³Free Zone in Europe, Dies | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/field-hockey-winners.html | Field Hockey Winners | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/holdup-in-bus-terminal.html | Holdup in Bus Terminal | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/8-buildings-are-damaged-by-blasts-in-rochester-8-rochester.html | 8 Buildings Are Damaged By Blasts in Rochester | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/new-quakes-in-south-italy.html | New Quakes in South Italy | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/the-cities-the-lower-class-the-problem-centers-in-a-lower-class.html | The Cities: The â€ŒLower Classâ€Œ | True | By Edward C. Banfield | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/parades-today.html | Parades Today | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/florence-chapin-44-nurse-and-teacher.html | FLORENCE CHAPIN, 44, NURSE AND TEACHER | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/traviata-alfredo-is-sung-by-montane.html | â€ŒTRAVIATAâ€Œ ALFREDO IS SUNG BY MONTANE | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/patten-faces-strong-middlesex-challenger.html | Patten Faces Strong Middlesex Challenger | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/mary-anthony-troupe-offers-wide-range.html | Mary Anthony Troupe Offers Wide Range | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/five-in-soviet-protest-scientists-arrest.html | Five in Soviet Protest Scientist's Arrest | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/paul-powell-68-illinois-leader-secretary-of-state-long-a-legislator.html | PAUL POWELL, 68, ILLINOIS LEADER | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/foreign-cars-sell-in-britain.html | Foreign Cars Sell in Britain | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/mcglothlin-glum-says-ground-balls-got-through.html | McGlothlin, Glum, Says â€ŒGround Balls Got Throughâ€Œ | Got | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/problems-for-cairos-new-regime-sadat-coalition-seem-as-seeking-to.html | Problems for Cairo's New Regime | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/us-filling-of-public-posts-on-delegation-to-un-stirs-complaints.html | U.S. Filling of â€ŒPublic Postsâ€Œ on Delegation to U.N. Stirs Complaints | True | By Kathleen Teltsch Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/sihanouk-assails-the-republic.html | Sihanouk Assails the Republic | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/israel-steps-up-activity-in-gaza-moves-seem-aimed-at-integrating.html | Israel Steps Up Activity in Gaza | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/columbia-george-sold-pacer-brings-1million.html | Columbia George Sold; Pacer Brings $1â€Œmillion | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/daniels-running-scared-again-in-jersey.html | Daniels â€ŒRunning Scaredâ€Œ Again in Jersey | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/lefkowitz-says-freight-rates-would-be-unfair-to-new-york.html | Lefkowitz Says Freight Rates Would Be Unfair to New York | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/daladier-signer-of-munich-pact-dies-at-86-imprisoned-by-vichy-for.html | Daladier, Signer of Munich Pact, Dies at 86 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/quebec-premier-asks-guarantees-from-kidnappers-says-just-before.html | QUEBEC PREMIER ASKS GUARANTEES FROM KIDNAPPERS | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/european-companies-wary-of-backing-us-ventures-european-companies.html | European Companies Wary of Backing U.S. Ventures | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/vietnam-hamlet-a-sanitary-model-but-residents-doubt-need-of-usaided.html | VIETNAM HAMLET A SANITARY MODEL | True | By Gloria Emerson Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/raiders-set-back-broncos-by-3523-denver-suffers-first-loss-as.html | RAIDERS SET BACK BRONCOS BY 35â€Œ23 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/facts-on-world-series.html | Facts on World Series | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/brazil-preparing-to-sign-textile-accord-with-us.html | Brazil Preparing to Sign Textile Accord With U.S. | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/liberal-underdog-wages-frustrating-campaign-for-house-in-columbus.html | Liberal Underdog Wages Frustrating Campaign for House in Columbus | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/yacht-columbia-captures-3d-and-final-coast-race.html | Yacht Columbia Captures 3d and Final Coast Race | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/canadiens-top-flyers-21.html | Canadiens Top Flyers, 2â€Œ1 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/fox-schultzheik-take-class-honors-in-yra-fall-sail.html | Fox, Schultzâ€ŒHeik Take Class Honors In Y.R.A. Fall Sail | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/saskatchewan-wins-1910.html | Saskatchewan Wins, 19â€Œ10 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/red-pilots-lament-oh-that-brooks-robinson-anderson-says-we-have-2.html | Red Pilot's Lament: Oh, That Brooks Robinson! | True | By Leonard Koppett Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/tito-meets-brandt-on-bonn-stopover.html | Tito Meets Brandt on Bonn Stopover | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/offshore-funds-encountering-a-skeptical-investor-attitude-offshore.html | Offshore Funds Encountering A Skeptical Investor Attitude | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/viking-triumph-over-bears-240-chicagos-sayers-hurt-and-may-be-out.html | VIKINGS TRIUMPH OVER BEARS, 24â€Œ0 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/article-1-no-title.html | Article 1 â€Œâ€Œ No Title | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/eichebarren-due-to-catch.html | Eichebarren Due to Catch | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/consumer-area-attracting-rca-tv-giant-cites-plan-to-buy-coronet.html | CONSUMER AREA ATTRACTING RCA | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/orioles-lead-in-errors.html | Orioles Lead in Errors | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/vandals-hit-li-community.html | Vandals Hit L.I. Community | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/colts-topple-oilers-on-lastperiod-pass-by-unitas-24-to-20.html | Colts Topple Oilers On Lastâ€ŒPeriod Pass By Unitas, 24 to 20 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/steelers-triumph-over-bills-by-2310.html | STEELERS TRIUMPH OVER BILLS BY 23â€Œ10 | True | | 1998-10-21 | RE0000789190 | B00000617890 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/blast-rocks-welsh-refinery.html | Blast Rocks Welsh Refinery | True | | 1998-10-21 | RE0000178190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/wichita-st.-votes-to-complete-slate.html | WICHITA ST. VOTES TO COMPLETE SLATE | True | | 1998-10-21 | RE0000178190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/sharing-the-blame.html | Sharing the Blame | True | | 1998-10-21 | RE0000178190 | B00000617890 | | | |
| 1970-10-12 | 1970-10-12 | https://www.nytimes.com/1970/10/12/archives/cadillac-jack-wins-as-regular-hunter.html | CADILLAC JACK WINS AS REGULAR HUNTER | True | | 1998-10-21 | RE0000178190 | B00000617890 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/business-machine-maker-expands-revenues.html | Business Machine Maker Expands Revenues | True | By William D. Smith | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/new-oil-well-reported.html | New Oil Well Reported | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/barney-rapp.html | BARNEY RAPP | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/knee-operation-is-under-study-and-sayers-may-miss-season.html | Knee Operation Is Under Study And Sayers May Miss Season | True | By William N. Wallace | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/brockport-professor-49-guilty-of-making-false-bomb-threat.html | Brockport Professor, 49, Guilty Of Making False Bomb Threat | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/police-act-to-trace-sophia-loren-gems.html | POLICE ACT TO TRACE SOPHIA LOREN GEMS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/agnew-contends-unrest-stems-from-success-of-us-system.html | Agnew Contends Unrest Stems From Success of U.S. System | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/christine-r-costigan-is-engaged.html | Christine R. Costigan Is Engaged | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/market-place-caution-is-key-on-wall-street.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/committee-here-reports-on-aid-to-313000-jews-in-25-lands.html | Committee Here Reports on Aid To 313,000 Jews in 25 Lands | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/kanicki-johnson-exult-at-last-new-giants-rejoice-over-first-victory.html | Kanicki, Johnson Exult at Last | True | By George Vecsey | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/canada-and-mexico-named-for-national-horse-show.html | Canada and Mexico Named For National Horse Show | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/incumbents-in-queens-and-li-districts-are-facing-strong-challenges.html | Incumbents in Queens, and L.I. Districts Are Facing Strong Challenges for First Time | True | By Murray Schumach | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/city-seeks-to-end-decline-of-bronx-plan-body-urges-renewal-of.html | CITY SEEKS TO END DECLINE OF BRONX | True | By Michael Stern | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/supreme-court-refuses-to-void-addonizio-trial.html | Supreme Court Refuses To Void Addonizio Trial | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/white-plains-tops-mount-vernon-410.html | WHITE PLAINS TOPS MOUNT VERNON, 41â€ï¿½Â°0 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/president-orders-extension-of-turbotrain-trials.html | President Orders Extension of Turbotrain Trials | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/2-job-protests-at-un.html | 2 Job Protests at U.N. | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/brown-club-plans-dinner.html | Brown Club Plans Dinner | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/rails-and-unions-extend-strike-deadline-to-dec-4.html | Rails and Unions Extend Strike Deadline to Dec, 4 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/campbell-seeking-vales-acquisitions-and-combinations-are-planned.html | Campbell Seeking Vale's | True | By Alexander R. Hammer | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mercantile-board-denies-infraction.html | MERCANTILE BOARD DENIES INFRACTION | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/south-africa-breaches-black-nations-united-front.html | South Africa Breaches Black Nationsâ€™ United Front | True | By Marvine Bowe Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/traffic-along-ho-chi-minh-trail-picks-up-as-dry-season-nears.html | Traffic Along Ho Chi Minh Trail Picks Up as Dry Season Nears | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/congress-clears-nixonbacked-bill-to-combat-crime.html | CONGRESS CLEARS NIXONâ€™Aâ€BACKED BILL TO COMBAT CRIME | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/actions-taken-by-us-supreme-court.html | Actions Taken by U.S. Supreme Court | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/corn-crop-gains-slightly-but-lags-below-estimate.html | Corn Crop Gains Slightly, But Lags Below Estimate | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/gross-bergen-county-aide-in-a-coma-is-hospitalized.html | Gross, Bergen County Aide, In a Coma, Is Hospitalized | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/habash-is-reported-returned-to-jordan.html | HABASH IS REPORTED RETURNED TO JORDAN | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/sam-levene-taking-his-first-off-broadway-role.html | Sam Levene Taking His First Off Broadway Role | True | By Louis Calta | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/marcia-a-hayes-is-married-here-to-ja-torrey.html | Marcia A. Hayes Is Married Here To J. A. Torrey | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/to-save-the-seas.html | To Save the Seas | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/w-highland-is-best-in-maryland-show.html | W. HIGHLAND IS BEST IN MARYLAND SHOW | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/300-gop-leaders-at-goodell-fete-10000-raised-at-gathering-in.html | 300 GAP. LEADERS AT GOODELL FETE | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/starrs-and-rogers-disagree-on-trade-bill-differ-on-legislations.html | Starrs and Rogers Disagree on Trade Bill | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/buckley-predicts-a-triumph-for-silent-majority-he-addresses.html | Buckley Predicts a Triumph for â€˜Silent Majorityâ€™ | True | By Clayton Knowles | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/us-rights-panel-finds-breakdown-in-enforcement-hesburgh-says-nation.html | U.S. RIGHTS PANEL FINDS BREAKDOWN IN ENFORCEMENT | True | By John Herbers Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/price-rise-pared-on-soybean-list-corn-and-wheat-futures-also-show.html | PRICE RISE PARED ON SOYBEAN LIST | True | By James J. Nagle | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/the-post-and-guild-to-hold-talk-today.html | THE POST AND GUILD TO HOLD TALK TODAY | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/anis-fuleihan-70-musician-is-dead-composerpianist-taught-and-led.html | ANIS FULEIHAN, 70, MUSICIAN, IS DEAD | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/police-in-bermuda-arrest-legislator-during-rioting.html | Police in Bermuda Arrest Legislator During Rioting | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/rehearing-refused-on-cornwall-plant.html | REHEARING REFUSED ON CORNWALL PLANT | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/no-alternative-for-chile.html | No Alternative for Chile | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/blues-are-victors-over-canucks-41.html | BLUES ARE VICTORS OVER CANUCKS, 4â€ŠÃ‚Â°1 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/big-board-drops-in-slow-trading-dow-off-445-to-76424-some-analysts.html | BIG BOARD DROPS IN SLOW TRADING | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/war-games-begin-in-east-germany-ulbricht-attends-opening-of-warsaw.html | WAR GAMES BEGIN IN EAST GERMANY | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/the-cities-babies-for-sale.html | The Cities: Babies For Sale | True | By Edward C. Banfield | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/free-choice-bid-loses-in-senate-amendment-rider-on-equal-rights.html | FREE CHOICE BID LOSES IN SENATE | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bolivians-readmit-five-exiled-clerics.html | BOLIVIANS READMIT FIVE EXILED CLERICS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/fiats-soviet-unit-to-profit-little-but-agnelli-in-detroit-cites.html | FIAT'S SOVIET UNIT TO PROFIT â€ŠÃ‚Â°LITTLEâ€ŠÃ‚Â° | True | By Agis Salpukas Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/filipov-to-dance-in-pittsburgh.html | Filipov Dance in Pittsburgh | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/us-to-pull-40000-out-of-vietnam-by-christmas-nixon-says-us-will.html | U.S. to Pull 40,000 Out Of Vietnam by Christmas | True | By Robert M. Smith Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/text-of-the-presidents-veto-message-on-bill-to-limit-radio-and-tv.html | Text of the President's Veto Message on Bill to Limit Radio and TV Campaign Spending | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/college-young-republicans-will-study-campus-turmoil.html | College Young Republicans Will Study Campus Turmoil | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/gulf-oil-corp-plans-sale-of-debentures.html | GULF OIL CORP. PLANS SALE OF DEBENTURES | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/taiwan-bomb-injures-3.html | Taiwan Bomb Injures 3 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/black-power-leader-charged.html | Black Power Leader Charged | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/quebecs-premier-gets-new-appeals-from-2-hostages-quebec-premier.html | Quebec's Premier Gets New Appeals From 2 Hostages | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bombings-and-politics.html | Bombings and Politics | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/saigon-policemen-some-using-bayonets-forcibly-shear-the-long-hair.html | Saigon Policemen, Some Using Bayonets, Forcibly Shear the Long Hair of Hundreds of Young Men | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/article-1-no-title.html | Article 1 â€ŠÃ‚Â® No Title | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/cuban-exiles-march-before-un-after-a-false-report-on-castro-visit.html | Cuban Exiles March Before U.N. After a False Report on Castro Visit | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/pontiac-schools-reopened.html | Pontiac Schools Reopened | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/liturgical-activity-by-catholic-women-is-called-limited.html | Liturgical Activity By Catholic Women Is Called Limited | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/new-suburbanites-often-abandon-old-political-ties.html | New Suburbanites Often Abandon Old Political Ties | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/percentages-taking-an-oriole-bounce.html | Percentages Taking an Oriole Bounce | True | By Leonard Koppett Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/canada-may-announce-ties-with-peking-today.html | Canada May Announce Ties With Peking Today | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/eban-is-insistent-on-a-missile-rollback.html | Eban Is Insistent on a Missile Rollback | True | By Terence Smith Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/tito-ends-european-tour.html | Tito Ends European Tour | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/allstate-suspends-writing-of-auto-insurance-in-florida.html | Allstate Suspends Writing Of Auto Insurance in Florida | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/quebec-fronts-intermediary-robert-lemieux.html | Quebec Front's Intermediary | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/beatrice-w-coombes.html | I BEATRICE W. COOMBES | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/britannia-becalmed-nations-economy-listless-as-4-big-goals-still.html | Britannia Becalmed | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/high-court-kills-law-on-petitions-backs-district-court-view-on.html | HIGH COURT KILLS LAW ON PETITIONS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/yonkers-pace-won-by-marshmallow.html | Belmont Loses Nijinsky to Newmarket | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/crash-hurts-negro-sherif.html | Crash Hurts Negro Sherif | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/all-died-in-taiwan-crash.html | All Died in Taiwan Crash | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/steve-doctors-148-takes-seniors-golf-by-3-strokes.html | Steve Doctor's 148 Takes Seniors Golf by 3 Strokes | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/pope-denounces-legal-abortions-he-calls-practice-barbaric-in.html | POPE DENOUNCES LEGAL ABORTIONS | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/europe-study-gets-grant.html | Europe Study Gets Grant | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/coal-conversion-seen-in-decade-converting-coal-to-other-fuels-seen.html | Coal Conversion Seen in Decade | True | By Robert Walker;Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/unit-approves-mines-chief.html | Unit Approves Mines Chief | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/price-rise-by-union-carbide.html | Price Rise by Union Carbide | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/buddhists-from-13-nations-form-world-group-in-seoul.html | Buddhists From 13 Nations Form World Group in Seoul | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/chilean-will-leave-hemisphere-bank-and-possibly-join-allende.html | Chilean Will Leave Hemisphere Bank and Possibly Join Allende | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/lehigh-cement-sets-3-plant-shutdowns.html | LEHIGH CEMENT SETS 3 PLANT SHUTDOWNS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/two-platoons-seen-in-jeopardy-ncaa-council-seeks-right-to-enlarge.html | TWO PLATOONS SEEN IN JEOPARDY | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/soviet-aide-on-coast-to-open-consulate.html | SOVIET AIDE ON COAST TO OPEN CONSULATE | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/panmunjom-clash-hurts-un-guards-north-koreans-use-clubs-meeting-is.html | PANMUNJOM CLASH HURTS U.N. GUARDS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/minneapolis-brokerdealer-censured-by-the-sec.html | Minneapolis BrokerâEâ¦â€Dealer Censured by the S.E.C. | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/5-nasa-officials-to-visit-moscow-talks-planned-on-designing.html | 5 NASA OFFICIALS TO VISIT BROW | True | By John Noble Wilford | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/japan-acts-on-sony-issue.html | Japan Acts on Sony Issue | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mcnally-cloninger-start-3d-series-game-today-orioles-at-home.html | McNally, Cloninger Start 3d Series Game Today | True | By Joseph Durso Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/dead-souls-on-campus-blocking-out-sounds-and-attitudes-causes.html | Dead Souls on Campus | True | By Jerzy Kosinski | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/advertising-how-to-buy-space-in-russia.html | Advertising How to Buy Space in Russia | True | By Philip H. Dougherty | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/excerpts-from-hesburghs-statement-on-rights-enforcement.html | Excerpts From Hesburgh's Statement on Rights Enforcement | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/troops-for-ottawa.html | Troops for Ottawa | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/court-bars-review-pf-ruling-that-aids-some-city-tenants.html | court Bars Review pf Ruling That Aids Some City Tenants | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/ernest-sans-souci.html | ERNEST SANS SOUCI | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/drug-concern-reaches-record-for-earnings-sales-and-earnings.html | Drug Concern Reaches Record for Earnings | True | By Clare M. Reckert | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mrs-max-l-forman.html | MRS. MAX L. FORMAN | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/freeport-handed-first-nassau-loss-by-uniondale-7âEâ¦â€6 | Freeport Handed First Nassau Loss By Uniondale, 7âEâ¦â€6 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/florida-city-lifts-curfew.html | Florida City Lifts Curfew | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/john-sengstack-accountant-77-senior-partner-in-ly-brand-ross-bros-is.html | JOHN SENGSTACK, ACCOUNTANT, 77 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/moroccos-foreign-minister.html | Morocco's Foreign Minister | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/soledad-a-letter-to-angela-davis.html | Soledad: A Letter to Angela Davis | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/rogers-of-colorado-loses-appeal-to-reverse-primary.html | Rogers of Colorado Loses Appeal to Reverse Primary | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/money.html | Money | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/newspaper-plant-damaged.html | Newspaper Plant Damaged | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/natl-football-league-confuse-jets-colt-runners-return-lends-balance.html | Nat'l Football League | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/yiddish-institute-preserves-the-past.html | Yiddish Institute Preserves the Past | True | By Israel Shenker | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/lafayette-sinks-john-jay-by-46âEâ¦â€14 | LAFAYETTE SINKS JOHN JAY BY 46âEâ¦â€14 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/sports-of-the-times-with-a-precious-stone.html | Sports of Yhe Himes | True | By Arthur Daley | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/no-revolving-door-college.html | No RevolvingâEâ¦â€Door College | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/miss-virginia-ladamoarski-wed-in-jersey-to-ds-pennock.html | Miss Virginia LadaâEâ¦â€Mocarski Wed in Jersey to D. S. Pennock | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/frenchlanguage-militants-gain-in-belgian-elections.html | FrenchâEâ¦â€Language Militants Gain in Belgian Elections | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/jane-g-tanzman-proapective-bride.html | Jane G. Tanzman Proapective Bride | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/berlin-stage-fete-some-highlights.html | Berlin Stage Fete: Some Highlights | True | By Irving Wardle Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/selfservice-politics-observer.html | Self‑Service Politics | True | By Russell Baker | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/president-will-attend-testimonial-for-starr.html | President Will Attend Testimonial for Starr | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/pittsburgh-show-smaller.html | Pittsburgh Show Smaller | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/redistricting-called-a-key-to-upset-by-democrats-in-2d.html | Redistricting Called a Key to Upset by Democrats in 2d | True | By Carter B. Horsley Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/nixon-orders-a-hold-on-education-funds.html | NIXON ORDERS A HOLD ON EDUCATION FUNDS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/theater-good-whodunit-conduct-unbecoming-at-ethel-barrymore.html | Theater: Good Whodunit | True | BY Clive Barnes | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/ottinger-assails-att-xys-bond-idea.html | Ottinger Assails A.T.&Y.'s Bond Idea | True | By C. Gerald Fraser | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/ascap-fete-gets-a-show.html | ASCAP Fete Gets a Show | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/facts-on-race-in-seventh-district.html | Facts on Race in Seventh District | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/irish-banking-employes-reject-pay-offer-in-strike.html | Irish Banking Employes Reject Pay Offer in Strike | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/guardsman-accused-of-arson.html | Guardsman Accused of Arson | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mills-hints-need-for-changes-in-estate-tax-law.html | Mills Hints Need for Changes in Estate Tax Law | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/tennessee-not-following-the-demolshgore-script.html | Tennessee Not Following the Demolish‑Gore Script | True | By Roy Reed Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/shippingmails.html | Shimin‑E/Mails | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/cambodian-tv-full-of-unexpected.html | Cambodian TV: Full of Unexpected | True | By Ralph Blumenthal Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/women-given-role-in-episcopal-policy-episcopal-church-gives-women.html | Women Given Role In Episcopal Policy | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/strike-of-funeral-homes-continues-as-talks-recess.html | Strike of Funeral Homes Continues as Talks Recess | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/study-of-printing-predicts-growth-many-changes-foreseen-to-industry.html | STUDY OF PRINTING PREDICTS GROWTH | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bianca-sauler-sings-susanna-in-figaro.html | BIANCA SAULER SINGS SUSANNA IN ‑FIGARO | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/el-al-grounds-pilot-in-hijacking-dispute.html | EL AL GROUNDS PILOT IN HIJACKING DISPUTE | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/rarities-on-view-at-antiques-fair-armory-show-ranges-from-priceless.html | RARITIES ON VIEW AT ANTIQUES FAIR | True | By Sanka Knox | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/airlines-cut-costs-by-trimming-luxuries-and-staffs.html | Airlines Cut Costs by Trimming Luxuries and Staffs | True | By Robert Lindsey | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/5th-avenue-columbus-parade-draws-crowds-and-candidates.html | 5th Avenue Columbus Parade Draws Crowds and Candidates | True | By Martin Gansbhrg | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/surge-in-world-steel-demand-is-predicted-consumption-should.html | Surge in World Steel Demand Is Predicted | True | By Clyde H. Farnsworth Special to the New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/television.html | Television | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bethlehem-following-price-rollbacks-bethlehem-follows-price.html | Bethlehem Following Price Rollbacks | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/seven-are-indicted-in-baltimore-in-violations-on-meat-inspection.html | Seven Are Indicted in Baltimore In Violations on Meat Inspection | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/tv-portrait-of-an-artist-channel-13-traces-the-battle-waged-by.html | TV: Portrait of an Artist | True | By Jack Gould | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/teenager-held-as-supplier-of-guns-to-revolutionaries.html | Teenager Held as Supplier Of Guns to Revolutionaries | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/creative-services-chief-leaves-burnett-agency.html | Creative Services Chief Leaves Burnett Agency | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/british-soccer-standings.html | British Soccer Standings | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mills-sees-a-deficit-of-12billion-to-20billion-mills-estimates.html | Mills Sees a Deficit of $12‑Billion to $20‑Billion | True | By H. Erich Heinemann Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/london-gold-price-climbs-to-its-highest-level-of-70.html | London Gold Price Climbs To Its Highest Level of ‑'70 | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/weatherman-article-tells-of-blast-at-chicago-statue.html | Weatherman Article Tells Of Blast at Chicano Statue | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/prices-decline-in-amex-trading-lack-of-incentive-on-holiday-cited.html | PRICES DECLINE IN AMEX TRADINC | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/arthur-g-welch.html | ARTHUR G. WELCH | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/europeans-speeding-plans-for-phone-and-airtraffic-satellites.html | Europeans Speeding Plans for Phone and Air‑Traffic Satellites | True | By Walter Sullivan Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mobil-in-new-libyan-deal.html | Mobil in New Libyan Deal | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/football-ratings.html | Football Ratings | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/42d-st-flower-sale-today.html | 42d St. Flower Sale Today | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/oldtimers-pay-visit-to-bronx.html | Oldâ€¦Â°Timers Pay Visit to Bronx | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/feodor-rojankovsky-78-dies-illustrator-of-childrens-books.html | Feodor Rojankovsky, 78, Dies; Illustrator of Children's Books | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/help-for-creditcard-losers.html | Help for Creditâ€¦Â°Card Losers | True | By Joan Cook | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/office-action-stirs-hockey-cauldron.html | Offâ€¦Â°Ice Action Stirs Hockey Cauldron | True | By Gerald Eskenazi | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/universal-marion-officers-vote-to-liquidate-company.html | Universal Marion Officers Vote to Liquidate Company | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/art-experiments-in-mixed-media-will-be-traced.html | Art Experiments In Mixed Media Will Be Traced | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/profits-rise-25-at-cit-bank-unit-9month-figures-reported-other.html | PROFITS RISE 25% AT C.I.T.BANK UNIT | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/synagogue-melee-protested-by-jewish-defense-league.html | Synagogue Melee Protested By Jewish Defense League | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/treasury-statement.html | Treasury Statement | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/ludwell-denny-dies-news-editor-was-75.html | LUDWELL DENNY DIES; NEWS EDITOR WAS 75 | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/knicks-in-garden-against-celtics-boston-to-start-2-rookies-in.html | KNICKS IN GARDEN AGAINST CELTICS | True | By Thomas Rogers | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bank-mergers-planned.html | Bank Mergers Planned | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/open-harlem-station-house.html | Open Harlem Station House | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/holy-cross-to-keep-rotc.html | Holy Cross to Keep R.O.T.C. | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/probable-batting-order-for-third-series-game.html | Probable Ratting Order For Third Series Game | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/world-series-schedule.html | World Series Schedule | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/union-carbide-denounced-on-bid-for-pollution-fund.html | Union Carbide Denounced On Bid for Pollution Fund | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/a-trendless-election-with-three-weeks-to-go-the-campaigns-across.html | A Trendless Election | True | By Max Frankel Special to The New York Times | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mrs-binh-insists-the-us-must-set-withdrawal-date.html | Mrs. Binh Insists the U.S. Must Set Withdrawal Date | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/dividends-announced.html | Dividends Announced | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/miss-jan-porter-lenney-is-a-bride.html | Miss Jan Porter Lenney Is a Bride | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/israels-defense-costs-rise.html | Israel's Defense Costs Rise | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/executive-changes.html | Executive Changes | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/the-myth-of-humane-weapons.html | The Myth of â€¦Â°Humaneâ€¦Â° Weapons | True | By L. H. Rothscmld | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/j-jay-finkelstein.html | J. JAY FINKELSTEIN | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/atlantic-city-results.html | World Series Schedule | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/strike-cited-by-producer-of-electrical-equipment-quarter-net-off-at.html | Strike Cited by Producer of Electrical Equipment | True | By Gene Smith | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/agnew-wont-apologize-for-jorgensen-remark.html | Agnew Won't Apologize For Jorgensen Remark | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/joseph-m-larkin-dead-at-82-was-bethlehem-steel-executive.html | Joseph M. Larkin Dead at 82; Was Bethlehem Steel Executive | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/nixon-comments-on-buckley.html | Nixon Comments on Buckley | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/gen-puller-marine-hero-is-listed-as-seriously.html | Gen. Puller, Marine Hero, Is Listed as Seriously | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/balloon-device-called-aid-to-heart-attack-victims.html | Balloon Device Called Aid To Heart Attack Victims | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/michigan-man-quits-china-with-wife-after-seven-years.html | Michigan Man Quits China With Wife After Seven Years | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/senate-unit-to-investigate-handling-of-atomic-wastes.html | Senate Unit to Investigate Handling of Atomic Wastes | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/sam-t-greene.html | SAM T. GREENE | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/archbishop-joseph-mcgeough-enuncio-to-ireland-is-dead.html | Archbishop Joseph McGeough, Exâ€¦Â°Nuncio to Ireland, Is Dead | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/james-u-norris-87-hospital-executive.html | JAMES U. NORRIS, 87, HOSPITAL EXECUTIVE | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/court-upholds-motto-on-coins.html | Court Upholds Motto on Coins | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/metroveli-wins-net-final.html | Metroveli Wins Net Final | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/stocks-in-london-move-lower-in-quiet-trading.html | Stocks in London Move Lower in Quiet Trading | True | | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/27000-in-un-family-add-exotic-touchto-urban-area-and-exotic-touch-to-urban-area-envoys-feeling.html | 27,000 in U.N. Family Add Exotic Touchto Urban Area | True | By Kathleen Teltsch Special to The New York Times | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/poor-nations-win-trade-advantage-geneva-panel-eases-export-access.html | POOR NATIONS WIN TRADE ADVANTAGE | True | By Victor Lusinchi Special to The New York Times | | 1998-10-21 | RE0000789203 | B00000620395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/auctioned-chinese-vase-brings-226800-double-old-record.html | Auctioned, Chinese Vase Brings $226,800, Double Old Record | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/saab-will-unveil-its-first-4door-sedan-on-friday.html | Saab Will Unveil Its First 4â€‘Door Sedan on Friday | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/packers-down-chargers-2220-on-14-yard-field-goal-3pointer-set-up-by.html | Packers Down Chargers, 22â€‘20, on 14â€‘Yard Field Goal | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/screen-wild-child-of-30mind-of-mr-soames-stars-stamp.html | Screen: Wild Child of '30'Mind of Mr. Soames' Stars Stamp | True | By Roger Greenspun | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/rights-group-held-liable-in-boycotts-closing-store.html | Rights Group Held Liable In Boycott's Closing Store | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/a-party-opening-valentinos-boutique-is-a-crowdpleaser.html | A Party Opening Valentino's Boutique Is a Crowdâ€‘Pleaser | True | By Bernadine Morris | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/sun-and-laughter-return-to-ravaged-puerto-rico-after-a-week-of.html | Sun and Laughter Return to Ravaged Puerto Rico After a Week of Flooding | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/gi-disability-bill-voted.html | G.I. Disability Bill Voted | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/belmont-loses-nijinsky-to-newmarket.html | Belmont Loses Nijinsky to Newmarket | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/us-studies-5-rochester-blasts-fbi-joins-police-in-the-investigation.html | U. S. Studies 5 Rochester Blasts | True | By William E. Farrell Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/a-failure-of-government.html | A Failure of Government | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/couve-meets-sihanouk.html | Couve Meets Sihanouk | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bahamas-air-service-taken-over-by-4-lines.html | Bahamas Air Service Taken Over by 4 Lines | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/court-to-rule-on-smut-sent-in-mail-or-imported-justices-also-will.html | Court to Rule on Smut Sent in Mail or Imported | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/goldberg-ousts-2-hecklers-of-governor-goldberg-dismisses-2-aides.html | Goldberg Ousts 2 Hecklers of Governor | True | By Frank Lynn | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/the-price-of-excellence.html | The Price of Excellence | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/316693-million-added-to-health-budget.html | $316693â€‘MILLION ADDED TO HEALTH BUDGET | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/top-defense-lawyer-slain.html | Top Defense Lawyer Slain | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/fillmore-east-auction-aids-peace-candidates.html | Fillmore East Auction Aids Peace Candidates | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/wood-field-and-stream-nomans-land-island-fails-to-provide-better.html | Wood, Field and Stream | True | BY Nelson Bryant Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/city-to-purchase-building-ending-lease-dispute.html | City to Purchase Building, Ending Lease Dispute | True | By Edward C. Burks | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/foe-derides-troop-move.html | Foe Derides Troop Move | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/forward-gal-beats-isafloridam-by-3-lengths-in-belmonts-125600.html | Forward Gal Beats Isafloridam by 3Â½ Lengths in Belmont's $125,600 Frizette | True | By Michael Strauss | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/most-students-in-survey-deery-condition-of-nation.html | Most Students in Survey Deery Condition of Nation | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/appeal-is-lost-by-rko-general-high-court-declines-review-of-insider.html | APPEAL IS LOST BY RKO GENERAL | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/books-of-the-times-a-dirty-story-well-told.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/contest-in-second-district-in-brief.html | Contest in Second District in Brief | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mrs-robert-mauchel.html | MRS. ROBERT MAUCHEL | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/fbi-aide-doubts-that-reds-cause-unrest-in-us.html | F.B.I. Aide. Doubts That Reds Cause Unrest in U.S. | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/11-french-soldiers-killed-in-clash-with-chad-rebels.html | 11 French Soldiers Killed In Clash With Chad Rebels | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/armenta-adams-plays-memorial-philippa-schuyler-honored-fantasia-has.html | ARMENTA ADAMS PLAYS MEMORIAL | True | By Donal Henahan | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/progress-is-cited-in-building-talks-stalling-talks-landlords-and-union-hope-to-end.html | PROGRESS IS CITED IN BUILDING TALKS | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/budge-backs-shift-in-takeover-law.html | BUDGE BACKS SHIFT IN TAKEâ€‘OVER LAW | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/new-violence-flares-in-city-in-italy-after-a-day-of-calm.html | New Violence Flares in City In Italy After a Day of Calm | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bridge-contract-encounters-trouble-when-defense-is-not-normal.html | Test of the President's Veto Message on Bill to Limit Radio and TV Campaign Spending | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/standard-oil-of-indiana-unit-will-seek-copper-in-congo.html | Standard Oil of Indiana Unit Will Seek Copper in â€˜Congo | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/newsboy-slain-as-prowler.html | Newsboy Slain as Prowler | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/faa-to-offer-antinoise-plan-for-2000-airliners-next-month.html | F.A.A. to Offer Antinoise. Plan For 2,000 Airliners Next Month | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/29-endorsed-by-lindsay-only-2-of-them-in-gop.html | 29 Endorsed by Lindsay; Only 2 of Them in G.O.P. | True | By Martin Tolchin | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/yasin-mughir-49-un-officer-dies-political-affairs-analyst-also.html | YASIN MUGHIR, 49, U.N. OFFICER, DIES | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/summaries-of-yonkers-races.html | Summaries of Yonkers Races | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/mayor-confers-on-judicial-reforms.html | Mayor Confers on Judicial Reforms | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/psc-urges-change-in-refunds-program-for-faulty-phones.html | P.S.C. Urges Change In Refunds Program For Faulty Phones | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/rev-fj-doughaen.html | REV. F. J. DOUGHAEN | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/professional-football.html | Professional Football | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/us-studies-claim-on-riot-insurance-brandais-challenged-on-steps-to.html | U.S. STUDIES CLAIM ON RIOT INSURANCE | True | By Robert J. Cole | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/president-vetoes-tv-spending-curb-for-72-elections-says-it-limits.html | PRESIDENT VETOES TV SPENDING CURB FOR 72 ELECTIONS | True | By Warren Weaver Dr. Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/sadat-criticizes-â€ÂpressureÂâ€-by-us.html | SADAT CRITICIZES â€Â'PRESSUREâ€Â' BY U.S. | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/ulbricht-to-visit-prague.html | Ulbricht to Visit Prague | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/nixon-tours-connecticut-aiding-gop-campaign-he-hauls-candidates-for.html | Nixon Tours Connecticut, Aiding G.O.P. Campaign | True | By Joseph B. Treaster Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/response-to-lobby-gratifies-gardner.html | RESPONSE TO LOBBY GRATIFIES GARDNER | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/the-way-new-yorkers-live-individuality-shines-through.html | Morocco's Foreign Minister | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/now-that-nasser-is-gone-benâ€Â¨Â¨gurion-his-old-foe-feels-uneasy.html | Now That Nasser Is Gone, Benâ€Â¨Â¨Gurion, His Old Foe, Feels Uneasy | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/cool-tough-and-black-in-the-nation.html | Cool, Tough and Black | True | By Tom Wicher | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/atomtest-delay-by-peking-is-seen-experts-believe-desire-for-an-seat.html | ATOMâ€Â¨Â¨TEST DELAY BY PEKING IS SEEN | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/supreme-court-is-given-three-busing-proposals-arguments-on-racial.html | Supreme Court Is Given Three Busing Proposals | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/charles-greenfield.html | CHARLES GREENFIELD | True | | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-13 | 1970-10-13 | https://www.nytimes.com/1970/10/13/archives/bearne-assails-lindsay-in-court-fight.html | Beare Assails Lindsay in Court Fight | True | By Edward Ranzal | 1998-10-21 | RE0000789203 | B00000620395 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/tactic-in-senate-delays-farm-bill-democrats-block-delivery-of.html | TACTIC IN SENATE DELAYS FARM BILE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/advertising-at-ayer-an-account-is-now.html | Advertising At Ayer an Account Is Now | True | By Philip H. Dougherty | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/explosion-goes-off-on-harvard-campus.html | EXPLOSION GOES OFF ON HARVARD CAMPUS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/charts-of-races-at-belmont-1970-by-triangle-publications-inc-the.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/consultant-tied-to-city-election-official-says-he-recruited-poll.html | CONSULTANT TIED TO CITY ELECTION | True | By Martin Tolchin | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/chamber-music-hour-offers-saintsaens.html | CHAMBER MUSIC HOUR OFFERS SAINTâ€Â¨Â¨SAENSI | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/fordham-harriers-defeat-yale-for-fourth-victory.html | Fordham Harriers Defeat Yale for Fourth Victory | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/probable-batting-order-for-fourth-series-game.html | Probable Bailing Order For Fourth Series Game | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/msgr-william-lannary.html | MSGR. WILLIAM LANNARY | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/new-name-for-weather-bureau-is-the-national-weather-service.html | New Name for Weather Bureau Is the National Weather Service | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mrs-james-h-walsh.html | MRS. JAMES H. WALSH | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/a-us-judge-delays-list-of-radicals.html | A U.S. JUDGE DELAYS LIST OF â€Â¨Â'RADICALSâ€Â¨Â' | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/as-barysh-fiance-of-barbara-martin.html | A.S.Barysh Fiance Of Barbara Martin | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/laotian-confers-with-heath.html | Laotian Confers with Heath | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/canadians-set-up-tie-to-red-china-and-drop-taiwan-ottawa-recognizes.html | CANADIANS SET UP TIE TO RED CHINA AND DROP TAIWAN | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/war-protests-to-be-held-despite-fears-of-backlash.html | War Protests to Be Held Despite Fears of Backlash | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/article-1-no-title.html | Article 1 â€Â¨Â¨â€Â¨Â¨ No Title | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/salaries-doubled-to-30000-plus-new-york-unveils-rookies-apps-and.html | SALARIES DOUBLED TO $30,000 PLUS | True | By Gerald Eskenazi | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/team-golf-taken-by-cross-county-tri-county-womens-second-and-garden.html | TEAM GOLF TAKEN BY CROSS COUNTY | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/william-thompson-jr.html | WILLIAM THOMPSON JR. | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/commandos-sign-pact-with-jordan-agreement-restores-much-freedom-to.html | COMMANDOS SIGN PACT WITH JORDAN | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/barry-is-expected-to-play-in-net-home-opener-friday.html | Barry Is Expected to Play In Net Home Opener Friday | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/gpo-plan-urges-seniority-rfform-house-chiefs-back-election-of.html | G.P.O. PLAN URGES SENIORITY REFORM | True | By Marjorie Hunter Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/criticism-of-french-role-in-chad-increases-in-paris.html | Criticism of French Role in Chad Increases in Paris | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/brooklyn-banks-set-to-combine-dentzer-backs-flatbush-and-greater.html | BROOKLYN BANKS SET TO COMBINE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/russian-spacemen-may-forgo-a-visit-to-cape-kennedy.html | Russian Spacemen May Forgo a Visit To Cape Kennedy | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/school-results.html | School Results | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/reeds-35-points-help-beat-boston-fraziers-two-key-baskets-settle.html | REED'S 35 POINTS HELP BEAT BOSTON | True | By Leonard Koppett | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/first-of-30-world-leaders-land-for-un-celebration.html | First of 30 World Leaders Land for U. N. Celebration | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/cambridge-students-call-for-end-of-proctors.html | Cambridge Students Call For End of Proctors | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/the-summaries.html | THE SUMMARIES | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/london-market-mixed-at-close-index-of-30-industrial-stocks-declines.html | LONDON MARKET MIXED AT CLOSE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/clown-week-designated.html | Clown Week Designated | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/facts-on-14th-district-contest.html | Facts on 14th District Contest | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/black-hawks-sign-stapleton.html | Black Hawks Sign Stapleton | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mr-nixons-twoâ3âÄ¢level-politics-washington.html | Mr. Nixon's Twoâ3âÄ¢Level Politics | True | By James Reston | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mayor-finds-peril-to-arts-program.html | MAYOR FINDS PERIL TO ARTS PROGRAM | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/big-green-units-share-praise-for-rout.html | Big Green Units Share Praise for Rout | True | By Deane McGowen | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/world-series-schedule.html | World Series Schedule | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/saigon-is-said-to-plan-new-offer-to-vietcong.html | Saigon Is Said to Plan New Offer to Vietcong | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/cbs-earnings-off-in-quarter-volume-hits-peak-for-9-months.html | C.B.S. Earnings Off in Quarter; Volume Hits Peak for 9 Months | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/courtsmartial-of-6-delayed.html | Courtsâ3âÄ'Martial of 6 Delayed | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/house-votes-curb-on-secret-accounts.html | HOUSE VOTES CURB ON SECRET ACCOUNTS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/showdown-on-protectionism.html | Showdown on Protectionism | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/us-sees-a-peril-in-asia-ceasefire-officials-say-foe-may-use-a-truce.html | Blacks Back Lefrak In U.S. Bias Case | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/saigon-sells-postwar-stability-in-first-trade-fair-since-1961.html | Saigon Sells Postwar âĴâÄ'Stabilityâ3âÄ´ In First Trade Fair Since 1961 | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/the-canary-has-fallen-silent.html | The Canary Has Fallen Silent | True | By Herman E. Daly | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mrs-harold-s-diehl.html | MRS. HAROLD S. DIEHL | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mrs-meir-gets-degree-from-reform-college.html | Mrs. Meir Gets Degree From Reform College | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/terms-are-reached-by-union-and-papers.html | TERMS ARE REACHED BY UNION AND PAPERS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/2-union-chiefs-trade-charges-on-goldbergs-service-to-labor.html | 2 Union Chiefs Trade Charges On Goldberg's Service to Labor | True | By Dam On Stetson | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/white-house-tip-given-buckley-on-nixons-visit.html | White House Tip Given Buckley on Nixon's Visit | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/taping-of-cavetts-show-disrupted-by-jazz-group.html | Taping of Cavett's Show Disrupted by Jazz Group | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/shipments-of-pg-set-record-levels.html | SHIPMENTS OF P. &G. SET RECORD LEVELS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/a-discharged-aide-still-backs-goldberg.html | A Discharged Aide Still Backs Goldberg | True | By Thomas P. Ronan | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/box-score-of-third-series-game.html | Box Score of Third Series Game | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/citys-master-plan-on-bronx-criticized.html | CITY'S MASTER PLAN ON BRONX CRITICIZED | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/ohio-grand-jury-to-issue-kent-state-report-friday.html | Ohio Grand Jury to Issue Kent State Report Friday | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/security-stiffer-at-us-buildings-alert-ordered-after-series-of.html | SECURITY STIFFER AT U.S. BUILDINGS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/cultural-revolution-led-to-diplomatic-isolation.html | Cultural Revolution Led To Diplomatic Isolation. | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/kretchmer-is-seeking-12billion.html | Kretchmer Is Seeking $1.2âÄ'âÄ'Billion | True | By David Bird | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/nancy-b-young-is-betrothed-to-mcghee-tyson-gilpin-jr.html | Nancy B. Young Is Betrothed To McGhee Tyson Gilpin Jr. | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/bank-aide-indicted-in-embezzlement.html | BANK AIDE INDICTED IN EMBEZZLEMENT | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/rankings-in-football-often-ignore-caliber-of-opposing-teams.html | Rankings in Football Often Ignore Caliber Of Opposing Teams | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/sales-lag-for-mens-tailored-suits-and-sport-jackets-dress-shirts.html | Sales Lag for Men's Tailored Suits and Sport Jackets | True | By Leonard Sloane | 1998-10-21 | RE0000789195 | B00000618985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/4-bender-brothers-play-steel-drums.html | 4 BENDER BROTHERS PLAY STEEL DRUMS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/screen-winners-of-student-festival-young-moviemakers-use-old.html | Screen: Winners of Student Festival | True | By Roger Greenspun | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/author-sues-for-3million.html | Author Sues for $3â€‹Â¬Â'Million | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/doctors-evaluating-data-in-study-of-malnutrition-here-doctors-scan.html | Doctors Evaluating Data in Study of Malnutrition Here | True | By David K. Simer | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/panthers-denied-use-of-hall.html | Panthers Denied Use of Hall | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/driver-tries-to-enliven-auto-racing-with-humor.html | Driver Tries to Enliven Auto Racing With Humor | True | By John S. Radosta Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/television.html | Television | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/blacks-back-lefrak-in-us-bias-case-black-leaders-defend-lefrak.html | Blacks Back Lefrak In U.S. Bias Case | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/gordon-lonsdale-soviet-agent-exchanged-for-briton-is-dead-spy-said.html | Gordon Lonsdale, Soviet Agent Exchanged for Briton, Is Dead | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/fourplayer-trade-made-by-white-sox-and-royals.html | Fourâ€‹Â¬Â'Player Trade Made By White Sox and Royals | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/us-continues-ties.html | U.S. Continues Ties | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/composite-score-of-series-games-cincinnati-reds.html | Composite Score of Series Games | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/northeast-gop-nominees-are-troubled-right-and-left.html | Northeast G. O. P. Nominees. Are Troubled Right and Left | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/the-747-argument.html | The 747 Argument | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/series-standing-figures.html | Series Standing Figures | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/garbage-burned-in-street-in-east-harlem-protest.html | Garbage Burned in Street In East Harlem Protest | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/foe-in-cambodia-set-back-so-far-keeps-government-guessing.html | Foe in Cambodia, Set Back So Far, Keeps Government Guessing | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/senate-unit-votes-to-curb-textile-and-shoe-imports-senate-unit-93.html | Senate Unit Votes to Curb extile and Shoe Imports | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/stocks-decline-for-4th-session-dow-off-418-at-76006-transportation.html | STOCKS DECLINE FOR 4TH SESSION | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/bettor-not-alone-in-losing-on-trotters.html | Bettor Not Alone in Losing on Trotters | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/in-the-13th-district-podell-has-little-competition.html | In the 13th District, Podell Has Little Competition | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/starving-peasants-loot-food-supplies-in-brazil.html | Starving Peasants Loot Food Supplies in Brazil | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/theater-ortons-butler-several-new-faces-in-cast-in-6-months.html | Theater: Orton's â€‹Â¬Â'Butlerâ€‹Â¬Â' | True | By Clive Barnes | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/encouraging-murder.html | Encouraging Murder | True | By L. Brent Bozell | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/army-to-spotcheck-in-europe-for-bias.html | ARMY TO SPOTâ€‹Â¬Â'CHECK IN EUROPE FOR BIAS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/stocks-on-amex-continue-to-fall-prices-drop-for-4th-straight.html | STOCKS ON AMEX CONTINUE TO FALL | True | By Alexander R. Hammer | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/rome-and-peking-continue-talks-on-establishing-ties.html | Rome and Peking Continue Talks on Establishing Ties | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/vain-search-angers-it-alian-crime-board.html | VAIN SEARCH ANGERS IT ALIAN CRIME BOARD | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/orioles-65-in-todays-game.html | Orioles 6â€‹Â¬Â'5 in Today's Game | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/notre-dame-leads-in-total-offense-irish-post-5445yard-mark-for.html | NOTRE DAME LEADS IN TOTAL OFFENSE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/alleged-robber-shot-in-park.html | Alleged Robber Shot in Park | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/prep-school-results.html | Prep School Results | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/kin-see-us-youth-in-berlin-red-jail-vermont-parents-critical-of.html | KIN SEE U.S. YOUTH IN BERLIN RED JAIL | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/evidence-of-brooklyn-police-shakedown-reported-kept-from-prosecutor.html | Evidence of Brooklyn Police Shakedown Reported Kept From Prosecutor | True | By David Burnham | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/braves-recall-2-farmhands.html | Braves Recall 2 Farmhands | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/city-bank-to-cut-eurodollar-debt-a-substantial-reduction-set-for.html | CITY BANK TO CUT EURODOLLAR DEBT | True | By H. Erich Heinemann Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/sports-of-the-times-from-the-improbable-to-the-ridiculous.html | Sports of Times | True | By Arthur D'Aley | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/engelhard-named-top-owner.html | Engelhard Named Top Owner | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/atlantic-city-results.html | Atlantic City Results | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/whats-on-tv-political-commercials-by-the-score-until-nov-3.html | What's on TV? Political Commercials by the Score Until Nov. 3 | True | By Fred Ferretti | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/aide-hints-quebec-front-may-ease-its-demands.html | Aide Hints Quebec Front May Ease Its Demands | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/pollution-is-linked-to-efficiency-ideal.html | POLLUTION IS LINKED TO EFFICIENCY IDEAL | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/bulls-turn-back-rockets-11196-love-and-walker-set-pace-with-28.html | BULLS TURN BACK ROCKETS, 1118ÃÂ,ÃÂ*96 | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/tv-ban-political-ads-reynolds-of-abc-urges-elimination-of-all.html | TV: Ban Political Ads | True | By Jack Gould. | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/nixon-aides-deborah-murray-and-hw-sloan-jr-to-marry.html | Nixon Aides, Deborah Murray And H. W. Sloan Jr., to Marry | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/ilana-vered-israeli-pianist-plays-french-program.html | Ilana Vered, Israeli Pianist, Plays French Program | True | By Harold C. Schonberg | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/miss-dickerson-engaged-to-wed-ronald-coleman.html | Miss Dickerson Engaged to Wed Ronald Coleman | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/vietnam-clashes-kill-10-americans-24-gis-wounded-in-war-in.html | VIETNAM CLASHES KILL 10 AMERICANS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/orioles-top-reds-lead-series-30-mcnally-hurls-93-victory-and-hits-a.html | ORIOLES TOP REDS, LEAD SERIES, 3ÃÂ,ÃÂ*0 | True | By Joseph Durso Special to The New York Times. | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/new-director-of-mines-elburt-franklin-osborn.html | New Director of Mines | True | By Sandra Blakeslee | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/profits-raised-by-bank-america-operating-net-rose-65-in-the-third.html | PROFITS RAISED BY BANK AMERICA | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/marshal-loginov-led-soviet-aviation.html | MARSHAL LOGINOV, LED SOVIET AVIATION | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/link-of-lloyds-bank-europe-and-bolsa-effective-feb-1.html | Link of Lloyds Bank Europe And BOLSA Effective Feb. 1 | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/sonny-judge-bars-cia-subpoenas-sergeants-lawyer-rebuffed-panel-is.html | SONNY JUDGEBARS C.I.A. SUBPOENAS | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/schools-reopened-in-a-quiet-bolivia-but-civil-war-fears-lie-below.html | Schools Reopened in a Quiet Bolivia But Civil War Fears Lie Below Surface | True | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/haber-warns-municipal-unions-city-cant-give-basepay-rises-haber.html | Haber Warns Municipal Unions City Can't Give BaseÃÂ,ÃÂ*Pay Rises | True | By Edward C. Burks | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/strange-illness-afflicts-california-sea-lions.html | Strange Illness Afflicts California Sea Lions | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/miss-constance-girard-to-marry.html | Miss Constance Girard to Marry | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/money.html | Money | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/conill-corporation.html | Conill Corporation | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/stevens-elected-president-of-baseball-writers-group.html | Stevens Elected President Of Baseball Writers Group | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/cassidy-stops-burnside.html | ÃÂ,ÃÂ*Cassidy Stops Burnside | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/french-navy-captain-recalls-two-talented-uncles.html | French Navy Captain Recalls Two Talented Uncles | True | By Werner Bamberger | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/china-fiji-and-the-un.html | China, Fiji and the U.N. | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/work-safety-bill-held-up-in-senate-republicans-delay-action-until.html | WORK SAFETY BILL HELD UP IN SENATE | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/fat-and-sassy-europe-economic-and-military-reliance-on-us-is-noted.html | Fat and Sassy Europe | True | By Leonard S. Silk | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/results-of-series.html | Results of Series | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/ottinger-pushes-queens-campaign-says-he-holds-edge-over-rivals-in.html | OTTINGER PUSHES QUEENS CAMPAIGN | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/40-leaders-of-antiwar-groups-give-goodell-their-endorsement.html | 40 Leaders of Antiwar Groups Give Goodell Their Endorsement | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/down-with-excoffier.html | Down With Excoffier! | True | By Fred Saidy | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/rodney-m-ollinger.html | RODNEY M. OLLINGER | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/marine-midland-bank-realignment.html | Marine Midland Bank Realignment | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/soviet-denial-reiterated.html | Soviet Denial Reiterated | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/soviet-and-france-sign-agreement-to-deepen-political-consultations.html | Soviet and France sign Agreement To Deepen Political Consultations | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/chrysler-and-amc-up-oct-140-10drop-in-total-laid-to-strike-car.html | Chrysler and A.M.C. Up Oct. 14ÃÂ,ÃÂ*10ÃÂ,ÃÂ*15% Drop in Total Laid to Strike | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/unpublished-opera-wins-a-music-prize.html | Unpublished Opera Wins a Music Prize | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/lockhart-likes-new-giant-friends.html | Lockhart Likes New Giant Friends | True | By George Vecsey | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/colony-of-nomadic-irish-catholics-clings-to-a-strange-life-in-south.html | Colony of Nomadic Irish Catholics Clings to a Strange Life in South | True | By Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/allied-off-in-quarter-chemical-makers-report-earnings.html | Allied Off in Quarter | True | By Gerd Wilcke | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/us-now-dubious-on-cuba-sub-base-pentagon-says-soviet-port-appears.html | U.S. NOW DUBIOUS ON CUBA SUB BASE | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/new-orleans-fire-kills-2.html | New Orleans Fire Kills 2 | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/northwest-airlines-pilots-cancel-threat-of-walkout.html | Northwest Airlines Pilots Cancel Threat of Walkout | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/cotton-planters-shudder-at-prospect-of-subsidy-cut.html | Cotton. Planters Shudder at Prospect of Subsidy Cut | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/playing-ball-the-corporate-way.html | Playing Ball the Corporate Way | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/senators-amend-equal-rights-bill-it-may-die-for-70-provisions-voted.html | SENATORS AMEND EQUAL RIGHTS BILL; IT MAY DIE FOR 70 | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/money-mountain-stolen-in-queens-162000-coins-are-taken-by-weekend.html | MONEY MOUNTAIN STOLEN IN QUEENS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/corporate-bonds-in-price-tumble-as-issues-also-drop-but-less.html | CORPORATE BONDS IN PRICE TUMBLE | True | By John H. Allan | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/chamber-music-society-will-give-sonata-series.html | Chamber Music Society Will Give Sonata Series | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/city-opposes-proposal-for-rail-rate-increase.html | City Opposes Proposal For Rail Rate Increase | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/odds-discounted-in-jetâ€‹â€‹colt-rematch.html | Odds Discounted in Jetâ€‹â€‹colt Rematch | True | By Al Harvin | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/bridge-directors-show-they-can-play-as-well-as-organize-games.html | Bridge: | True | By Alan Truscoit | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/books-of-the-times-life-at-choate-and-way-beyond.html | Books of The Times | True | By Christopher Lehmannâ€‹â€‹HAUPT | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/st-regis-kimberly-dip-paper-companies-say-profits-fell.html | St. Regis, Kimberly Dip | True | By Clare M. Reckert | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/volks-wagen-acts-on-safety-auto-developing-a-prototy-pe-to-meet-us.html | VOLKSWAGEN ACTS ON SAFETY AUTO | True | By Hans J. Stueck Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/schedule-of-entertainment-events-in-city.html | Schedule of Entertainment Events in City | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/lickerish-quartet-a-vivid-but-barren-film-opens.html | â€‹â€‹â€‹Lickerish Quartet,â€‹â€‹â€‹ a Vivid but Barren Film. Owens | True | By Vincent CanBY | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/packaging-prices-to-rise-inventory-rise-shown-in-august.html | Packaging Prices to Rise | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/warm-day-forecast.html | Warm Day Forecast | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/marcello-rackets-suspect-loses-plea-to-high-court.html | Marcello, Rackets Suspect, Loses Plea to High Court | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/small-plus-for-free-speech.html | Small Plus for Free Speech | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/grain-futures-register-a-drop-soy-beans-regain-ground-but-close-on.html | GRAIN FUTURES. REGISTER A DROP | True | By James J. Nagle | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/parking-rule-to-be-suspended.html | Parking Rule to Be Suspended | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/hero-of-3-games-praises-his-club-brooks-robinson-believes-september.html | HERO OF 3 GAMES PRAISES HIS CLUB | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mikita-back-on-skates.html | Mikita Back on Skates | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/williams-is-sour-on-mlain-trade-senators-manager-says-he-wouldnt.html | WILLIAMS IS SOUR ON M'LAIN RAN | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/party-and-principle.html | Party and Principle | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/bronx-landlords-and-union-reach-accord-in-strike-but-apartment.html | BRONX LANDLORDS AND UNION REACH ACCORD IN STRIKE | True | By Peter Kihss | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/moose-on-loose-upstate.html | Moose on Loose Upstate | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/rooney-confronted-by-tough-rivals-in-14th-district.html | Rooney Confronted by Tough Rivals in 14th District | True | By Richard L. Madden | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mecoms-believed-to-have-2-buyers-mcconnell-and-wetenhall-of-new.html | MECOMS BELIEVED TO HAVE 2 BUYERS | True | By William N. Wallace | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/rats-that-breathed-marijuana-smoke-reported-to-have-defective.html | Rats That Breathed Marijuana Smoke Reported to Have Defective Offspring | True | By Lacey Fosburgh | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/esther-kleinfeld-72-dies-founder-of-music-school.html | Esther Kleinfeld, 72, Dies; Founder of Music School | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/tv-veto-rejection-given-even-chance.html | TV VETO REJECTION GIVEN EVEN CHANCE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/sassower-deal-set-by-arcs-industries.html | SASSOWER DEAL SET BY ARCS INDUSTRIES | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/fiji-becomes-127th-unstate.html | Fiji Becomes 127th U.N. State | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/football-poll-writers-ratings.html | Football Poll | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/fbi-seizes-angela-davis-in-motel-here-suspect-sought-for-two-months.html | F.B.I. Seizes Angela Davis in Motel Here | True | By Linda Charlton | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/market-place-a-traders-tale-of-wistful-woe.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/bench-refuses-to-put-on-film-his-expressions-about-orioles.html | Bench Refuses to Put on Film His Expressions About Orioles | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/graham-assails-report.html | Graham Assails Report | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/canadiens-defeat-wings-by-43-cournoyer-gets-2-goals-assist.html | canadiens Defeat Wings by 4â€‹â€‹â€‹3; Cournoyer Gets 2 Goals, Assist | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/440-students-lose-us-funds-for-role-in-campus-outbreaks.html | 440 Students Lose U.S. Funds For Role in Campus. Outbreaks | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/merrill-lynch-president-to-be-chairman-regan-51-will-succeed.html | Merrill Lynch President to Be Chairman | True | By Terry Robards | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/tb-vaccine-used-in-leukemia-study-death-rate-halved-in-test-of.html | TB VACCINE USED IN LEUKEMIA STUDY | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/examiner-refuses-to-alter-wpix-hearing-sequence.html | Examiner Refuses to Alter WPIX Hearing Sequence | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/new-star-in-butterflies.html | â€œNew Star in â€˜Butterfliesâ€™â€ | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/dr-marguerite-richards-dies-professor-at-douglass-college.html | Dr. Marguerite Richards Dies; Professor at Douglass College | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/party-to-aid-nursing-scholarships.html | Party to Aid Nursing Scholarships | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/gains-by-republicans-indicate-close-senate-contest-in-new-mexico.html | Gains by Republicans Indicate Close Senate Contest in New Mexico | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/senators-given-rights-to-flood-phillies-seek-two-players-in.html | SENATORS GIVEN RIGHTS TO FLOOD | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/rights-council-gets-case-against-britain.html | RIGHTS COUNCIL GETS CASE AGAINST BRITAIN | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/papers-in-capital-sue-the-printers-publishers-seek-250000-for.html | PAPERS IN CAPITAL SUE THE PRINTERS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/taiwan-condemns-decision-by-ottawa.html | Taiwan Condemns Decision by Ottawa | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/jury-for-panthers-is-completed-here.html | JURY FOR PANTHERS IS COMPLETED HERE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/twothirds-of-increase-attributed-to-growth-in-stocks-of-autos.html | Twoâ€‘Thirds of Increase Attributed to Growth in Stocks of Autos | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/london-gold-price-hits-11month-high.html | London Gold Price Hits 11â€‘Month High | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/mclucas-gets-year-on-pleading-guilty-in-escape-attempt.html | McLucas Gets Year On Pleading Guilty In Escape Attempt | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/farmers-in-midwest-wary-of-crime-rise.html | Farmers in Midwest Wary of Crime Rise | True | By Seth S. King Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/us-planes-fly-arms-to-jordan-land-in-desert-strip-where-airfranis.html | U. S. PLANES FLY ARMS TO JORDAN | True | By John L. Hess Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/group-prevents-reopening-of-east-harlem-school.html | Group Prevents Reopening of East Harlem School | True | By Leonard Buder | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/busing-foes-cite-high-court-ruling-southerners-tell-the-justices.html | BUSING FOES CITE HIGH COURT RULING | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/hooky-game-is-delightful-for-jeff-mcnally-age-7.html | Hooky 7 Carte is Delightful For Jeff McNally Age 7 | True | By Murray Chass Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/other-company-reports-record.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/its-showtime-and-cardin-takes-the-spotlight.html | It's Showtime, and Cardin Takes the Spotlight | True | By Bernadine Morris | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/senate-votes-60-to-5-to-reject-and-censure-obscenity-report.html | Senate Votes, 60 to 5, to Reject And Censure Obscenity Report | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/us-expects-no-change-in-policy-toward-peking-us-officials-expect-no.html | U.S. Expects No Change In Policy Toward Peking | True | By Terence Smith Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/governor-tests-new-electric-lir-line.html | Governor Tests New Electric L.I.R. Line | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/the-13th-district.html | The 13th District | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/shallowbrook-salem-view-advance-to-polo-semifinals.html | Shallowbrook, Salem View Advance to Polo Semifinals | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/rider-will-start-suspension-today-woodhouse-too-be-grounded-until.html | RIDER WILL START SUSPENSION TODAY | True | By Steve Cady | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/cairo-denies-report-on-nassers-choice.html | CAIRO DENIES REPORT ON NASSER'S CHOICE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/madness-in-their-method-foreign-affairs.html | Madness in Their Method | True | By C. L. Sulzberger | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/undefeat-seen-again-for-peking.html | U.N. Defeat Seen Again For Peking | True | By Sam Pope Brewer Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/superb-traviata-presented-at-met.html | SUPERB â€˜TRAVIATAâ€™ PRESENTED AT MET | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/9-cut-proposed-in-poverty-funds-budget-office-would-trim-manpower.html | 9% CUT PROPOSED IN POVERTY FUNDS | True | By Jack Rosenthal Special to The New York Times | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/concert-mingles-styles-of-dance-wares-of-4-choreographers-on-view.html | CONCERT MINGLES STYLES OF DANCE | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/where-to-go-with-youngsters-in-city.html | Where to Go With Youngsters in City | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/prints-by-picasso-summing-up-at-89.html | Prints by Picasso: Summing Up at 89 | True | By John Canaday. | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/hedy-west-roams-folk-music-world-in-concert-here-she-shows-wide-and.html | HEDY WEST ROAMS FOLK MUSIC WORLD | True | By John S. Wilson | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/nicholas-j-vasilieff-82-dead-artist-an-emigre-from-moscow.html | Nicholas. J. Vasilieff, 82, Dead; Artist an Emigre From Moscow | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/the-wrong-short-cut.html | The Wrong Short Cut | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/12-schools-near-rochester-close-after-bomb-threats.html | 12 Schools Near Rochester Close After Bomb Threats | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/a-study-is-planned-on-news-subpoenas.html | A STUDY IS PLANNED ON NEWS SUBPOENAS | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/keuters-dance-duet-twice-emerges-as-metaphor-of-passion.html | Keuter's Dance Duet, Twice, Emerges as Metaphor of Passion | True | By Anna Kisselgoff | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-14 | 1970-10-14 | https://www.nytimes.com/1970/10/14/archives/christmas-gift-for-pessimists-588247-noahs-ark.html | Christmas Gift for Pessimists: $588,247 Noah's Ark | True | By Virginia Lee Warren | 1998-10-21 | RE0000789195 | B00000618985 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/ohio-state-adds-10th-game.html | Ohio State Adds 10th Game | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/new-army-charge-foreseen.html | New Army Charge Foreseen | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/dr-anthony-payne-who-director-59.html | DR. ANTHONY PAYNE, W.H.O. DIRECTOR, 59 | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/technamation-is-arranging-to-continue-in-operation.html | Technamation Is Arranging To Continue in Operation | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/rivals-not-sure-who-hurls-next-is-merritt-against-cuellar-today.html | RIVALS NOT SURE WHO HURLS NEXT | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/hijacker-charges-guards-murdered-arab-companion.html | Hijacker Charges Guards Murdered Arab Companion | True | By Richard Eder Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/goodby-to-fifth-avenue.html | GoodâÅ,Å,¢by to Fifth Avenue? | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/race-as-an-issue-is-discounted-in-georgias-governorship-test.html | Race as an Issue Is Discounted In Georgia's Governorship Test | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/stewart-owen-72-of-chicago-tribune.html | STEWART OWEN, 72, OF CHICAGO TRIBUNE | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/amer-basketball-assn.html | AMER. BASKETBALL ASSN | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/147-flee-hospital-fire.html | 147 Flee Hospital Fire | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/con-edison-rate-increase-barred-temporarily-by-p-s-c.html | Con Edison Rate Increase Barred Temporarily by P.S.C. | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/miss-grania-mary-hoskins-fiancee-of-john-w-ackley-3d.html | Miss Grania Mary Hoskins Fiancee of John W. Ackley 3d | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/silver-futures-advance-in-price-grains-and-soybeans-again-are-lower.html | SILVER FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/joseph-d-davis.html | JOSEPH D. DAVIS | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/article-1-no-title.html | Article 1 âÅ,Å,¢ âÅ,Å,¢ No Title | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/wood-field-and-stream-28pound-striper-is-located-with-aid-of.html | Wood, Field and Stream | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/money.html | Money | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/talks-offer-test-of-peking-policy-canada-seeks-bigger-wheat-sale-in.html | TALKS OFFER TEST OF PEKING POLICY | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/ussoviet-ties-an-uncertain-crisis.html | U.S.âÅ,Å,¢Soviet Ties: An Uncertain Crisis | True | By Max Frankel Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/woman-applies-for-seat-in-the-french-academy.html | Woman Applies For Seat In the French Academy | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/weatherhead-skips-payout-reichhold-cuts-dividend.html | Weatherhead Skips Payout; Reichhold Cuts Dividend | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/weeden-co-goes-fully-public-in-rare-brokerage-house-offer-public-of.html | Weeden & Co. Goes Fully Public In Rare Brokerage House, Offer | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/esposito-sparks-bruins.html | Esposito Sparks Bruins | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/conservative-group-warns-of-a-liberal-swing-to-right.html | Conservative Group Warns Of a Liberal Swing to Right | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-presidents-silence.html | The President's Silence | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/2-hurt-in-harlem-fire.html | 2 Hurt in Harlem Fire | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/world-series-schedule.html | World Series Schedule | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/an-evil-country-for-youth.html | âÅ,Å,¢An Evil CountryâÅ,Å,¢ for Youth | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/orioles-65-choice-today.html | Orioles 6âÅ,Å,¢5 Choice Today | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/esbear-player-dies.html | EsâÅ,Å,¢Bear Player Dies | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/nfl-individual-leaders.html | N.F.L. Individual Leaders | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/a-play-will-benefit-world-affairs-unit.html | A Play Will Benefit World Affairs Unit | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/blues-trounced-by-leafs-7-to-3-toronto-nets-first-2-shots-in.html | BLUES TROUNCED BY LEAFS, 7 TO 3 | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/conservative-strength-growing-in-the-eighth-district.html | Conservative Strength Growing in the Eighth District | True | By Lacey Fosburgh | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/egyptians-voting-today-in-presidential-plebiscite-on-successor-to.html | Egyptians Voting Today in Presidential Plebiscite on Successor to Nasser | True | By Raymond H. Anderson Special to The New York TWIGS | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/pompidou-says-ties-to-soviet-wont-affect-french-alliances.html | Pompidou Says Ties to Soviet Won't Affect French Alliances | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/television.html | Television | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/rumanian-with-own-policy-nicolae-ceausescu.html | Rumanian With Own Policy | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/richard-mavoy-60-corporate-counsel.html | RICHARD M'AVOY, 60, CORPORATE COUNSEL | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/pacific-air-fares-to-rise-next-year-airline-association-to-drop-5.html | PACIFIC AIR FARES TO RISE NEXT YEAR | True | By Robert Lindsey | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/guild-aides-confer-on-strike-at-post.html | GUILD AIDES CONFER ON STRIKE AT POST | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/nixon-now-backs-job-training-bill-in-a-reversal-of-policy-he-seeks.html | NIXON NOW BACKS JOB TRAINING BILL | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/alan-d-laird-to-wed-miss-graydon-smith.html | Alan D. Laird to Wed Miss Graydon Smith | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/series-standing-figures.html | Series Standing, Figures | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/president-scores-farm-bill-delay-as-recess-begins-tells-senate-that.html | PRESIDENT SCORES FARM BILL DELAY AS RECESS BEGINS | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/mrs-findlay-and-fg-rudge-marryon-l1.html | Mrs. Findlay And F. G. Rudge Marryon L.I. | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/froehling-topples-barth-in-thunderbird-open-tennis.html | Froehling Topples Barth In Thunderbird Open Tennis | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/2-young-lords-accused-of-harlem-arson-attempt.html | 2 Young Lords Accused Of Harlem Arson Attempt | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/reds-top-orioles-on-home-run-65-mays-hit-with-2-on-in-8th-stops.html | REDS TOP ORIOLES ON HOME RUN, 6â€šÃ„Ã´5 | True | By Joseph Durso Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/hl-shuttleworth.html | H.L. SHUTTLEWORTH | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/codd-to-be-sworn-in-today-as-police-chief-inspector.html | Codd to Be Sworn In Today As Police Chief Inspector | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/test-for-gop-in-jersey-williams-given-edge-in-senate-race-but-will.html | Test for G.O.P. in Jersey. | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/pasadena-voters-support-school-board-members-who-back-integration.html | Pasadena Voters Support School Board Members Who Back Integration Plan | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/6-cadets-face-drug-charge-at-the-air-force-academy.html | 6 Cadets Face Drug Charge At the Air Force Academy | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/daniel-hallers-pieces-of-dreams.html | Daniel Haller's â€šÃ„Ã¹Pieces of Dreamsâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bengal-end-to-miss-2-games.html | Bengal End to Miss 2 Games | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/parleys-to-assay-the-impact-of-tv-symposium-on-children-and-media.html | PARLEYS TO ASSAY THE IMPACT OF TV | True | By Fred Ferretti | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/petare-dies-at-age-of-19.html | Petare Dies at Age of 19 | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/henry-schnakenberg-78-dies-an-artist-of-everyday-themes.html | Henry Schnakenberg, 78, Dies; An Artist of Everyday Themes | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/us-court-in-hartford-bars-aid-to-nonpublic-schools.html | U.S. Court in Hartford Bars Aid to Nonpublic Schools | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-united-nations-at-25-and-they-shall-beat-their-swords-into.html | The United Nations at 25 | True | By Philip C. Jessup | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/new-york-takes-command-early-russell-stars-as-bradleys-replacement.html | NEW YORK TAKES COMMAND EARLY | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/nuclear-blasts-set-off-by-china-soviet-and-us.html | NUCLEAR BLASTS ET OFF BY CHINA, SOVIET AND U.S | True | By Terence Smith Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/levintownsend-holders-back-officer-stock-options.html | Levinâ€šÃ„Ã´Townsend Holders Back Officer Stock Options | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/books-of-the-times-mr-nixon-as-the-last-liberal.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/text-of-secretary-generals-statement.html | Text of Secretary General's Statement | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/asian-officials-react-mildly-to-canadas-action-on-peking.html | Asian Officials React Mildly To Canada's Action on Peking | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/us-sergeant-pleads-not-guilty-to-charges-in-the-sonny-case.html | U.S. Sergeant Pleads Not Guilty To Charges in the Sonny Case | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/woman-put-on-fbi-list-in-place-of-angela-davis.html | Woman Put on F.B.I. List In Place of Angela Davis | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/box-score-of-fourth-series-game.html | Box Score of Fourth Series Game | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/rothschilds-held-no-kinto-fiddler.html | Rothschilde Held No Kin to â€šÃ„Ã´Fiddlerâ€šÃ„Ã¹ | True | By Lewis Funke | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/kayser-expects-lower-earnings-but-appand-makter-looks-for-strong.html | KAYSER EXPECTS LOWER EARNINGS | True | By Isadore Barmash | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/2-killings-reported-by-chadian-leader.html | 2 KILLINGS REPORTED By CHADIAN LEADER | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/israelis-release-two-algerian-officials-removed-from-an-airliner.html | Israelis Release Two Algerian Officials Removed From an Airliner | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/irs-to-the-rescue.html | I. R. S. to the Rescue | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/end-of-fare-on-london-transit-urged.html | End of Fare on London Transit Urged | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/british-football.html | British Football | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/us-pollution-control-panel-bars-environmental-and-consumer.html | U.S. Pollution Control Panel Bars Environmental and Consumer Observers | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/london-metal-market.html | London Metal Market | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/concrete-company-faces-100-charges-of-river-pollution.html | Concrete Company Faces 100 Charges Of River Pollution | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/charter-new-york-picks-top-officers.html | CHARTER NEW YORK PICKS TOP OFFICERS | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/president-to-visit-9-states-in-a-swift-campaign-drive-stumping-from.html | President to Visit 9 States In a Swift Campaign Drive | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/45-koreans-killed-in-bustrain-crash.html | 45 KOREANS KILLED IN BUS‑TRAIN CRASH | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bankers-cautioned-on-stolen-securities-stocks-worth-40million-are.html | Bankers Cautioned on Stolen Securities | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/pennsy-may-drop-certain-holdings-shortage-of-cash-prompts.html | PENNSY MAY DROP CERTAIN HOLDINGS | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/stuart-e-plante.html | STUART E. PLANTE | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/davis-case-goes-to-citys-courts-can-sets-bail-of-250000-then-cancels.html | DAVIS CASE GOES TO CITY'S COURTS | True | By Michael T. Kaufman | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/making-it-difficult-for-pursesnatchers.html | Making It Difficult for Purseâ€‹â€‹Snatchers | True | By Enid Nemy | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/mrs-cushing-leads-senior-golf-by-shot.html | MRS. CUSHING LEADS SENIOR GOLF BY SHOT, | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/tape-is-evidence-at-police-trial-recording-alludes-to-graft-in-case.html | TAPE IS EVIDENCE AT POLICE TRIAL | True | By David Burnham | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/businessmen-see-allende-to-discuss-nationalization.html | Businessmen See Allende to Discuss Nationalization | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/horsemen-check-old-glory-stock-white-devon-to-sell-48-fulla.html | White Devon to Sell 48â€‹â€‹â€‰Fulla Napoleon Syndicated | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/pollutionfree-engine-urged.html | Pollutionâ€‹â€‹â€‰Free Engine Urged | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/abt-davis-lawyer-a-defender-of-communists-and-their-party.html | Abt, Davis Lawyer, a Defender Of Communists and Their Party | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/market-place-opinions-vary-on-technicon.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/a-reputed-mafioso-begins-jail-term-in-new-orleans.html | A Reputed Mafioso Begins Jail Term in New Orleans | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/indictment-in-babys-death.html | Indictment in Baby's Death | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/agnew-in-delaware-criticizes-criticizes-elitism-he-asserts-that-the-hard-hat.html | Agnew in Delaware, Criticizes â€‹â€‹â€‰Elitismâ€‹â€‹â€‰ | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/braves-down-cavaliers.html | Braves Down Cavaliers | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/raymond-crowley-capital-newsman.html | RAYMOND CROWLEY, CAPITAL NEWSMAN | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/gala-thanks-jack-benny-for-millions.html | Gala Thanks Jack Benny for Millions | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/irish-hail-apollo-13-crew.html | Irish Hail Apollo 13 Crew | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/carbide-pollution-assailed-by-nader.html | Carbide Pollution Assailed by Nader | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/court-completes-school-hearings-justices-are-warned-whites-may-flee.html | COURT COMPLETES SCHOOL HEARINGS | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/there-was-a-time-she-couldnt-cook.html | There Was a Time She Couldn't Cook. | True | By Craig Claiborne | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/cambodian-officials-attach-reservations-to-lon-nol-governments.html | Cambodian Officials Attach Reservations to Lon Nol Government's Endorsement of Nixon Peace Plan | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/nixon-peace-plan-formally-barred-by-north-vietnam-foreign-ministry.html | NIXON PEACE PLAN FORMALLY BARRED BY NORTH VIETNAM | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/163800-paid-for-yearling.html | $163,800 Paid for Yearling | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/new-juice-in-old-oats-observer.html | New Juice in Old Oats | True | By Russell Baker | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/a-nixonâ€‹â€‹â€‰agnew-medal-for-gop-contributors.html | A Nixonâ€‹â€‹â€‰Agnew Medal For G.O.P. Contributors | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bridge-both-logic-and-convention-can-lead-to-transfer-effect.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/couve-confers-with-mao.html | Couve Confers with Mao | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/westchesterâ€‹â€‹â€‰fairfield-wins-womens-golf-match-258.html | Westchesterâ€‹â€‹â€‰Fairfield Wins Women's Golf Match, 258â€‹â€‹â€‰ | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/details-on-8th-district-at-a-glance.html | Details on 8th District at a Glance | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/scribner-opposes-testing-teachers-city-chancellor-prefers-not-to.html | SCRIBNER OPPOSES TESTING TEACHERS, | True | By Leonard Buder | 1998-10-21 | RE0000789189 | B00000617883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/sports-of-the-times-remember-the-who.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/urtain-to-fight-cooper.html | Urtain to Fight Cooper | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/hussein-says-he-is-sure-of-guerrilla-cooperation.html | Hussein Says. He Is, Sure Of Guerrilla Cooperation | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/laird-aide-hopes-to-beat-deadline-sees-allvolunteer-forces-before.html | LAIRD AIDE HOPES TO BEAT DEADLINE | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/carnesecca-is-grateful-to-friends-in-other-league.html | Carnesecca Is Grateful to Friends in Other League | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/manson-trial-goes-into-its-5th-month.html | MANSON TRIAL GOES INTO ITS 5TH MONTH | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/pacific-light-profit-is-down-in-9-months.html | PACIFIC LIGHT PROFIT IS DOWN IN 9 MONTHS | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/royal-midi.html | Royal Midi | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/inco-is-increasing-its-nickel-price-surprise-move-is-made-to-offset.html | INCO IS INCREASING ITS NICKEL PRICE | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/riot-police-smash-barricades-in-italy.html | RIOT POLICE SMASH BARRICADES IN ITALY; | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/husband-and-wife-team-to-film-caper-novel.html | Husband and Wife Team To Film â€šÃ„Ã´Caperâ€šÃ„Ã´ Novel | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/promotion-announced-at-campbell-soup-co.html | Promotion Announced At Campbell Soup Co. | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/capital-tv-station-censors-remarks-by-fccs-johnson.html | Capital TV. Station Censors Remarks By F.C.C.'s Johnson | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/systematic-thefts-laid-to-18-seized-at-kennedy.html | Systematic Thefts Laid To 18 Seized at Kennedy | True | By Morris Kaplan | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/fred-mitchell-92-of-early-red-sox.html | FRED MITCHELL, 92, OF EARLY RED SOX | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/mayor-walks-out-on-angry-council.html | Mayor Walks Out On Angry Council | True | By Martin Tolchin | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/gomulka-leads-poles-at-the-burial-of-rapacki.html | Gomulka Leads Poles At the Burial of Rapacki | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/stocks-advance-in-light-trading-dow-rises-267-to-76273-after.html | STOCKS ADVANCE IN LIGHT TRADING | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-dance-gary-chrystis-petrushka-astarto-also-has-first-showing-of.html | The Dance: Gary Chryses â€šÃ„Ã´Petrushkaâ€šÃ„Ã´ | True | By Clive Barnes | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/talks-on-quebec-hostages-bog-down.html | Talks on Quebec Hostages Bog Down | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/show-offers-joy-of-hotel-architecture.html | Show Offers â€šÃ„Ã´Joyâ€šÃ„Ã´ of Hotel Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/nobel-prize-judges-accused-by-moscow.html | NOBEL PRIZE JUDGES ACCUSED BY MOSCOW | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/nixon-gets-personal-view-of-detection-of-marijuana-by-trained-dog-2.html | Nixon Gets Personal View of Detection of Marijuana by Trained Dog | True | By Robert M. Smith Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/reports-on-income-mixed-for-chemical-makers-chemical-makers-report.html | Reports on Income Mixed for Chemical Makers | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/harvard-bomb-blast-damages-center-for-international-affairs.html | Harvard Bomb Blast Damages Center for International Affairs | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/sentence-of-20-to-40-years-imposed-in-wall-st-slaying.html | Sentence of 20 to 40 Years Imposed in Wall St. Slaying | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/ehrlichman-says-crime-in-capital-has-dropped.html | Ehrlichman Says Crime In Capital Has Dropped | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/poll-shows-political-views-unaffected-by-union-membership-doubt-is.html | Poll Shows Political Views Unaffected by Union Membership | True | By Richard Reeves | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/first-pennsylvania-opening.html | First Pennsylvania Opening | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/manufacturers-joining-forces-against-a-change-in-golf-ball.html | Manufacturers Joining Forces Against a Change in Golf Ball | True | By Lincoln A. Werden | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/gains-for-canada-seen-in-china-tie-ottawa-is-hoping-for-trade-and.html | GAINS FOR CANADA SEEN IN CHINA TM | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | ShippingMails | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/victors-display-powerful-game-rangers-pump-47-shots-at-orooter.html | VICTORS DISPLAY POWERFUL GAME | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/lee-is-named-to-no-2-post-by-port-authority-police.html | Lee Is Named to No. 2 Post By Port Authority Police | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/state-starts-drive-to-enlist-the-young-in-health-careers.html | State Starts Drive To Enlist the Young In Health Careers | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/romney-meets-with-employes-on-their-complaints-of-racism.html | Romney Meets with Employes on Their Complaints of Racism | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/general-strike-in-uruguay.html | General Strike in Uruguay | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/giants-will-find-familiar-patriot-edinebacker-now-a-tight-end-has.html | GIANTS WILL FIND FAMILIAR PATRIOT | True | By George Vecsey | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/reds-react-to-victory-as-if-they-had-won-seventh-game-team.html | Reds React to Victory as If They Had Won Seventh Game | True | By Murray Crass Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/football-transactions.html | Football Transactions | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/villanova-headed-for-its-best-mark-since-1952-season.html | Villanova Headed For Its Best Mark Since 1952 Season | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/crayons-aid-ralph-smith-in-campaign.html | Crayons Aid Ralph Smith In Campaign | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/one-plea-to-trademark-peace-symbol-dropped.html | One Plea to Trademark Peace Symbol Dropped | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/sec-to-require-wider-disclosure-adds-questions-to-form-10-on.html | S. E. C. TO REQUIRE WIDER DISCLOSURE | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/hawks-rout-canucks-82.html | Hawks Rout Canucks, 8â€ŚÂ²2 | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/film-makers-sales-and-earnings-rise-by-2-companies-issue-earnings.html | Film Maker's Sales and Earnings Rise by 2% | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/personal-finance-a-look-at-the-government-proposal-to-speed-up.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/chess-benkos-forte-is-winning-what-appears-to-be-a-draw.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/e-jay-rousack-is-dead-art-dealer-and-author-69.html | E. Jay Rousack Is Dead; Art Dealer and Author, 69 | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/parley-studies-drugresistant-germs.html | Parley Studies Drugâ€ŚÂ²Resistant Germs | True | By Sandra Blakeslee | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/red-cross-opens-harlem-unit.html | Red Cross Opens Harlem Unit | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bullets-vanquish-rockets-by-123105.html | BULLETS VANQUISH ROCKETS BY 123â€ŚÂ²105 | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/76ers-score-110107-thwart-bulls-bid.html | 76ERSSCORE, 110â€ŚÂ²107; THWART BULLSâ€ŚÂ² BID | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/charge-barred-in-riot-death.html | Charge Barred in Riot Death | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/police-seize-three-in-moscow-protest.html | POLICE SEIZE THREE IN MOSCOW PROTEST | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/germans-arrest-11-gis-after-attacks-in-frankfurt.html | Germans Arrest 11 G.I.'s After Attacks in Frankfurt | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/northside-center-will-gain-on-oct-23.html | Northside Center Will Gain on Oct. 23 | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/stage-a-new-and-undaunted-colette-fenella-fielding-takes-coe.html | Stage: A New and Undaunted â€ŚÂ²Coletteâ€ŚÂ² | True | By Mel Gussow | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/wingless-craft-tested.html | Wingless Craft Tested | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/rites-for-fuleihan-today.html | Rites for Fuleihan Today | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/rockefeller-plans-rise-of-400000-jobs-in-state.html | Rockefeller Plans Rise Of 400,000 Jobs instate | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/hatfield-backs-diverse-gop-in-talk-on-l-i.html | Hatfield Backs Diverse G.O.P. In Talk on L. I. | True | By Roy R. Silver Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/longterm-bonds-decline-slightly-dealers-are-encouraged-by-demand.html | LONGâ€ŚÂ²TERM BONDS DECLINE SLIGHTLY | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/stocks-advance-on-london-board-decline-on-wall-street-has-little.html | STOCKS ADVANCE ON LONDON BOARD | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/advertising-a-new-kind-of-talent-scout.html | Advertising A New Kind of Talent Scout | True | By Philip H. Dougherty | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/defense-costs-huge-but-vital-further-cut-will-be-hard-with-spending.html | Defense Costsâ€ŚÂ²â€ŚÂ²Huge but Vital | True | By Caspar W. Weinberger | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/statue-of-eisenhower-unveiled-at-carlisle.html | Statue of Eisenhower Unveiled at Carlisle | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/study-said-to-assail-us-on-trade-policy.html | STUDY SAID TO ASSAIL U.S. ON TRADE POLICY | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/2-senate-candidates-campaign-upstate.html | 2 Senate Candidates Campaign Upstate | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-scoring.html | The Scoring | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/at-least-19-are-killed-in-melbourne-as-a-new-bridge-collapses.html | At Least 19 Are Killed in Melbourne as a New Bridge Collapses | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/stevenson-memorial-dedicated-in-london.html | Stevenson Memorial Dedicated in London | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/film-joe-namath-rides-a-motorcyclefootball-player-seems-her-perfect.html | Film: Joe Namath Rides a Motorcycle;Football Player Seems Her Perfect Match Ann-Margret Co-Stars in 'C.C. and Co.' | True | By Vincent Canby | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/fresh-foolish-victor-at-7720-velasquez-adds-to-his-list-of.html | FRESH â€ŚÂ²N FOOLISH VICTOR AT $77.20 | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/belmont-jockeys.html | Belmont jockeys | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/morris-a-guitarist-plays-recital-here.html | MORRIS, A GUITARIST, PLAYS RECITAL HERE | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/eased-tensions-in-cuba.html | Eased Tensions in Cuba | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/legislating-by-rider.html | Legislating by Rider | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/diebold-computer-ends-suit.html | Diebold Computer Ends Suit | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/drugstore-pact-ratified.html | Drugstore Pact Ratified | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bucher-plans-to-retire-from-navy-next-year.html | Bucher Plans to Retire From Navy Next Year | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/11th-district-facts.html | 11th District Facts | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/what-conservative-tide-in-the-nation.html | What Conservative Tide? | True | By Tom Wicker | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/congress-votes-company-to-run-passenger-trains-sends-nixon-a-bill.html | Congress Votes Company To Run Passenger Trains | True | By Marjorie Hunter Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/nyu-held-liable-in-19day-closing-father-of-student-wins-fee-refund.html | N.Y.U. HELD LIABLE IN 19â€š,Ã‚Â DAY CLOSING | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/controller-charges-city-fund-misuse-in-addict-program-bearne-charges.html | Controller Charges City â€š,Ã‚Â Fund Misuse In Addict Program | True | By David K. Shipler | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/cars-are-being-searched-for-bombs-at-kennedy-action-taken-after.html | Cars Are Being Searched for Bombs at Kennedy | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/anderson-may-get-his-wish.html | Anderson May Get His Wish | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/amex-prices-dip-in-slow-trading-downward-trend-develops-in.html | AMEX PRICES DIP IN SLOW TRADING | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/dr-judith-m-cooper-of-duke-to-be-bride.html | Dr. Judith M. Cooper Of Duke to Be Bride | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bonn-party-defections-believed-to-peril-brandt.html | Bonn Party Defections Believed to Peril Brandt | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/smithtown-hunt-to-open-season.html | Smithtown Hunt to Open Season | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/strike-distorting-british-trade-position.html | Strike Distorting British Trade Position | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bank-reports.html | Bank Reports | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/anticigarette-bills-opposed-at-council-hearing-would-curb-ads-and.html | Anticigarette Bills Opposed at Council Hearing | True | By Edward Ranzal | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/personal-income-up-last-month-but-rate-of-advance-was-slight.html | Personal Income Up Last Month But Rate of Advance Was Slight | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/social-role-urged-on-business-take-social-role-business-is-urged.html | Social Role Urged on Business | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/soviet-hard-line-on-berlin-is-seen-seeming-relaxation-on-issue-is.html | SOVIET HARD LINE ON BERLIN IS SEEN | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/results-of-series.html | Results of Series | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/easts-war-games-called-political-designed-to-bolster-east-germany.html | EAST'S WAR GAMES CALLED POLITICAL | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/american-kennel-club-reaches-a-milestone-million-registry.html | American Kennel Club Reaches A Milestone: Million Registry | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/many-bronx-owners-call-workers-back.html | MANY BRONX OWNERS CALL WORKERS BACK | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/back-is-runner-and-kickoff-ace-with-the-hiring-of-mercein-muthis-is.html | BACK IS RUNNER AND KICKOFF ACE | True | By Dave Anderson | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-polls-and-the-politicians-disagree.html | The Polls and the Politicians Disagree | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/capital-police-rally-links-aclu-and-court-to-radical-violence.html | Capital Police Rally Links A.C.L.U. and Court to Radical Violence | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/a-modern-mood-for-rooms-with-traditional-furniture.html | A Modern Mood for Rooms With Traditional Furniture | True | By Lisa Hammel | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/3dquarter-net-off-70-as-volume-dips-49-3dquarter-net-slips-70-net.html | 3dâ€š,Ã‚Â Quarter Net Off 70% as Volume Dips 4.9% | True | By Gerald Eskenazi | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/yonkers-drivers.html | Yonkers Drivers | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/rodent-hair-found-in-butternut-bars.html | RODENT HAIR FOUND IN BUTTERNUT BARS | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/tektronix-lays-off-7500-for-2-weeks.html | TEKTRONIX LAYS OFF 7,500 FOR 2 WEEKS | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/brunei-ever-richer-likes-its-british-ties.html | Brunei, Ever Richer, Likes Its British Ties | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/un-marks-anniversary-security-keeps-public-out-an-anniversary-is.html | U.N.Marks Anniversary; Security Keeps Public Out | True | By Henry Tanner. Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/crisis-in-prisons-termed-worst-mayor-has-faced-crisis-in-prisons-is.html | Crisis in Prisons Termed Worst Mayor Has Faced | True | By Paul L. Montgomery | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/bayh-substitutes-equal-rights-bid-new-version-to-be-studied-when.html | BAYH SUBSTITUTES EQUAL RIGHTS BID | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/the-nonconformist-speaks.html | The Nonâ€š,Ã‚Â Conformist Speaks | True | By Tom McSloy | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/saigon-reports-clashes-in-former-sanctuary-areas.html | Saigon Reports Clashes in Former Sanctuary Areas | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/parking-rules-suspended.html | Parking Rules Suspended | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/monthly-victory-marches-planned-as-prod-to-nixon.html | Monthly â€šÃ‚Â Victoryâ€šÃ‚Â Â Marches Planned as Prod to Nixon | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/edinboro-state-ranked-no1.html | Edinboro State Ranked No.1 | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/incumbent-favored-in-11th-district-race.html | Incumbent Favored In 11th District Race | True | By Murray Schumach | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/house-panel-lists-radical-speakers.html | House Panel Lists â€šÃ‚Â Radicalâ€šÃ‚Â Â Speakers | True | By David E. Rosenbaum Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/poindexter-is-called-mysterious-figure.html | Poindexter Is Called Mysterious Figure | True | By John Kifner Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/queens-residents-oppose-new-loft-seek-vacant-site-for-park-instead.html | QUEENS RESIDENTS OPPOSE NEW LOFT | True | By Edward C. Burks | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/goldberg-asks-session-on-unemployment-plan.html | Goldberg Asks Session On Unemployment Plan | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/4-million-ford-cars-cited-by-us-in-safety-warning-4-million-ford.html | 4 Million Ford Cars Cited By U.S. in Safety WarningâçÂ¢Â¢Â¬Â | True | By John D. Morris Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/lineup-on-ballot-may-help-rockefeller-and-buckley.html | LineâçÂ,Â¢Up on Ballot May Help Rockefeller and Buckley | True | By Peter Kihss | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/hotels-struck-in-hawaii.html | Hotels Struck in Hawaii | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/hotel-law-has-loophole.html | Hotel Law Has Loophole | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/2-freed-in-cocaine-case.html | 2 Freed in Cocaine Case | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/aflcio-backs-rockefeller-a-new-goldberg-endorsed-at-rump-session-of.html | A.F.L.âçÂ,Â¢C.I.O. BACKS ROCKEFELLER ANEW | True | By Damon Stetson | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/david-g-buhler.html | DAVID G. BUHLER | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/senators-deal-interests-flood-but-it-may-take-a-million-to-get-him.html | SENATORSâçÂ,Â¢ DEAL INTERESTS FLOOD | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/marsalis-helps-bump-and-run-to-join-pro-football-lexicon.html | Marsalis Helps âçÂ,Â¢Bump and RunâçÂ,Â¢ to join Pro Football Lexicon | True | By William N. Wallace | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/black-churchmen-obtain-a-hearing-time-allotted-on-program.html | BLACK CHURCHMEN OBTAIN A HEARING | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/screena-fauna-legendsaga-traces-life-of-the-king-of-the-grizzlies.html | Screen:A Fauna Legend:Saga Traces Life of the 'King of the Grizzlies' | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-15 | 1970-10-15 | https://www.nytimes.com/1970/10/15/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789189 | B00000617883 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/money.html | Money | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/europe-tightening-code-to-guard-own-investors-europe-tightening.html | Europe Tightening Code To Guard Own Investors | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/books-of-the-times-sour-cream-with-everything.html | Books Of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/dance-joffrey-ballets-time-cycle-bolender-work-falls-below-its.html | Dance: Joffrey Ballet's âçÂ,Â¢Time CycleâçÂ,Â¢ | True | By Clive Barnes | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/philip-putter-62-builder-in-bronx-early-specialist-in-lowcost.html | PHILIP PUTTER, 62, BUILDER IN. BRONX | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/nixon-signs-bill-to-combat-crime-gives-tools-for-total-war-to.html | NIXON SIGNS BILL TO COMBAT CRIME | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/big-board-approves-policy.html | Big Board Approves Policy | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/the-angela-davis-tragedy.html | The Angela Davis Tragedy | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/arafat-addresses-rally-by-eric-pace.html | Arafat Addresses Rally By ERIC PACE | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/texas-allows-slight-rise-in-oil-output.html | Texas Allows Slight Rise in Oil Output | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/panther-jury-in-case-here-is-complete.html | Panther Jury In Case Here Is Complete | True | By Edith Evans Asbury | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/reagan-praises-buckley.html | Reagan Praises Buckley | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/reds-take-defeat-with-stoic-pride-pilot-says-club-unashamed-of-its.html | REDS TAKE DEFEAT WITH STOIC PRIDE | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/corinthians-turn-to-campus-collegians-to-sail-tomorrow.html | Corinthians Turn to Campus; Collegians to Sail Tomorrow | True | By Parton Keese | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/widow-assails-monograph.html | Widow Assails Monograph | True | By Grace Glueck | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/gult-western-net-off-alcoas-earnings-decline-profits-show-drop-in.html | Gulf & Western Net Off; Alcoa's Earnings Decline | True | By Clare M. Reckert | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/senator-hollings-divorced.html | Senator Hollings Divorced | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/market-advances-for-2d-day-in-row-volume-up-to-1125-million-shares.html | MARKET ADVANCES FOR 2D DAY IN ROW | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/corporate-bond-prices-steady-but-some-municipals-ease-off.html | Corporate Bond Prices Steady, But Some Municipals Ease Off | True | By Douglas W. Cray | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/appellate-court-overrules-city-on-adjusted-pay-for-patrolmen.html | Appellate Court Overrules City On Adjusted Pay for Patrolmen | True | By Damon Stetson | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/4-penn-players-leave-squad-including-dawson-top-rusher.html | 4 Penn Players Leave Squad, Including Dawson, Top Rusher | True | By Deane McGowen | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/award-honors-research-in-brain-and-nerve-cells.html | Award Honors Research In Brain and Nerve Cells | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/wood-field-and-stream-a-day-on-one-of-new-hampshires-ponds-yields.html | Wood Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/hunter-recital-postponed.html | Hunter Recital Postponed | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sixth-district-facts.html | Sixth District Facts | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/us-war-deaths-total-46-in-weep-toll-shows-increase-of-8-wounded.html | U.S. WAR DEATHS TOTAL 46 IN WEEl | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/senator-asks-mandatory-industry-pollution-report.html | Senator Asks Mandatory Industry Pollution Report | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/court-backs-state-ban-on-pelts-of-animals-nearing-extinction.html | Court Backs State Ban on Pelts Of Animals Nearing Extinction | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/charts-of-races-at-belmont.html | Charts of Races at Belmont | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/us-considering-palestine-state-hints-it-is-studying-idea-of.html | U. S. CONSIDERING PALESTINE STATE | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/prices-are-mixed-on-london-board-index-of-industrial-stocks.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/4-die-in-new-mexico-crash.html | 4 Die in New Mexico Crash | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/congress-kidnapping-alert-reported.html | Congress Kidnapping Alert Reported | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/football-tonight.html | FOOTBALL TONIGHT | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/italian-here-to-see-rogers.html | Italian Here to See Rogers 1 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/the-miseducation-of-doctors.html | The Miseducation of Doctors | True | By Douglas W. Cray | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/for-agnew-a-surreal-campaign.html | For Agnew, a Surreal Campaign | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/new-picasso-drawings-on-view-for-first-time.html | New Picasso Drawings On View for First Time | True | By John Canaday | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/royal-gardeners-book-is-withheld-in-britain.html | Royal Gardener's Book Is Withheld in Britain | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/harold-w-haight-headed-standard-oil-subsidiaries.html | Harold W. Haight, Headed Standard Oil Subsidiaries | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/union-opposes-imports.html | Union Opposes Imports | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/advertising-esbaker-lets-sunshine-in.html | Advertising: Esâ€¦Â°Baker Lets Sunshine In | True | By Philip H. Dougherty | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/ashe-defeated-by-mckay-in-phoenix-76-36-64.html | Ashe Defeated by McKay In Phoenix, 7â€¦Â°Â°6, 3â€¦Â°Â°6, 6â€¦Â°Â°4 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/an-open-letter-to-the-ethnics.html | An Open Letter to the Ethnics | True | By John A. Williams | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/argentina-seeks-to-protect-peso-closes-markets-to-avert-run-on-bar.html | ARGENTINA SEEKS TO PROTECT PESO | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/ray-murphy-excommander-of-american-legion-dies-at-83.html | Ray Murphy, Exâ€¦Â°Â°Commander Of American Legion, Dies at 83 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/politics-stirs-vermont-autumn.html | Politics Stirs Vermont Autumn | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/composite-score-of-series-games.html | Composite Score of Series Games | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/unscrambling-rents.html | Unscrambling Rents | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/clark-m-goodwin-to-marry-miss-gail-van-vicar-oct-24.html | Clark M. Goodwin to Marry Miss Gail Van Vicar Oct. 24 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/2-city-employes-accused-of-extortion.html | 2 City Employes Accused of Extortion | True | By Edward Ranzal | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/us-discounts-publicity.html | U.S. Discounts Publicity | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/finch-on-agnews-action.html | Finch on Agnew's Action | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/ky-visits-the-pope-in-a-long-audience.html | KY VISITS THE POPE IN A LONG AUDIENCE | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/moynihan-predicts-senate-will-adopt-welfare-program.html | Moynihan Predicts Senate Will Adopt Welfare Program | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/credit-is-easing-at-slower-rate-reserve-appears-to-take-up-some-of.html | CREDIT IS EASING AT SLOWER RATE | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/harpsichord-works-played-by-puyana.html | HARPSICHORD WORKS PLAYED BY PUYANA | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/davis-case-fraud-gus-hall-charges.html | DAVIS CASE â€¦Â°â€žFRAUDâ€¦Â°â€ž' GUS HALL CHARGES | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sports-of-the-times-what-else-did-you-expect.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789201 | B00000620393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/egypt-votes-in-presidential-plebiscite.html | Egypt Votes in Presidential Plebiscite | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/bell-jets-rookie-imitates-the-stars.html | Bell, Jetsâ€šÃ„Ã´ Rookie, Imitates the Stars | True | By Al Harvin | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/canadiens-defeat-sabres-30-in-buffalos-home-opener-cournoyer-nets.html | Canadiens Defeat Sabres, 3â€šÃ„Ã¶0, in Buffalo's Home Opener | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/buzin-offers-rationale-for-giant-woes.html | Buzin Offers Rationale for Giant Woes | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/senator-calls-inquiry-into-shift-on-taxexempt-litigant-groups.html | Senator Calls Inquiry Into Shift On Taxâ€šÃ„Ã¶Exempt Litigant Groups | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/weaver-says-day-is-his-biggest-champagnedoused-players-are-elated.html | WEAVER SAYS DAY IS HIS â€šÃ„Ã´BIGGEST'â€šÃ„Ã´ | True | By Murray Chass Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/paper-in-soviet-reports-death-of-lonsdale-spy.html | Paper in Soviet Reports Death of Lonsdale, Spy | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/at-paris-talks-nixon-plan-meets-a-total-rejection-total-rejection.html | At Paris Talks, Nixon Plan Meets a â€šÃ„Ã²Totalâ€šÃ„Ã´ Rejection | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/a-hard-look-at-vietnam-peace.html | A Hard Look at Vietnam Peace | True | By Rennie Davis | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/a-major-company-will-leave-city-general-telephone-to-move-corporate.html | A MAJOR COMPANY WILL LEAVE CITY | True | By Alan S. Oser | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/cotton-market.html | Cotton Market | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/antiwar-rally-draws-300-here-mr-ahrsag-urges-no-letdown-in-efforts.html | Antiwar Rally Draws 300 Here | True | By Lacey Fosburgh | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/timing-interests-israelis.html | Timing Interests Israelis | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/nixon-to-speak-in-dallas.html | Nixon to Speak in Dallas | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/rent-stamps-for-poor-proposed-by-buckley.html | Rent Stamps for Poor Proposed by Buckley | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/flyers-top-canucks-54.html | Flyers Top Canucks, 5â€šÃ„Ã´4 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/hebert-explains-stand.html | Hebert Explains Stand | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/no-comment-in-cairo.html | No Comment in Cairo | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/richard-page-aikin-broker-and-us-aim.html | RICHARD PAGE AIKIN, BROKER AND U.S. AIM | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/trade-group-due-to-review-setup.html | TRADE GROUP DUE TO REVIEW SETUP | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/amex-prices-dip-on-late-selling-declines-exceed-advances-for-8th.html | AMEX PRICES DIP ON LATE SELLING | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/wustenchef-next-in-2-mile-test-inkslinger-also-triumphs-on-soft.html | WUSTENCHEFNEXT IN 2Ââ€šÃ„Ã¶â€šÃ„Ã´MILE TEST | True | By Steve Cady | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/north-stars-win-42.html | North Stars Win, 4â€šÃ„Ã´2 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/calm-and-precise-chief-inspector-michael-joseph-codd.html | Calm and Precise Chief Inspector | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/death-toll-rises-to-31-in-melbourne-bridge-collapse.html | Death Toll Rises to 31 in Melbourne Bridge Collapse | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/rockefeller-visits-his-campaign-office-here-and-is-impressed.html | Rockefeller Visits His Campaign Office Here and Is Impressed | True | BY Thomas P. Ronan | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/delancy-is-confident-with-3party-help-in-ninth-district.html | Delancy Is Confident With 3â€šÃ„Ã´Party Help in Ninth District | True | By William E. Farrell | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/mr-doublet-wins-by-stroke-in-senior-golf-with-81-for-165.html | Mrs. Doublet Wins by Stroke In Senior Golf With 81 for 165 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/thamar-tessier-former-aide-at-un-bride-of-kamal-dhar.html | Thamar Tessier, Former Aide At U.N., Bride of Kamal Dhar | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/mayor-studies-role-in-governor-race.html | Mayor Studies Role in Governor Race | True | By Martin Tolchin | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/news-group-elects-official.html | News Group Elects Official | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/tammy-books-author-slain-massachusetts-youth-charged.html | â€šÃ„Ã´Tammyâ€šÃ„Ã´ Booksâ€šÃ„Ã´ Author Slain; Massachusetts Youth Charged | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/landlords-union-approve-contract.html | LANDLORDS, UNION APPROVE CONTRACT | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/britain-gets-new-panel-on-environment.html | Britain Gets New Panel on Environmdnt | True | By Lewis Anthony Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/repairs-to-4-jails-estimated-by-mayor-to-cost-15million.html | Repairs to 4 Jails Estimated by Mayor To Cost $1.5â€šÃ„Ã´Million | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/il-bassano-work-sold-by-christies-adoration-of-shepherds-is-part-of.html | IL BASSANO WORK SOLD BY CHRISTIE'S | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/nuclear-fireworks-for-the-un.html | Nuclear Fireworks for the U.N. | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/director-assails-changes-in-film-say-s-3-intor-2-wont-go-will-bc.html | DIRECTOR ASSAILS CHANGES IN FILM | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/correspondent-for-wpix-denies-he-or-station-falsified-report.html | Correspondent for WPIX Denies He or Station Falsified Report | True | By Fred Ferretti | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/books-of-the-times-gibber-and-squawk.html | Books of The Times | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/orioles-disclose-catchers-injury-etchebarrens-cracked-ribs-kept.html | ORIOLES DISCLOSE CATCHER'S INJURY | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sato-is-doubtful-on-accord-on-textile-sales-to-us.html | Sato Is Doubtful on Accord on Textile Sales to U.S. | True | By Takashi Oka Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/the-three-recipients-of-the-nobel-prize-julius-axelrod.html | The Three Recipients of the Nobel Prize | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/us-team-golf-led-by-jonessa¢a..a-tutwiler.html | U.S. TEAM GOLF LED BY JONESâ€¦â€TUTWILER | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/hawks-sink-wings-21.html | Hawks Sink Wings, 2â€¦Â¢Â¹1 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/2-barges-in-cuba-now-worry-us-soviet-vessels-are-linked-to-nuclear.html | 2 BARGES IN CUBA NOW WORRY U.S. | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/posters-including-own-pain-court-candidate.html | Posters, Including Own, Pain Court Candidate | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/export-outlook-bolsters-wheat-tighter-us-stocks-seen-corn-prices.html | EXPORT OUTLOOK BOLSTERS WHEAT | True | By James J. Nagle | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/lindsay-installs-3-judges-to-terms-in-city-courts.html | Lindsay Installs 3 Judges To Terms in City Courts | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/the-socalled-great-nations-washington.html | The Soâ€¦Â¢Called â€¦Â¢Great Nationsâ€¦Â¢Â¹ | True | By James Reston | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/european-banks-arrange-a-pact-deal-by-credit-lyonnais-of-france-and.html | EUROPEAN BANKS ARRANGE A PACT | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/industrial-and-arbitrage-bonds-to-get-taxexemption-rules-tax.html | Industrial and Arbitrag Bonds To Get Taxâ€¦Â¢Exemption Rules | True | By John H. Allan Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/rumanian-president-greets-animals-at-disneyland.html | Rumanian President Greets â€¦Â¢â€²Animalsâ€¦Â¢Â¸ ' at Disneyland | True | By Robert A. Wright Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/oakland-six-changes-name.html | Oakland Six Changes Name | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/soviet-bids-turks-return-hijackers-tass-says-they-are-wanted-as.html | SOVIET BIDS TURKS RETURN HIJACKERS | True | By James F. Clarity Special to The New York Thee | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/interne-group-to-report-deaths-laid-to-city-hospital-shortages.html | interne Group to Report Deaths Laid to City Hospital Shortages | True | By Barbara Campbell | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/cadwell-shows-banjo-artistry-instrumentalist-81-leads-a-tour-of.html | CADWELL SHOWS BANJO ARTISTRY | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/weaver-develops-managerial-decisionmaking-into-a-fine-art.html | Weaver Develops Managerial Decisionâ€¦Â¢Â¹Making Into a Fine Art | True | By Leonard Koppett | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/goodell-wins-backing-of-62-student-leaders.html | Goodell Wins Backing Of 62 Student Leaders | True | By Francis X. Clines | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/a-list-of-major-party-candidates-in-the-senate-and-governor-races.html | A List of Major Party Candidates in the Senate and Governor Races | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/reggio-barricades-smashed-by-police.html | REGGIO BARRICADES SMASHED BYâ€¦Â¢Â¹â€ POLICE | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/3-protest-listing-in-radical-groups.html | 3 PROTEST LISTING IN RADICAL GROUPS | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/conservative-campaigners-demonstrate-a-polished-expertise.html | Conservative Campaigners Demonstrate a Polished Expertise | True | By Maurice Carroll | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/school-soccer.html | SCHOOL SOCCER | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/threat-is-disclosed.html | Threat Is Disclosed | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/leftwing-workers-in-bolivia-occupy-central-tin-mines.html | Leftâ€¦Â¢Â¹Wing Workers in Bolivia Occupy Central Tin Mines | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/expendable-grandstand.html | Expendable Grandstand | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/rail-freight-down-truck-tonnage-off.html | RAIL FREIGHT DOWN; TRUCK TONNAGE OFF | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/ford-gets-plea-to-recall-cars-consumers-union-chief-bids-company.html | FORD GETS PLEA TO RECALL CARS | True | By Agis Salpukas Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/3-plays-scheduled-for-off-broadway.html | 3 PLAYS SCHEDULED FOR OFF BROADWAY | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/president-is-meeting-delay-on-proposed-reforms-president-meeting.html | President Is Meeting. Delay on Proposed Reforms | True | By John Herders Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/tulsa-rehires-spahn.html | Tulsa Rehires Spahn | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/roy-rather-to-wed-miss-johnson.html | Roy Rather to Wed Miss Johnson | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/pacers-down-colonels.html | Pacers Down Colonels | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/halpern-is-opposing-young-conservative-in-sixth-district.html | Halpern Is Opposing Young Conservative in Sixth District | True | By Richard L. Madden | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/louis-to-be-released-from-hospital-today.html | Louis to Be Released From Hospital Today | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/howell-and-devlin-at-68-lead-in-australian-golf.html | Howell and Devlin, at 68, Lead in Australian Golf | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/bostonians-open-here-in-2-works.html | Bostonians Open Here In 2 Works | True | By Raymond Ericson | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/press-group-gets-member.html | Press Group Gets Member | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/uar-says-it-sent-palestinians-to-jordan-during-war.html | U.A.R. Says It Sent Palestinians to Jordan During War | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/condors-subdue-nets-105-to-102-new-york-without-barry-or-tart-bows.html | CONDORS SUBDUE NETS, 105 TO 102 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/wedding-dec-5-for-alixpaine-debutante-of-65.html | Wedding Dec. 5. For Mix Paine, Debutante of â€šÃ„Â´65 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/paul-sperry-sings-tully-hall-recital.html | PAUL SPERRY SINGS TULLY HALL RECITAL | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/comment-on-nixons-plan-to-end-war.html | Comment on Nixon's Plan to End War | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/nixon-signs-transit-bill-terming-it-a-landmark.html | Nixon Signs Transit Bill, Terming It a â€šÃ„Â¯Landmarkâ€šÃ„Â¨ | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/bridge-hesitation-on-choosing-overall-can-create-ethical-problem.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/commonwealth-festival.html | Commonwealth Festival | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/paduano-outpoints-fraser.html | Paduano Outpoints Fraser | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/fairfield-and-shallowbrook-reach-sherman-polo-final.html | Fairfield and Shallowbrook Reach Sherman Polo Final | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/judge-takes-a-stroll-warrant-is-valid.html | Judge Takes a Stroll, Rules Warrant Is Valid | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/ottinger-links-jobs-to-pollution-control.html | Ottinger Links Job's To Pollution Control | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/comsat-art-plan-new-system-space-communications-net-solely-for.html | COMSAT, A.T.H. PLANNEW SYSTER | True | By Richard D. Lyons Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/protest-has-value-to-new-yale-hero-charlie-yale-heroprofessor-finds.html | Protest Has Value To New Yale Hero | True | By Israel Shenker Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/mets-reported-ready-to-trade-pitcher-for-mccarver-of-phils.html | Mets Reported Ready to Trade Pitcher for McCarver of Phils | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/rain-dodgers-show-many-styles.html | Rain Dodgers Show Many Styles | True | By Douglas W. Cray | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/students-prepare-for-election-role.html | Students Prepare For Election Role | True | By Michael Stern Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/motorcycle-record-set.html | Motorcycle Record Set | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/dr-scribner-heresy.html | Dr. Scribner's Heresy | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/halfback-plans-baseball-career-kansas-city-gets-2dround-draft.html | HALFBACK PLANS BASEBALL CAREER | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/un-command-in-korea-asks-a-meeting-tomorrow.html | U.N. Command in Korea Asks a Meeting Tomorrow | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/us-and-agency-bonds.html | U.S. and Agency Bonds | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/nasserism-without-nasser-foreign-affairs.html | Nasserism Without Nasser | True | By C. L. Sulzberger | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/lebanon-ends-censorship.html | Lebanon Ends Censorship | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sale-of-goetz-art-brings-2658000.html | SALE OF GOETZ ART BRINGS $2,658,000 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/us-still-hopeful-on-hanoi-accord-doubts-rejection-is-final-willing.html | U.S. STILL HOPEFUL ON HANOI ACCORD | True | By Terence Smith Special be The New York Thee | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/allegheny-airlines-offering.html | Allegheny Airlines Offering | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/premier-outlines-program-to-build-a-modern-france.html | Premier Outlines Program to Build A â€šÃ„Â¯Modernâ€šÃ„Â¨ France | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/television.html | Television | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/cairo-iii-gets-new-chief.html | Cairo, III., Gets New Chief | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/iraq-ousts-vice-president-considered-leading-hawk.html | Iraq Ousts Vice President Considered Leading Hawk | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sexism-in-a-childs-books.html | â€šÃ„Â¯Sexismâ€šÃ„Â¨ in a Child's Books? | True | By Joan Cook | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/stage-woes-of-a-da-my-house-is-your-house-bows-here.html | Stage: Woes of a D.A. | True | By Mel Gussow | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sonny-trial-is-snarled-by-house-panels-refusal-to-divulge-4-mens.html | Sonny Trial Is Snarled by House Panel's Refusal to Divulge 4 Men's Testimony | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sargent-to-continue-drive.html | Sargent to Continue Drive | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/ios-chief-to-meet-with-sec-seeks-to-pave-way-for-fund-to-begin.html | I.O.S. Chief to Meet With S.E.C. | True | By Robert J. Cole | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/russians-revive-their-peace-plan-for-middle-east-proposal-calls-for.html | RUSSIANS REVIVE THEIR PEACE PLAN FOR MIDDLE EAST | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/codd-takes-over-as-top-policeman-murphy-pins-chief-inspector-shield.html | Murphy Pins Chief Inspector Shield on Former Aide | True | By David Burnham | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sales-ban-is-lifted-on-enterprise-fund.html | SALES BAN IS LIFTED ON ENTERPRISE FUND | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/child-for-dustin-hoffmans.html | Child for Dustin Hoffmans | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/film-insight-into-world-of-revolutionrobert-kramer-puts-it-on.html | Film: Insight Into World of Revolution Robert Kramer Puts It on Personal Level | True | By Roger Greenspun | 1998-10-21 | RE0000789201 | B00000620393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/market-place-day-light-ends-a-parvin-dream.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/floridians-down-cougars.html | Floridians Down Cougars | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/9th-district-details-at-a-glance.html | 9th District Details at a Glance | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/quebec-proposes-deal-on-hostages-offers-to-free-5-prisoners.html | QUEBEC PROPOSES DEAL ON HOSTAGES | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/franklin-national-bank-names-both-a-president-and-chairman.html | Franklin National Bank Names Both a President and Chairman | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/book-on-verrazzano-is-published-by-yale.html | Book on Verrazzano Is Published by Yale | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/parks-chief-asks-for-873million-scharys-ey-e-on-showbeat-among-1971.html | PARKS CHIEF ASKS FOR $87.3MILLION | True | By Edward C. Burks | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/fire-calls-increase-here.html | Fire Calls Increase Here | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/smelter-cost-and-british-strike-citedincome-of-american-can-is-up.html | Smelter Cost and British Strike Cited Income of American Can Is Up | True | By Gerd Wilcke | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/justice-agency-opposes-appeals-to-the-supreme-court-on-capital.html | Justice Agency Opposes Appeals to the Supreme Court on Capital Punishment | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/12million-fund-drive-opened-by-the-lighthouse.html | $1.2â€š¬Million Fund Drive Opened by the Lighthouse | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/permissiveness-in-baltimore.html | Permissiveness in Baltimore | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/rogers-and-egyptian-official-confer-here.html | Rogers and Egyptian Official Confer Here | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/brooks-robinsons-bat-had-a-good-series-too.html | Brooks Robinson's Bat Had a Good Series, Too | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/episcopal-funds-for-poor-backed-expansion-of-minority-aid-voted-at.html | EPISCOPAL FUNDS FOR POOR BACKED | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/box-score-of-fifth-series-game.html | Box Score of Fifth Series Game | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/drawings-done-in-analysis.html | Drawings Done in Analysis | True | By Hilton Kramer | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/stephen-a-madas.html | STEPHEN A. MADAS | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/pumpkin-pie-for-the-weekend.html | Pumpkin Pie for the Weekend | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/rail-route-plan-due-in-30-days-for-national-passenger-service.html | Rail Route Plan Due in 30 Days For National Passenger Service | True | By Robert Lindsey | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/sylvia-marlowe-leads-a-concert-leads-a-concert-stravinskys-music-works-well-for.html | SYLVIA MARLOWE LEADS A CONCERT | True | By Donal Henahan | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/fivegame-world-series-records.html | Fiveâ€š¬Â¦Game World Series Records | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/a-lot-of-yesteryear-and-a-bit-of-tomorrow-in-spring-fashions.html | A Lot of Yesteryear and a Bit of Tomorrow in Spring Fashions | True | By Bern Adine Morris | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/two-hijack-soviet-plane-to-turkey-kill-hostess-2-hijack-soviet.html | Two Hijack Soviet Plane To Turkey, Kill Hostess | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/robert-w-schofield.html | â€š¬Ã"Mr. Impossibleâ€š¬Ã" Wins Car and Fansâ€š¬Ã" Cheers | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/robert-w-schofield.html | ROBERT W. SCHOFIELD | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/groups-seeking-passage-of-housing-referendum.html | Groups Seeking Passage of Housing Referendum | True | By Peter Kihss | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/2-groups-decry-scribner-stand-back-retention-of-city-tests-for.html | 2 GROUPS DECRY SCRIBNER STAND | True | By Leonard Buder | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/a-token-for-mass-transit.html | A Token for Mass Transit | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/244day-tax-anticipation-bills-yield-626-at-treasury-sale.html | 244â€š¬Ã"Day Taxâ€š¬Ã"Anticipation Bills Yield 6.26% at Treasury Sales | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/dining-out-on-home-cooking.html | Dining Out on Home Cooking | True | By Craig Claiborne | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/fashion-show-set-for-brick-church.html | Fashion Show Set For Brick Church | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/index-of-commodity-prices-rose-from-1083-to-1084.html | Index of Commodity Prices Rose From 108.3 to 108.4 | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/orioles-crush-reads-93-and-take-world-series-orioles-win-93-and.html | Orioles Crush Reds, 9â€š¬Ã"3, and Take World Series | True | By Joseph Durso Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/fowler-joins-tiger-staff.html | Fowler Joins Tiger Staff | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/liquidation-set-by-coast-line-co-distribution-is-planned-of.html | LIQUIDATION SET BY COAST LINE CO | True | By Alexander R. Hammer | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/draft-calls-85-optometrists.html | Draft Calls 85 Optometrists | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/cnp-rises-by-6-nixon-aides-cite-gains-in-program-growth-shown.html | C.N.P. RISES BY 6%; NIXON AIDES CITE GAINS IN PROGRAM | True | By Philip Shabecoff Special to The New York Times | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/article-2-no-title.html | Grand opening of the Greenbriar Country Club. | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/california-edison-reports-advances.html | CALIFORNIA EDISON. REPORTS ADVANCES | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-16 | 1970-10-16 | https://www.nytimes.com/1970/10/16/archives/two-brothers-are-acquitted-on-stolen-check-charges.html | Two Brothers Are Acquitted On Stolen Check Charges | True | | 1998-10-21 | RE0000789201 | B00000620393 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/notre-dame-faces-hobbled-missouri.html | Notre Dame Faces Hobbled Missouri | True | By Neil Amdur | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/b52s-bomb-the-ho-chi-minh-trail-in-southern-laos-for-the-8th-day.html | B&#x2019;s Bomb the Ho Chi Minh Trail in Southern Laos for the 8th Day | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/morris-rybak.html | MORRIS RYBAK | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/4-students-knifed-and-2-police-hurt-at-washington-high-violence.html | 4 Students Knifed And 2 Police Hurt At Washington High | True | By Steven R. Weisman | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/montreal-calm-despite-the-crisis-troops-stir-some-interest-but-most.html | MONTREAL CALM DESPITE THE CRISIS | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/soviet-pressing-demand-for-return-of-hijackers.html | Soviet Pressing Demand For Return of Hijackers | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/market-summary-78207067.html | Market Summary | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/jury-verdict-at-kent-state.html | Jury Verdict at Kent State | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/the-magical-props-of-stores-displays-find-ready-buyers.html | The Magical Props Of Store's Displays Find Ready Buyers | True | By Lisa Hammed Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/diners-club-sees-profit-next-year-expects-to-be-in-the-black-by.html | DINERS&#x2019; CLUB SEES PROFIT NEXT YEAR | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/gromyko-rebuffs-rogers-on-the-mideast-and-berlin-rogers-rebuffed-by.html | Gromyko Rebuffs Rogers On the Mideast and Berlin | True | By Hedrick Smith | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/boy-convicted-of-negligence-in-shooting-of-a-conductor.html | Boy Convicted of Negligence In Shooting of a Conductor | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/argentina-beset-by-economic-woes-names-leftist-center-aide.html | Argentina, Beset by Economic Woes, Names Left&#x2019;s Center Aide | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mrs-lofton-to-be-wed-to-dwight-morrow-jr.html | Mrs. Lofton to Be Wed To Dwight Morrow Jr. | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/big-jim-taylor-leader-of-sect-archangel-of-the-brethren-group-is.html | BIG JIM TAYLOR, LEADER OF SECT | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/philadelphia-teachers-strike-on-pay.html | Philadelphia Teachers Strike on Pay | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/governor-offers-plan-for-courts-pins-hope-for-initial-reform-on.html | GOVERNOR OFFERS PLAN FOR COURTS | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/black-us-aide-bids-ghettos-fight-crime-black-aide-bids-ghettos.html | Black U.S. Aide Bids Ghettos Fight Crime | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/spots-of-the-times-after-the-series.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/policeman-gets-term-in-perjury-case.html | Policeman Gets Term in Perjury Case | True | By David Burnham | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/hendry-wins-seniors-golf-by-10-shots-with-146-total.html | Hendry Wins Seniors Golf By 10 Shots With 146 Total | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/cotton-market.html | Cotton Market | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/other-college-football-games-on-todays-card.html | Other College Football Games on Today's Card | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/weather-report-dejects-grains-desultory-buying-follows-favorable.html | WEATHER RREPORT DEJECTS GRAINS | True | By James J. Nagle | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/future-farmers-elect-head.html | Future Farmers Elect Head | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/us-use-of-sweeping-powers-is-doubted.html | U.S. Use of Sweeping Powers Is Doubted | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/aussie-to-buy-5-yachts-for-his-cup-campaign.html | Aussie to Buy 5 Yachts For His Cup Campaign | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/troops-are-sent-into-italian-city-4500-ferried-to-rebellious-reggio.html | TROOPS ARE SENT INTO ITALIAN CITY | True | By Paul Hofmann. Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/text-of-the-canadian-proclamation-and-excerpts-from-the-regulations.html | Text of the Canadian Proclamation and Excerpts From the Regulations and From Statement by Trudeau | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/nijinsky-to-race-at-newmarket-today.html | Nijinsky to Race at Newmarket Today | True | By James Brown Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/holly-ewing-bride-on-li.html | Holly Ewing Bride on L.I. | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/one-adult-cell-used-to-produce-frog.html | One Adult Cell Used to Produce Frog | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mrs-irving-wolfson.html | MRS. IRVING WOLFSON | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/bishop-urges-right-to-object-to-a-war.html | BISHOP URGES RIGHT TO OBJECT TO A WAR | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/jewelry-that-has-sense-of-movement.html | Jewelry That Has Sense of Movement | True | By Virginia Lee Warren | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/ending-polarization-on-campus.html | Ending Polarization on Campus | True | By M. L. Rosenthal | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/kleinwort-benson-signs-an-oil-pact.html | KLEINWORT BENSON SIGNS AN OIL PACT. | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/two-soviet-vessels-at-a-2d-cuban-port.html | TWO SOVIET VESSELS AT A 2D CUBAN PORT | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/22-more-animals-on-endangered-list.html | 22 MORE ANIMALS ON ENDANGERED LIST | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/false-fire-alarms-add-to-city-costs.html | False Fire Alarms Add to City Costs | True | By Edward C. Burks | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/knicks-oppose-bulls-tonight-with-bradley-unlikely-to-play.html | Knicks Oppose Bulls Tonight, With Bradley Unlikely to Play | True | By Thomas Rogers | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/activity-climbs-for-new-issues-ten-companies-make-first-offerings.html | ACTIVITY CLIMBS FOR NEW ISSUES | True | By Alexander R. Hammer | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/prices-on-amex-decline-sharply-index-down-015-at-2239-volume-moves.html | PRICES ON AMEX DECLINE SHARPLY | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mailer-in-london-trades-jabs-with-audience-over-new-film.html | Mailer, in London, Trades Jabs With Audience Over New Film | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/a-listing-of-new-books-fiction.html | A Listing of New Books | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/hofstra-topples-west-chester-state-3714-on-secondhalf-surge.html | Hofstra Topples West Chester State, 37â€‹â€‹14, on Secondâ€‹â€‹Half Surge | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/article-4-no-title.html | Article 4 â€‹â€‹â€" No Title | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/76ers-turn-back-rockets-127119-philadelphia-wins-2d-in-row-as-clark.html | 76ERS TURN BACK | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/kendall-ahead-in-aussie-golf.html | Kendall Ahead in Aussie Golf | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/court-tennis-led-by-pete-bostwick.html | COURT TENNIS LED BY PETE BOSTWICK | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/taruc-led-huks-16-years.html | Taruc Led Huks 16 Years | True | By Alden Whitman | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/article-1-no-title.html | Article 1 â€‹â€‹â€" No Title | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/home-of-us-aide-burned.html | Home of U.S. Aide Burned | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/confrontation-in-quebec.html | Confrontation in Quebec | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/53-held-on-drugs-in-buffalo-raids.html | 53 HELD ON DRUGS IN BUFFALO RAIDS | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/us-team-triumphs.html | U.S. Team Triumphs | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/merger-plans-called-off-by-goodbody-and-fund-brokerage-house-and.html | Merger Plans Called Off By Goodbody and Fund | True | By Terry Robards | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/2-court-clerks-arrested-on-bookmaking-charges.html | 2 Court Clerks Arrested On Bookmaking Charges | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/eisenhower-estate-put-at-28million.html | EISENHOWER ESTATE PUT AT $2.8â€‹â€‹MILLION | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/atlantic-coast-football.html | â€‹â€‹ATLANTIC COAST FOOTBALL | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/g-grant-mason-jr-a-founder-of-pan-american-airways-dies-was-a.html | G. Grant Mason Jr., a Founder Of Pan American Airways, Dies | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/charts-of-races-at-belmont.html | Charts of RaCes at Belmont | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/bernstein-offers-3-by-tchaikovsky-serenade-in-c-is-highlight-of.html | BERNSTEIN OFFERS 3 BY TCHAIKOVSKY | True | By Allen Hughes | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/guild-and-post-tar-apart-talks-recessed-indefinitely.html | Guild and Post Tar Apart | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/a-midi-battle-royal.html | A Midi Battle. Royal | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/animal-kingdom-ball-discontinued-economy-cited.html | Animal Kingdom Ball Discontinued | True | By Robert Meg, Thomas Jr. | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/educational-guild-will-gain-oct-25.html | Educational Guild Will Gain Oct. 25 | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/lucia-welcomed-on-return-to-met-renata-scotto-in-title-role-carlo.html | â€‹â€‹LUCIAâ€‹â€‹ WELCOMED ON RETURN TO MET | True | By Donal Henahan | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mrs-eberstadt-79-widow-of-banker.html | MRS. EBERSTADT, 79, WIDOW OF BANKER | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/market-place-fund-is-a-loser-on-letter-stock.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/money.html | Money | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/to-pay-12-c-a-share-comsat-declares-its-first-dividend.html | To Pay 12Â¢ â€"12c a Share | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/lehman-brothers-will-incorporate-leading-oldline-investment-house.html | LEHMAN BROTHERS WILL INCORPORATE | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/shanker-assails-license-proposal-attacks-scribner-on-plan-to-end.html | SHANKER ASSAILS LICENSE PROPOSAL | True | By Leonard Slider | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/balestrieri-wins-powerboat-race-sopwiths-victory-erased-by.html | BALESTRIERI WINS POWERBOAT RACE | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/69-series-evoked-dynasty-talk-too-bigger-cincinnati-stadium.html | '69 SERIES EVOKED DYNASTY TALK, TOO | True | By Leonard Koppett | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/goodell-urges-addict-center-to-seek-windfall-us-aid.html | Goodell Urges Addict Center To Seek â€‹â€‹Windfallâ€‹â€‹ U.S. Aid | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/castillo-takes-crown-on-coast-beats-olivares-as-referee-stops-bout.html | CASTILLO TAKES CROWN ON COAST | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/bringing-the-boys-home.html | Bringing the Boys Home | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/yonkers-results.html | Yonkers Results | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/jury-indicts-25-in-kent-disorder-guard-is-cleared-major.html | JURY INDICTS 25 IN KENT DISORDER; GUARD IS CLEARED | True | By John Krfner Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/books-of-the-times-men-and-machines.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/college-results.html | College Results | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/tampa-beats-miami-3114.html | Tampa Beats Miami, 31ï¿½Ã‚Â*14 | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/2-inmates-found-hanged-in-cells-deaths-in-the-tombs-and-on-rikers.html | 2 INMATES FOUND HANGED IN CELLS | True | By Paul L. Montgomery | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/final-bus-payment.html | Final Bus Payment | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/new-york-gi-killed-in-war.html | New York G.I. Killed in War | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/no-blame-is-found-for-west-moreland.html | NO BLAME IS FOUND FOR WESTMORELAND | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/france-says-her-troops-will-leave-chad-next-year.html | France Says Her Troops Will Leave Chad Next Year | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/sharon-walsh-upsets-miss-wade.html | Sharon Walsh Upsets Miss Wade | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/treasury-economist-cautions-against-faster-money-growth-warning.html | Treasury Economist Cautions Against Faster Money Growth | True | By John H. Allan Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/episcopal-grant-to-poor-ratified-bishops-approve-action-of-deputies.html | EPISCOPAL GRANT TO POOR RATIFIEL | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/democratic-unit-moves-to-revamp-convention-rules-reform-group-would.html | DEMOCRATIC UNIT MOVES TO REVAMP CONVENTION RULES | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mary-keller-lenahan-betrothed-to-james-rush-3d.html | Mary Keller Lenahan Betrothed to James Rush 3d | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/art-a-collection-from-oxford-73-drawings-are-at-wildenstein-in-a.html | Art: A Collection from Oxford | True | By John Canaday | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/cuellar-powell-on-honor-squad-red-cubs-also-place-two-play-ers-on.html | CUELLAR, POWELL ON HONOR SQUAD | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/heath-sees-kaunda-both-are-adamant.html | HEATH SEES KAUNDA BOTH ARE ADAMANT | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/princeton-harriers-triumph.html | Princeton Harriers Triumph | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/anarchy-assayed-from-left-and-right.html | Anarchy Assayed From Left and Right | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/paris-avoids-intervening-in-the-crisis.html | Paris Avoids Intervening in the Crisis | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/3-new-dance-works-offered-in-london.html | 3 NEW DANCE WORKS OFFERED IN LONDON | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/millers-art-city-in-a-dimmed-light-teachers-paintings-of-new-york.html | Miller's Art: City in a Dimmed Light | True | By Hilton Kramer | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/flood-is-puzzled-by-senators-bid-vows-to-quit-baseball-and-us-if-he.html | Vows to Quit Baseball and U.S. if He Loses Appeal | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/giants-in-first-visit-to-boston-jets-need-victory-over-colts.html | Giants in First Visit to Boston | True | By William N. Wallace | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/bridge-an-unwise-penalty-double-can-lead-to-a-huge-swing.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/a-c5a-explodes-at-marietta-ga-one-dead-in-blast-on-ground-as-giant.html | A Cï¿½Ã‚Â*5A EXPLODES AT MARIETTA, GA. | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/noel-sale-aiding-7-beneficiaries-to-start-oct-26.html | Noel Sale, Aiding 7 Beneficiaries, To Start Oct. 26 | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/british-football-results.html | British Football Results | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mrs-neil-s-bishop.html | MRS. NEIL S. BISHOP | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/woody-allen-closet-clarinetist-for-years-leads-a-jazz-group.html | Woody Allen, Closet Clarinetist For Years, Leads a Jazz Group | True | By John S WILSON | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mr-jeffersons-academic-freedom.html | Mr. Jefferson's Academic Freedom | True | By Arnold Whitridge | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/hyman-bress-gives-program-on-violin.html | HYMAN BRESS GIVES PROGRAM ON VIOLIN | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/ncaa-football.html | N.C.A.A. Football | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/prices-are-mixed-on-london-board-industrial-stocks-downparis-market.html | PRICES ARE MIXED ON LONDON BOARD | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/supreme-court-to-be-asked-to-review-brewsters-case.html | Supreme Court to Be Asked To Review Brewster's Case | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/big-board-expels-two-on-charges-big-board-expels-two-on-charges.html | Big Board Expels. Two on Charges | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/stocks-end-day-with-a-decline-decline-exceed-advances-by-a-ratio.html | STOCKS END DAY WITH A DECLINE | True | By Leonard Sloane | 1998-10-21 | RE0000789194 | B00000618984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/facts-on-the-contest-in-the-15th-district.html | Facts on the Contest in the 15th District | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/franklin-to-reopen-scribner-will-name-principal-by-monday.html | Franklin to Reopen; Scribner Will Name Principal by Monday | True | By Joseph Fried | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/george-lenormand.html | GEORGE LENORMAND | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/youths-called-severe-tvad-critics.html | Youths Called Severe TVâ€šÃ„Â´Ad Critics | True | By Fred Ferretti Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/dr-maurice-meltzer-dies-urologist-was-consultant.html | Dr. Maurice Meltzer Dies; Urologist Was Consultant | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/sales-also-advance-companies-report-sales-and-profits.html | Sales Also Advance | True | By Clare M. Reckert | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/jonestutwiler-lead-by-shot.html | Jonesâ€šÃ„Â´Tutwiler Lead by Shot | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/li-parents-protest-deletion-of-section-of-sex-from-health-test.html | L.I. Parents Protest Deletion of Section on Sex From Health Test | True | By Roy R. Silver Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/catholic-women-elect-head.html | Catholic Woman Elect Head | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/king-to-manage-richmond.html | King to Manage Richmond | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/businessmen-get-consumers-view-nixon-aide-and-chairman-of-whirlpool.html | BUSINESSMEN GET CONSUMER'S VIEW | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/pope-names-cardinal-villot-chamberlain-of-the-church.html | Pope Names Cardinal Villot Chamberlain of the Church | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/television.html | Television | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/companies-warned-to-tell-bad-news.html | COMPANIES WARNED TO TELL BAD NEWS | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/pressures-on-turkey.html | Pressures on Turkey | True | By Richard Eder Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/in-chile-middle-class-students-with-marxist-ideals.html | In Chile, Middleâ€šÃ„Â´Class Students With Marxist Ideals | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/goldberg-assails-governor-on-ads.html | Goldberg Assails Governor on Ads | True | By Frank Lynn Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/locust-valley-turns-back-trinity-school-eleven-260.html | Locust Valley Turns Back Trinity School Eleven, 26â€šÃ„Â´0 | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/turkey-said-to-face-a-cholera-epidemic.html | TURKEY SAID TO FACE A CHOLERA EPIDEMIC | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/23d-district-house-race-at-a-glance.html | 23d District House Race at a Glance | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/parents-visit-us-student-again-in-east-berlin-prison.html | Parents Visit U.S. Student Again in East Berlin Prison | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/relief-perils-to-city-cited-by-dr-adams.html | Relief Perils To City Cited By Dr. Adams | True | By David Bird | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/lakers-top-bulls-106102.html | Lakers Top Bulls, 106â€šÃ„Â´102 | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/candy-necklaces-recalled.html | Candy Necklaces Recalled | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/new-publisher-in-elizabeth.html | New Publisher in Elizabeth | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/tenants-find-a-way-to-cut-price-of-food.html | Tenants Find a Way to Cut Price of Food | True | By Richard Phalon | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/nets-turn-back-floridians-10592-in-opener-at-home-barry-start-miss.html | Nets Turn Back Floridians, 105â€šÃ„Â´92, in Opener at Home | True | By Sam Goldaper Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/egypt-at-un-says-us-misled-nasser-on-truce.html | Egypt, at U.N., Says U.S. Misled Nasser on Truce | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/melanie-cancels-concert.html | Melanie Cancels Concert | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/a-new-parsifal-will-bow-nov-14-in-9th-met-week.html | A New Parsifar Will Bow Nov. 14, In 9th Met Week | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/aetna-will-buy-hotel-operator-reaches-agreement-to-take-over-dunfey.html | AETNA WILL BUY HOTEL OPERATOR | True | By Robert J. Cole | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/boston-woman-23-dies-after-abortion-performed-in-office-of.html | Boston Woman, 23 Dies After Abortion Performed in Office of Physician Here | True | By John Sibley | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/belmont-jockeys.html | Belmont Jockeys | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/common-market-gives-us-warning-on-bills-on-trade-common-market.html | Common Market Gives U.S. Warning On Bills on Trade | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/imhoff-is-traded-to-royals-by-76ers.html | IMHOFF IS TRADED TO ROYALS BY 76ERS | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/count-bismarck-grandson-of-the-iron-chancellor-67.html | Count Bismarck, Grandson Of the Iron Chancellor, 67 | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/western-union-wins-30-rate-increase-on-telegrams-here.html | Western Union Wins 30% Rate Increase On Telegrams Here | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/louis-cheerfully-leaves-hospital.html | Louis Cheerfully Leaves Hospital | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/moscow-is-planning-west-german-bank.html | MOSCOW IS PLANNING WEST GERMAN BANK | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/companion-of-miss-davis-is-out-on-bail.html | Companion of Miss Davis Is Out on Bail | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789194 | B00000618984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/carey-in-the-15th-is-in-match-of-who-is-left-of-whom.html | Carey, in the 15th, Is in Match of Who Is Left of Whom | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/huk-leader-slain-by-two-informers-philippine-rebel-dies-month-after.html | HUK LEADER SLAIN BY TWO INFORMERS | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/us-rejects-a-plan-on-meat-inspection.html | U.S. REJECTS A PLAN ON MEAT INSPECTION | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/housing-starts-rose-last-month-rate-higher-than-august-but-lower.html | HOUSING STARTS ROSE LAST MONTH | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/excerpts-from-grand-jury-report-on-incidents-at-kent-state-u.html | Excerpts From Grand Jury Report on Incidents at Kent State U. | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/john-l-cobbs-dies-exâ€šÃ„Â¢ad-executive-83.html | JOHN L. COBBS DIES; EXâ€šÃ„Â¢AD EXECUTIVE, 83 | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/irish-fighting-inflation-order-wageâ€šÃ„Â¢price-curbs.html | Irish, Fighting Inflation Order Wageâ€šÃ„Â¢Price Curbs | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/dance-to-aid-tavern-restoration.html | Dance to Aid Tavern Restoration | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/sporadic-shooting-is-heard-in-amman.html | SPORADIC SHOOTING IS HEARD IN AMMAN | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/drug-use-worries-service-schools-drug-use-worries-the-service.html | Drug, Use Worries Service Schools | True | By Donald Janson Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/nixon-plans-wide-swing-in-campaign.html | Nixon Plans Wide Swing In Campaign | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/reluctant-candidate-is-facing-bingham-in-23d-district.html | Reluctant Candidate Is Facing Bingham in 23d District | True | By Lacey Fosburgh | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/universities-at-the-crossroads.html | Universities at the Crossroads | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/religion-still-has-tenure-contrary-to-popular-belief-god-is-not.html | Religion Still Has Tenure | True | By Andrew M. Greeley | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/newark-mayor-stresses-engineers-role-in-politics.html | Newark Mayor Stressesâ€šÃ„Â¢ Engineersâ€šÃ„Â¢ Role in Politics | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/reagan-denounces-2-regents-as-liars-after-angry-debate.html | Reagan Denounces 2 Regents as Liars After Angry Debate | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/frazier-bout-on-garden-tv.html | Frazier Bout on Garden TV | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/inquiry-proposes-change-on-campus-at-santa-barbara.html | Inquiry Proposes Change on Campus at Santa Barbara | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/pacers-down-rockets.html | Pacers Down Rockets | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/a-striking-production-of-roberto-devereux.html | A Striking Production Of â€šÃ„Â¢Roberto Devereux'. | True | By Harold C. Schonberg | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/agnew-disputes-finch-stand.html | Agnew Disputes Finch Stand | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mrs-carners-67-leads.html | Mrs. Carner's 67 Leads | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/commission-will-investigate-australian-bridge-collapse.html | Commission Will Investigate Australian Bridge Collapse | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/school-results.html | School Results | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/freda-e-superko.html | FREDA E. SUPERKO | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/duke-cannon-2d-in-55600-event-top-bid-pays-620-after-favored-peach.html | DUKE CANNON 2D IN $55,600 EVENT | True | By Steve Cady | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/3184307-jersey-voters.html | 3,184,307 Jersey Voters | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/tv-questions-in-censoring-of-fcc-s-johnson-is-use-of-street-slang-to.html | TV: Questions in Censoring of F. C. C.'s Johnson | True | By Jack Gould | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/devices-help-clear-hurdles-for-severely-handicapped.html | Devices Help Clear Hurdles for Severely Handicapped | True | By Richard D. Lyons Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/chicagos-105thâ€šÃ„Â¢Yearâ€šÃ„Â¢Old-stockyard-to-close-feb1.html | Chicago's 105thâ€šÃ„Â¢Yearâ€šÃ„Â¢Old Stockyard to Close Feb. | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/antiques-russian-enamels-in-pan-slavic-patterns.html | Antiques: Russian Enamels in â€šÃ„Â¢Pan Slavicâ€šÃ„Â¢ Patterns | True | By Marvin. D. Schwartz | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/football-transactions.html | Football Transactions | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/market-weighing-a-currency-bloc-plan-lists-single-economic-policy-a.html | MARKET WEIGHING A CURRENCY BLOC | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/us-calm-as-bolivian-hostility-grows.html | U.S. Calm as Bolivian Hostility Grows | True | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/gladys-irvine.html | GLADYS IRVINE | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/sayers-of-bears-to-have-surgery-knee-operation-will-shelve-halfback.html | SAYERS OF BEARS TO HAVE SURGERY | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/sweden-increases-taxes-in-effort-to-curb-inflation.html | Sweden Increases Taxes In Effort to Curb Inflation | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/auto-output-up-slightly.html | Auto Output Up Slightly | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/arthur-l-kliegman.html | ARTHUR L. KLIEGMAN | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/population-outlook.html | Population Outlook | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/do-as-i-say-not-as-i-do-at-home-abroad.html | Do as I Say, Not as I Do | True | By Anthony Lewis | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/hundreds-are-arrested-in-raids-in-the-province.html | Hundreds Are Arrested In Raids in the Province | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/belmont-entries.html | Belmont Entries | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/governor-vows-to-fight-leftist-terror-tactics.html | Governor Vows to Fight Leftist Terror Tactics | True | By Thomas P. Ronan | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/jacklin-leads-french-golf-with-a-67-palmar-cards-68-as-putts-go.html | Jacklin Leads French Golf With a 67 | True | By Michael Katz Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/ge-plans-25million-plant.html | G.E. Plans $25â€‹Â Million Plant | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/li-gives-buckley-exuberant-greeting.html | L. I. Gives Buckley Exuberant Greeting | True | By Alfonso A. Narvaez Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/advocate-of-the-military-felix-edward-h-bert.html | Advocate of the Military | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/buried-system-makes-communication-with-vehicles-possible-wide.html | Buried System Makes Communication With Vehicles Possible | True | By Stacy V. Jones Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/political-aid-an-arkansas-issue.html | Political Aid an Arkansas Issue | True | By Roy Reed Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/yonkers-harness-meeting-will-close-tonight.html | Yonkersâ€‹Â Harness Meeting Will Close Tonight | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/yonkers-entries.html | Yonkers Entries | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/memorial-for-battleship.html | Memorial for Battleship | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/egyptians-give-sadat-9004-yes-vote.html | Egyptians Give Sadat 90.04% Yes Vote | True | By Raymond.h. Anderson Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/nadien-concertmaster-of-philharmonic-resigns.html | Nadien, Concertmaster Of Philharmonic, Resigns | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/mellons-mill-reef-scores.html | Mellon's Mill Reef Scores | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/beame-urges-an-increase-in-city-borrowing-power.html | Beame Urges an Increase in City Borrowing Power | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/ottinger-campaigns-with-clockwork.html | Ottinger Campaigns With Clockwork | True | By Francis X. Clines | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/ted-saucier-74-hotel-publicist-republic-relations-officer-of.html | TED SAUCIER, 74, HOTEL PUBLICIST | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/canada-invokes-wartime-powers-in-quebec-terror-trudeau-orders.html | CANADA INVOKES WARTIME POWERS IN QUEBEC TERROR | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/moscows-first-skyjacking.html | Moscow's First Skyjacking | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-17 | https://www.nytimes.com/1970/10/17/archives/transport-news-pilots-course-at-planetarium.html | Transport News: Pilotsâ€‹Â Course at Planetarium | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-17 | 1970-10-18 | https://www.nytimes.com/1970/10/17/archives/the-us-may-be-punching-railroad-tickets-third-victory.html | The U.S. May Be Punching Railroad Tickets | True | | 1998-10-21 | RE0000789194 | B00000618984 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/kindness-and-good-nature-could-only-be-found-in-the-remote-places.html | Kindness and good nature could only be found in the remote places | True | By Olga Carlisle | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dayton-victor-410-3-scores-for-kosins.html | DAYTON VICTOR, 41â€‹Â 0; 3 SCORES FOR KOSINS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-8-no-title.html | Obituary 8 â€‹Â â€‹Â No Title | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/central-conn-wins-in-crossountry.html | CENTRAL CONN. WINS IN CROSSâ€‹Â COUNTRY | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/cottones-passing-paces-norwich-to-3714-victory.html | Cottone's Passing Paces Norwich to 37.14 Victory | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/wagner-subdues-albright-22-to-14-seahawks-2-touchdowns-in-final.html | WAGNER SUBDUES ALBRIGHT, 22 TO 14 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/on-being-an-unfashionable-professor-io-on-who-argues-that-the-us-is.html | On Being an Unfashionable Professor* | True | By John P. Roche | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/miss-murphy-becomes-bride.html | Miss Murphy Becomes Bride | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/loud-finishes-2d-favorite-piloted-by-velasquez-captures-116100.html | LOUD FINISHES 2D | True | By Steve Cady | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dennis-hopper.html | Dâ€‹Â Aâ€‹Â¢â€‹Â Aâ€‹Â¢â€‹Â A:- Hâ€‹Â Aâ€‹Â¢â€‹Â pâ€‹Â pâ€‹Â Aâ€‹Â Aâ€‹Â¢ | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/irish-wolfhound-chosen-at-albany-tomas-best-of-953-dogs-in-gaining.html | IRISH WOLFHOUND CHOSEN AT ALBANY | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/manhattan-harriers-down-providence-for-13th-in-row.html | Manhattan Harriers Down Providence for 13th in Row | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/terrorists-dismay-the-other-separatists-in-quebec-on-a-hopeless.html | Terrorists Dismay the Other Separatists in Quebec | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ladies-auxiliary-of-the-chaminade-society-arise.html | La dies Auxiliary of the Chaminade Society, Arise ! | True | By Harold C. Schonberg | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/3-us-judges-rule-texas-illiterates-can-get-voting-aid.html | 3 U.S. Judges Rule Texas Illiterates Can Get Voting Aid | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/protests-grow-over-bridge-across-sound-rising-costs-noted.html | Protests Grow Over Bridge Across Sound | True | By Roy R. Silver Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/1971-outboards-more-punch-new-motor-models-refined-to-raise.html | 1971 Outboards: More Punch | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/midtown-center-set-up-for-hunters-anglers.html | Midtown Center Set Up For Hunters, Anglers | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/miss-martha-louise-farnsworth-is-wed.html | Miss Martha Louise Farnsworth Is Wed | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/manhattan-takes-8oared-crew-race.html | MANHATTAN TAKES 8â€‹â€‹OARED CREW RACE | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/chile-acts-to-cut-dollar-outflow-lowers-amount-of-currency.html | CHILE ACTS TO CUT DOLLAR OUTFLOW | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/civil-rights-enforcement-a-mixed-picture-effective.html | Civil Rights Enforcement: A Mixed Picture | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dr-quincy-wright-79-is-dead-authority-on-international-law.html | Dr. Quincy Wright, 79, Is Dead; Authority On International Law | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/he-left-songs-and-a-symbol-joe-hill.html | He left songs and a symbol | True | By Melvyn Dubofsky | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/speaking-of-books-the-explorer-who-never-left-home.html | Speaking of Books: The Explorer Who Never Left Home | True | By Jonathan Spence | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/brewers-buy-kopacz.html | Brewers Buy Kopacz | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bistate-conservationists-mark-50th-anniversary.html | Bistate Conservationists Mark 50th Anniversary | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/steinkraus-as-usual-to-head-equestrian-team-at-national-euros-show.html | Steinkraus, as Usual, to Head Equestrian Team at National | True | By Ed Corrigan | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/air-found-dirtier-in-north-atlantic-contaminants-have-doubled-since.html | AIR FOUND DIRTIER IN NORTH ATLANTIC | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/castillo-to-give-rival-a-rematch-bantamweight-title-fight-with.html | CASTILLO TO GIVE RIVAL A REMATCH | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/italian-city-calm-after-rome-acts-show-of-strength-restores-order.html | ITALIAN CITY CALM AFTER ROME ACTS | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/us-business-roundup-penny-lvania-glass-plant-is-dedicated-by-ppg.html | U.S. BUSINESS ROUNDUP | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/patrolmen-chasing-robber-find-large-drug-factory.html | Patrolmen Chasing Robber Findâ€‹â€‹Large Drug Factoryâ€‹â€‹ | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/why-air-charters-may-not-always-be-safe-two-probes.html | Why Air Charters May Not Always Be Safe | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/news-of-the-camera-world-courses.html | News of the Camera World | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/michigan-topples-mich-state-3403-taylor-goes-over-3-times-as.html | MICHIGAN TOPPLES MICH. STATE, 34â€‹â€‹20 | True | By Michael Strauss Special to The New York Times | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/let-the-buyer-beware-washington.html | Let the Buyer Beware | True | By James Reston | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/democratic-inroads-likely-among-norths-governors-democratic-gains.html | Democratic Inroads Likely Among North's Governors | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/fireman-34-falls-to-death-at-blaze-on-the-west-side.html | Fireman, 34, Falls To Death at Blaze On the West Side | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/home-improvement-safety-reminders-for-power-tool-users.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/pesticide-caveat-called-too-long-broadcast-ters-say-warning-can-be.html | PESTICIDE CAVEAT CALLED TOO LONG | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/pittsburgh-duo-wins-golf-by-shot-birmingham-stafford-total-198-in.html | PITTSBURGH DUO WINS GOLF BY SHOT | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/menotti-to-head-spoleto-unit.html | Menotti to Head Spoleto Unit | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/suburb-vote-key-to-governor-race-study-of-new-york-shows-decline-in.html | SUBURB VOTE KEY TO GOVERNOR RACE | True | By Peter Kihss | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/combat-force-reduced.html | Combat Force Reduced | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/college-of-surgeons-picks-philadelphian-as-president.html | College of Surgeons Picks Philadelphian as President | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/katharine-meister-is-married-to-william-miller-4th-analyst.html | Katharine Meister Is Married To William Miller 4th, Analyst | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/horace-greeley-extends-streak-crushes-yorktown-240-for-17th-game.html | HORACE GREELEY EXTENDS STREAK | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/is-ghost-waterfall-south-of-grand-coulee-what-dwarfs-niagara-two.html | A â€‹â€‹Ghostâ€‹â€‹ Waterfall South of Grand Coulee That Dwarfs Niagara | True | By John V. Young | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/soviet-adds-ships-in-indian-ocean-action-follows-withdrawal-by.html | SOVIET ADDS SHIPS IN INDIAN OCEAN | True | By Neil Sheehan Special to The New York Times | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/study-finds-impact-of-migrants-on-the-cities-is-not-significant.html | Study Finds Impact of Migrants On the Cities Is â€‹â€‹Not Significantâ€‹â€‹ | True | By John Herbers Special to The New York Times | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/darby-kolishe-is-married-here.html | Darby Kolishe Is Married Here | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/princeton-150-eleven-hands-columbia-120-defeat.html | Princeton 150â€‹â€‹Pound Eleven Hands Columbia 12:0 Defeat | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/fiji-seen-as-voice-of-islands-in-un-new-member-is-hailed-as.html | FIJI SEEN AS VOICE OF ISLANDS IN U.N. | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/queensboros-allbreed-event-lists-1452dog-field-saturday-news-of.html | Queensboro's Allâ€‹â€‹Breed Event Lists 1,452â€‹â€‹Dog Field Saturday | True | By Walter R. Fletcher | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/stanford-seeks-repayment.html | Stanford Seeks Repayment | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/welfare-not-dead-but-its-breathing-hard-support-lost.html | Welfare Not Dead But It's Breathing Hard | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/whats-new-in-art.html | What's New in Art | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/east-meadow-routs-massapequa-278-werner-tallies-3-times-and-gains.html | East Meadow Routs Massapequa, 27â€‹â€‹8 | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/adams-calls-governor-goodells-governor-goodells-twins-voters-wont.html | Adams Calls Governor Goodell's â€‹â€‹Twinâ€‹â€‹ | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/long-run-saves-the-day.html | Long Run Saves the Day | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/loss-first-of-season-knicks-beaten-by-bulls-9996-at-garden-as.html | Loss First of Season | True | By Thomas Rogers | 1998-10-21 | RE0000789197 | B000006189888 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/junior-harriers-to-compete-for-aau-crowns-on-nov-7.html | Junior Harriers to Compete For A.A.U. Crowns on Nov. 7 | True | | 1998-10-21 | RE0000789197 | B000006189888 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/susan-carhart-becomes-bride-of-pd-bluhm.html | Susan Carhart Becomes Bride Of P. D. Bluhm | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/curry-defense-red-hot.html | Curry Defense Red Hot | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/warning-on-cars.html | Warning On Cars | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/barbara-smol-bride-of-walter-f-higgins.html | Barbara Smol Bride Of Walter F. Higgins | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/couve-visits-the-caves-mao-inhabited-in-30s.html | Couve Visits the Caves Mao Inhabited in â€šÃ„Â '30s | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/susanne-jackson-wed-to-jeffrey-c-miller.html | Susanne Jackson Wed To Jeffrey C. Miller | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/indianas-comeback-tops-illinois-3024-indiana-goes-ahead.html | INDIANA'S COMEBACK TOPS ILLINOIS, 30â€šÃ„Â¡'24 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/new-zealand-rule-is-raising-protest.html | NEW ZEALAND RULE IS RAISING PROTEST | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/books-an-argument-on-mending-ways.html | Books: | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/tauberapt-and-albers-loyal-only-to-art.html | Tauberâ€šÃ„Â¡'Arp and Albers: Loyal Only to Art | True | By Hilton Kramer | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/marriage-announcement-4-no-title.html | Engagements | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/inquiry-called-in-blast-that-wrecked-c5-worlds-largest-plane.html | Inquiry Calledin Blast That Wrecked Câ€šÃ„Â¡'5, World's Largest Plane | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/recordings-the-most-satisfying-instrument-of-all.html | Recordings | True | By Allen Hughes | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/50-of-100-new-jersey-bus-drivers-are-suspended-operators-of-school.html | 50 of 100 New Jersey Bus Drivers Are Suspended | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/at-tennis-club-members-take-sides-on-its-100000-redecoration-of.html | At Tennis Club, Members Take Sides On Its $100,000 Redecoration of Court | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/so-illinois-wins-no-4.html | So. Illinois Wins No. 4 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/tennessee-routs-alabama-by-240-victors-turn-8-interceptions-into-3.html | TENNESSEE ROUTS ALABAMA BY 24â€šÃ„Â¡'0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/education-challenge-to-the-method-of-appointing-principals.html | Education | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/business-group-asks-us-to-discourage-pay-rises-businessmen-ask.html | usiness Group Asks U.S. To Discourage Pay Rises | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/renewed-fighting-in-jordan-reported.html | RENEWED FIGHTING IN JORDAN REPORTED | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/alfred-takes-fifth-in-row-vanquishing-hobart-3122.html | Alfred Takes Fifth in Row, Vanquishing Hobart, 31â€šÃ„Â¡'22 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/barbirolli-and-bernstein-two-views-of-verdi.html | Barbirolli and Bernstein: Two Views of Verdi | True | By Raymond Ericson | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/regular-gas-found-all-alike-in-survey.html | REGULAR GAS FOUND ALL ALIKE IN SURVEY | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/aau-sends-trio-on-tour-of-israel.html | A.A.U. SENDS TRIO ON TOUR OF ISRAEL | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/three-debutantes-bow-at-tuxedo-ball.html | Three Debutantes Bow at Tuxedo Ball | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/article-5-no-title.html | Civilizations | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-new-movies-the-new-movies-in-town.html | The New Movies | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/island-troupe-will-enliven-april-in-paris.html | Island Troupe Will Enliven April in Paris | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/missouri-beaten-irish-rally-in-2d-half-on-2-scoring-passes-by.html | MISSOURI BEATEN | True | By Neil Amdur Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ceylons-leftist-government-finds-its-promises-have-added-to.html | Ceylon's Leftist Government Finds Its Promises. Have Added to Economic Problems | True | By Sydney H. Schanberg Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/son-to-mrs-estabrook.html | Son to Mrs. Estabrook | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/whatever-the-crises-the-politics-gives-way-to-music-return.html | Whatever the. Crises, the Politics Gives Way to Music | True | By Raymond Ericson | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/montclair-state-triumphs-over-bridgeport-team.html | Montclair State Triumphs Over Bridgeport Team, 21 â€šÃ„Â¡'0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/commons-debates-special-powers-used-by-trudeau-police-press-search.html | Commons Debates Special Powers Used by Trudeau | True | By Jay. Walz Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/wisconsin-beaten-by-northwestern.html | WISCONSIN BEATEN BY NORTHWESTERN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/some-news-for-the-court-in-the-nation.html | Some News for the Court | True | By Tom Wicker | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/penguins-sign-bathgate.html | Penguins Sign Bathgate | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/governor-opposes-plan-for-jamaica-runways-sees-no-imminent-peril.html | Governor Opposes Plan For Jamaica Runways | True | By Thomas P. Ronan | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-manson-motive-is-heard-at-trial-witness-links-beatles-and-the.html | A MANSON MOTIVE IS HEARD AT TRIAL | True | By Martin Waldron Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/japans-traders-hesitate-in-japan-orderly-trade.html | Japan's Traders Hesitate | True | By Takashi Oka | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/russia-now-joins-the-list-of-hijack-victims.html | Russia Now Joins The List Of Hijack Victims | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/drunken-birds-pose-threat.html | Drunken Birds Pose Threat | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-2-no-title.html | DR. NORMAN STEWART | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/california-bows-2421.html | California Bows, 24—Â¦Â°21 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/west-virginias-pollution-chief-scores-muskies-air-quality-bill.html | West Virginia's Pollution Chief Scores Muskie's Air Quality Bill | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/how-to-discourage-suits-by-concerned-citizens-hampering-efforts.html | How to Discourage Suits by Concerned Citizens | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/citizen-power.html | Citizen Power | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/smith-osborne-in-tennis-final-mackay-is-defeated-after-2-upsets-in.html | SMITH, OSBORNE IN TENNIS FINAL | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bulls-get-5th-loss-as-jays-win-by-16â€¦Â°6 | BULLS GET 5TH LOSS AS JAYS WIN BY 16â€¦Â°6 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ilo-discusses-impact-of-technology-on-seamen-predicts-industry.html | I.L.O. Discusses Impact Of Technology on Seamen | True | By Victor Lusinchi Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-heart-of-the-conflict-is-the-two-solitudes.html | The Heart Of the Conflict Is the â€¦Â°Two Solitudesâ€¦Â° | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/teachers-strike-in-illinois-bitter-latest-dispute-in-east-st-louis.html | TEACHERSâ€¦Â° STRIKE IN ILLINOIS BITTER | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/kerr-on-vince-in-wonderland-carroll-knew-the-dark-side-first.html | Kerr on Vince in Wonderlandâ€¦Â° | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/murray-s-3-scores-pace-river-dell-in-566-roenp-bergen.html | Murray's 3 Scores Pace River Dell in 56â€¦Â°6 Roenp | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/who-makes-music.html | Who Makes Music | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/authors-query.html | Author's Query | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/george-hall-weds-marion-symington.html | George Hall Weds Marion Symington | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/two-women-golfers-tie-for-lead-at-138.html | TWO WOMEN GOLFERS TIE FOR LEAD AT 138 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mayor-of-vancouver-urges-use-of-war-power-on-crime.html | Mayor of Vancouver Urges Use of War Power on Crime | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/2-women-are-named-to-list-of-fugitives.html | 2 WOMEN ARE NAMED TO LIST OF FUGITIVES | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/wood-field-and-stream-life-on-marthas-vineyard-remains-constant-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/f-and-m-routs-dickinson-prusky-runs-85-for-score.html | F. and M. Routs Dickinson; Prusky Runs 85 for Score | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/midnight-ball-to-follow-opera-at-met-on-halloween.html | Midnight Ball to Follow Opera at Met on Halloween | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/business-letter-new-speculation.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/melinda-m-vercini-becomes-bride.html | Melinda M. Vercini Becomes Bride | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obrien-is-elected-to-hall-at-goshen.html | O'BRIEN IS ELECTED TO HALL AT GOSHEN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/homecoming-day-a-sad-one.html | Homecoming Day a Sad One | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/high-priest-of-minimal-andre-high-priest-of-minimal-art.html | High Priest of Minimal | True | By Peter Schjeldahl | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/wesleyan-aerials-beat-wpi-3413.html | WESLEYAN AERIALS BEAT W.P.I., 34â€¦Â°13 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/prairie-partisans-move-to-save-grasslands-partisans-on-offensive.html | Prairie Partisans Move to Save Grasslands | True | By John Noble Wilford Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/president-urges-support-of-gross-hopes-jersey-visit-will-put.html | PRESIDENT URGES SUPPORT OF GROSS | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-portrait-of-the-caribbean.html | A portrait of the Caribbean | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/elizabeth-ann-tweedy-bride-of-marshall-grout-streibert.html | Elizabeth Ann Tweedy Bride Of Marshall Grout Streibert | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mrs-francis-taylor-widow-of-museum-of-art-director.html | Mrs. Francis Taylor, Widow Of Museum of Art Director | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/birth-notice-2-no-title.html | Births | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/man-in-business-a-new-horatio-alger-tale.html | MAN IN BUSINESS | True | By Gerald I. Meyer | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dr-westruns-search-for-identity-the-guy.html | Dr. Westrun's search for identity | True | By Jonathan Yardley | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/katharine-bacon-ws-patten-descendants-of-the-jays-to-wed.html | Katharine Bacon, W. S. Patten, Descendants of the Jays, to Wed | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/korean-reds-rebuff-us-at-panmunjom.html | KOREAN REDS REBUFF U.S. AT PANMUNJOM | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/canadian-hostage-slain-body-of-laporte-found-in-auto-near-montreal.html | CANADIAN HOSTAGE SLAIN; BODY OF LAPORTE FOUND IN AUTO NEAR MONTREAL | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/central-connecticut-rolls-on.html | Central Connecticut Rolls On | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/omolades-goal-forces-tie.html | Omolade's Goal Forces Tie | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/claridge-first-at-freehold-filion-drives-4-winners.html | Claridge First at Freehold; Filion Drives 4 Winners | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/lafayette-erases-12point-deficit-and-conquers-jefferson-2112-in.html | Lafayette Erases 12â€¦Â°Point Deficit and Conquers Jefferson, 21â€¦Â°12, in P.S.A.L. | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/pitts-late-rally-beats-w-va-3635-havern-leads-panthers-to-4.html | PITT'S LATE RALLY BEATS W. VA., 36â€¦Â·35 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/criminals.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/jacklin-cards-71-for-138-and-stays-one-stroke-in-front-on-french-links | Jacklin Cards 71 for 138 and Stays One Stroke in Front on French Links | True | By Michael Katz Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/400-juniors-will-compete-in-metropolitan-judo-event.html | 400 Juniors Will Compete In Metropolitan Judo Event | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/letter-from-a-friend-united-nations.html | letter fro ma friend | True | By Richard Hudson | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sports-of-the-times-dynamic-musings.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-5-no-title.html | Obituary 5 â€¦Â·â€¦Â·Â· No Title | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/at-17-the-road-to-abortion-is-lonely-at-17-the-road-to-an-abortion.html | At 17, the Road to Abortion Is Lonely | True | By Jane E. Brody | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/findings-on-obscenity-and-pornography.html | Findings on Obscenity and Pornography | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/edith-halpert-190070.html | Edith Halpert, 1900â€¦Â·Â·70 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-conquest-of-the-incas-the-conquest-of-the-incas.html | The Conquest of the Incas | True | By J. H. Parry | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/humphrey-concedes-error-on-johnson.html | HUMPHREY CONCEDES ERROR ON JOHNSON | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/letters-why-do-you-pick-on-haiti-constant-visitors.html | Letters: â€¦Â·Â·Why Do You Pick on Haiti?â€¦Â·Â· | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/atom-plants-get-albany-support-environmental-chief-notes-they-dont.html | ATOM PLANTS GET ALBANY SUPPORT | True | By David Bird | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/students-helping-coast-candidate-veteran-of-mccarthy-race-runs.html | STUDENTS HELPING COAST CANDIDATE | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/kathleen-carpenter-is-wed-on-coast.html | Kathleen Carpenter Is Wed on Coast | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/business-subsidy-to-help-newark-2500-a-year-to-be-given-to-augment.html | BUSINESS SUBSIDY TO HELP NEWARK | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/scraps-of-paper-from-vietnam-excerpts-from-orders-articles.html | Scraps of Paper From Vietnam | True | By James P. Sterba | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/76ers-trade-guokas-to-bulls.html | 76ers Trade Guokas to Bulls | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/oklahoma-beats-colorado-2315-sooners-take-advantage-of-7-buffalo.html | OKLAHOMA BEATS COLORADO, 23â€¦Â·Â·16 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/navy-is-crushed-by-air-force-263-bream-gains-207-yards-to-lead.html | NAVY IS CRUSHED BY AIR FORCE, 26â€¦Â·Â·3 | True | By Parton Keese Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/horse-auctioneer-finds-sales-an-education-in-human-nature.html | Horse Auctioneer Finds Sales An Education in Human Nature | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ukrainian-said-to-be-tried-for-antisoviet-writings.html | Ukrainian Said to Be Tried For Antiâ€¦Â·Â·Soviet Writings | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/helpful-hints-to-make-cut-flowers-last-longer.html | Helpful Hints to Make Cut Flowers Last Longer | True | By Alma C. Moore | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/plunkett-sets-a-record.html | Plunkett Sets a Record | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/costa-rica-inaugurates-highway-to-atlantic-coast.html | Costa Rica Inaugurates Highway to Atlantic Coast | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/love-and-hate-on-the-nile-foreign-affairs.html | Love and Hate on the Nile | True | By C. L. Sulzberger | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/letters-washingtons-barber-bills.html | Letters | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/kids-who-crave-approval.html | Kids who crave approval | True | By Cynthia Lang | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-few-misconceptions-on-composting-uncovered.html | A Few Misconceptions On Composting Uncovered | True | By Irene Mitchell | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/resentment-over-trade-center-lingers-resentment-is-lingering.html | Resentment Over Trade Center Lingers | True | By Glenn Fowler | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/central-conn-wins-ecac-golf-crown.html | CENTRAL CONN. WINS E.C.A.C. GOLF CROWN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/taiwan-worried-over-un-status-anxiety-underlies-official-calm-on.html | TAIWAN WORRIED OVER U.N. STATUS | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-approach-to-kings.html | The Approach To Kings | True | By John S. Monagan | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/tattersalls-yearling-sales-set-record-of-4million.html | Tattersalls Yearling Sales Set Record of $4.6â€¦Â·Â·Million | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/8day-central-park-event-will-conclude-at-10-tonight.html | 8â€¦Â·Â·Day Central Park Event Will Conclude at 10 Tonight | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/kent-state-routed-440.html | Kent State Routed, 44â€¦Â·Â·0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/letters-replies-to-stein.html | LETTERS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/knudson-leader-in-golf-with-214-brask-a-shot-back-in-wills-masters.html | KNUDSON LEADER IN GOLF WITH 214 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ship-sinks-at-si-pier.html | Ship Sinks at S.I. Pier | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nixon-popularity-up-in-gallup-poll-69-after-european-trip-is.html | NIXON POPULARITY UP IN GALLUP POLL | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/broker-weds-christine-curto.html | Broker Weds Christine Curto | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/georgia-turns-back-vanderbilt-37-to-3-statistics-of-the-game.html | GEORGIA TURNS BACK VANDERBILT, 37 TO 3 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/beatrice-ward-of-navy-is-wed-to-ss-gauvain.html | Beatrice Ward Of Navy Is Wed To S. S. Gauvain | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/connecticut-routs-maine-bears-4513.html | CONNECTICUT ROUTS MAINE BEARS, 46â€¦Â‚Â¬13 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/tories-plans-british-leaders-revive-old-slogans.html | Toriesâ€¦Â‚Â¬ Plans | True | By John M. Lee | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/crisis-in-the-courts-chief-judge-finds-report-is-called-a-valuable.html | Crisis in the Courts | True | By Lesley Oelsner | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/chief-judge-gives-plan-to-reduce-delay-in-courts-fuld-outlines.html | CHIEF JUDGE GIVES PLAN TO REDUCE DELAY IN COURTS | True | By Robert E. Tomasson | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/trinity-tops-colby-2814-kiarsis-sets-rushing-mark.html | Trinity Tops Colby, 28.14; Kiarsis Sets Rushing Mark | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/storybook-look.html | Storybook look | True | By Mary Ann Crenshaw | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/in-the-sport-editors-mailbox-stewards-vs-stewards.html | In the Sports Editor's Mailbox | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/marriage-announcement-2-no-title.html | Deborah Ann Munsell Is Bride of Raymond Hartz Jr., Broker | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/migrants-trained-by-oregon-group-many-move-off-the-farms-into-other.html | MIGRANTS TRAINED BY OREGON GROUP | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dinah-h-day-and-bank-aide-married-on-li.html | Dinah H. Day and Bank Aide Married on L.I. | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mississippi-suffers-first-defeat-in-30to4-upset-by-southern.html | Mississippi Suffers First Defeat in 30â€¦Â‚Â¬4 Upset by Southern Mississippi | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/foreign-cars-mount-new-invasion-jersey-is-command-post-as-us.html | Foreign Cars Mount New Invasion | True | By William D. Smith | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/manhole-fire-on-east-side.html | Manhole Fire on East Side | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/reuther.html | Reuther | True | By Thomas R. Brooks | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dickinsons-give-land-to-the-virgin-islands.html | Dickinsons Give Land To the Virgin Islands | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/brazils-bishops-protest-arrests-assailing-seizure-of-priests-they.html | BRAZIL'S BISHOPS PROTEST ARRESTS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/trusty-pro-360-scores-in-sportsmans-park-race.html | Trusty Pro, $3.60, Scores In Sportsman's Park Race | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-talk-with-the-holder-of-world-passport-no-1-passports-are-a-joke.html | A Talk With the Holder Of World Passport No. | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-world-us-and-russia-chill-in-the-air-again.html | The World | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/riverdale-rolls-to-4th-in-a-row-outscoring-ny-ma-36-to-14-preps.html | Riverdale Rolls to 4th in a Row, Outscoring N. Y. M.A., 36 to 14 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sharing-bends-life-styles-sharing-of-apartments-in-the-city-bends.html | Sharing Bends Life Styles | True | By Ruth Rejnis | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/whats-opened-in-the-theater.html | What's Opened in the Theater? | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/readers-report-but-for-the-lovers.html | Reader's Report | True | By Martin Levin By Wilfrido D. Nollodo. 316 pp. New York: E. P. Dutton &amp; Co. $7.95. | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mcgrath-was-out-of-city-when-prison-riots-started-cites-earlier.html | McGrath Was Out of City When Prison Riots Started | True | By David Burnham | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/hulick-captures-horse-show-title-junior-takes-hunter-seat-trophy-at.html | HULICK CAPTURES HORSE SHOW TITLE | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bears-lose-another-back.html | Bears Lose Another Back | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/shows-and-festival-flower-show.html | Shows and Festivals | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/almost-a-teenager-caroline-kennedy-talks-about-her-life.html | Almost a Teenâ€¦Â‚Â¬Ager, Caroline Kennedy Talks About Her Life | True | By Jurate Kazickas The Associated Press | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/brooklynite-on-trip-stabs-his-wife-and-2-daughters.html | Brooklynite on â€¦Â‚Â¬Tripâ€¦Â‚Â¬ Stabs His Wife and 2 Daughters | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dr-albert-chang-weds-miss-huang.html | Dr. Albert Chang Weds Miss Huang | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/post-vanquishes-gettysburg-357-wichard-directs-pioneers-to-fourth.html | POST VANQUISHES GETTYSBURG, 35â€¦Â‚Â¬7 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/marriage-announcement-3-no-title.html | Anniversaries | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/harvard-defeats-cornell-on-late-field-goal-2724-harvard-tops.html | Harvard Defeats Cornell On Late Field Goal, 27â€¦Â‚Â¬24 | True | By George Vecsey Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/fordham-downs-duquesne-by-120-rams-record-2d-shutout-manhattan-tops.html | FORDHAM DOWNS DUQUESNE BY 12â€¦Â‚Â¬0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/steven-samuel-to-wed-miss-kathryn-simon.html | Steven Samuel to Wed Miss Kathryn Simon | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/union-picks-soccer-captains.html | Union Picks Soccer Captains | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/king-of-carnivals-feria-in-seville-is-europes-zaniest-after-the.html | King of Carnivals; Feria in Seville Is Europe's Zaniest | True | By Ken Welsh | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-war-of-the-cops-as-the-most-visible-symbols-of-authority-the.html | The War Of The Cops | True | By Beirnard McCormak | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/music-chamber-society-opens-series.html | Music: Chamber Society Opens Series | True | By Harold C. Schonberg | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sonny-says-quick-4540-takes-final-feature-of-atlantic-city-meeting.html | Sonny Says, Quick, $45.40, Takes Final Feature of Atlantic City Meeting | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/royal-flash.html | Royal Flash | True | By Richard Boston | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/article-1-no-title.html | Owned by Earl and Trudy Grier | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/wake-forest-tops-clemson-36-to-20.html | WAKE FOREST TOPS CLEMSON, 36 TO 20 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-week-in-finance-investors-show-caution-over-economic-data.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dayans-stature-grows-in-cabinet-he-is-leading-candidate-to-replace.html | DAYAN'S STATURE GROWS IN CABINET | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/new-and-recommended.html | New and Recommended | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/jersey-karate-tournament-to-be-held-next-saturday.html | Jersey Karate Tournament To Be Held Next Saturday | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nixons-peace-plan-may-bring-international-control-commission.html | Nixon's Peace Plan May Bring International Control Commission Attention From More Than Creditors | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/negro-student-aid-of-500000-given-by-ford-foundation.html | Negro Student Aid Of $500,000 Given By Ford Foundation | True | By Gene Currivan | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dartmouth-trounces-brown-42-to-14-as-chasey-short-and-simms-excel.html | Dartmouth Trounces Brown, 42 to 14, as Chasey, Short and Simms Excel | True | By Deane McGowen Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-1-no-title.html | EDWARD A. M'GRATH | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/penn-vanquishes-lafayette-3120-hoffman-standout-in-opener-of-twin.html | PENN VANQUISHES LAFAYETTE, 31â€¦Â°20 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/da-capo-presents-7-modern-works-performs-3-pieces-twice-webern-and.html | DA CAPO PRESENTS 7 MODERN WORKS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/desolation-shading-into-terror-the-miners-pale-children.html | Desolation shading into terror | True | By Helen Vendler | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/religion-a-challenge-to-some-of-the-hallowed-tenets-of-mormonism.html | Religion | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/motorcycle-racer-killed.html | Motorcyle Racer Killed | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/small-cities-hail-full-integration-officials-say-open-schools-and.html | SMALL CITIES HAIL FULL INTEGRATION, | True | By Jack Rosenthal Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/parents-liable-in-detroit-area-new-laws-in-suburbs-aim-at-more.html | PARENTS LIABLE IN DETROIT AREA | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/andover-eleven-stays-unbeaten-hands-lawrenceville-first-setback-of.html | ANDOVER ELEVEN STAYS UNBEATEN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/griffith-victor-over-perez.html | Griffith Victor Over Perez | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/virginia-overcomes-100-deficit-and-downs-army-in-final-quarter-2120.html | Virginia Overcomes 10â€¦Â°0 Deficit and Downs Army in Final Quarter | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/music-mailbag-i-never-believed-janis-would-die-as-she-did.html | Music Mailbag | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/oil-produced-off-indonesia.html | Oil Produced Off Indonesia | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/an-old-mans-erotic-revels-pulsing-with-the-juices-of-life.html | As old man's erotic revels pulsing with the juices of life | True | By John Canaday | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/at-last-an-imaginative-mind-kerr-on-vonneguts-wanda-june.html | At Last, an Imaginative Mind | True | By Walter Kerr | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/when-will-the-great-baby-sitter-get-the-message-tv-for-children.html | When Will the Great Baby Sitter Get the Message? | True | By Jacqueline Babbinproducer | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/syracuse-staying-on-ground-upsets-penn-state-eleven-247-his-best.html | Syracuse, Staying on Ground, Upsets Penn State Eleven, 24â€¦Â·7 | True | By Gordon S. White Jr. Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/actor-finds-funds-for-war-orphans-operator-of-saigon-hostels-is.html | ACTOR FINDS FUNDS FOR WAR ORPHANS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-jury-exonerates-guard-for-kent-state-tragedy-scranton-report.html | A Jury Exonerates Guard for Kent State Tragedy | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/florida-struggles-to-a-200-triumph.html | FLORIDA STRUGGLES TO A 20â€¦Â°0 TRIUMPH | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/chess-fischer-at-the-siegen-olympiad.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-3-no-title.html | Obituary 3 â€¦Â·â€¦Â·â€¦Â· No Title | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/court-weighs-nudity-case.html | Court Weighs Nudity Case | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/gardens-it-isnt-hard-to-avantgarde.html | Gardens | True | By Amalie Adler Ascher | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/laird-gets-4-touchdowns.html | Laird Gets 4 Touchdowns | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/youths-and-officials-to-meet.html | Youths and Officials to Meet | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/miss-virginia-egan-is-married-on-li.html | Miss Virginia Egan Is Married on L. I. | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ellen-l-hickey-fiancee-of-randy-m-waterman.html | Ellen L. Hickey Fiancee Of Randy M. Waterman | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/arizona-state-wins-273-pant-returned-94-yards.html | Arizona State Wins, 27â€¦Â·â€¦Â·3; Punt Returned 94 Yards | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/executives-retire-to-work-executives-retire.html | Executives Retire to Work | True | By Isadore Barmash | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/air-force-nurse-loses-her-plea-against-discharge-for-pregnancy.html | Air Force Nurse Loses Her Plea Against Discharge for Pregnancy | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/best-seller-list.html | Best Seller List | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/elizabeth-faces-hellenic-today-jersey-soccer-club-seeks-third.html | ELIZABETH FACES HELLENIC TODAY | True | By Alex Yannis | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/leaffall.html | Leafâ€¦Â·â€¦Â·Fall | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/duke-beats-nc-state-by-226-auburn-trounces-georgia-tech.html | Duke Beats N.C. State by 22â€¦Â·â€¦Â·6; Auburn Trounces Georgia Tech | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/equatorial-pinkthe-flamingos-of-kenyas-lake-nakuru-amenities-on-the.html | Equatorial Pinkâ€‹Ã„Ã„®The Flamingos of Kenya's Lake Nakuru | True | By Norma Mohr | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-anachronism-that-is-ecuador-indian-pastimes.html | The Anachronism That Is Ecuador | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mehtas-mystique-baton-in-hand-foot-in-mouth-baton-in-hand-foot-in-mouth.html | Mehta's Mystique: Baton In Hand, Foot in Mouth? | True | By Judy Klemesrud | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/fanelli-standout-for-st-josephs-gets-three-touchdowns-as-wedenham.html | FANELLI STANDOUT FOR ST. JOSEPH'S | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/scenechanging.html | Scene changing | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/antiques-and-adoration-for-christmas-theft.html | Antiques and Adoration for Christmas | True | By David Libman | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/washington-report-temporary-spider.html | WASHINGTON REPORT | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nixon-and-agnew-faulted-on-unity-by-ripon-society.html | Nixon and Agnew Faulted on Unity By Ripon Society | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/wanted-crime-insurance-us-insurance-role-weighed.html | Wanted: Crime Insurance | True | By Robert J. Cole | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/stony-brook-wins-41.html | Stony Brook Wins, 4â€‹Ã„Ã„®1 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/are-the-two-avantgardes-friends-or-enemies-social-radicalism-and-the.html | Are the two avantâ€‹Ã„Ã„®gardes friends or enemies? | True | By David Caute | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-pacifist-revolt-is-urged-by-dow-urged-by-doki-italian-calls-for-invention-of.html | A PACIFIST REVOLT IS URGED BY DOW | True | By Israel Shenker Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/lsu-wins-147-from-kentucky-cantrelle-and-walker-score-as-bengals.html | L.S.U. WINS, 14â€‹Ã„Ã„®7, FROM KENTUCKY | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/miss-riewerts-wed-in-jersey-to-ft-barber.html | Miss Riewerts Wed in Jersey To F. T. Barber | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/20-sites-listed-for-ali-fight-tv-garden-and-forum-to-show-telecast.html | 20 SITES LISTED FOR ALI FIGHT TV | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/television-this-week.html | Television This Week | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/kansas-city-hurt-by-196day-strike-builders-settle-but-future.html | KANSAS CITY HURT BY 196â€‹Ã„Ã„®DAY STRIKE | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/maine-mariners-score-276.html | Maine Mariners Score 27â€‹Ã„Ã„®6 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/owners-in-city-start-to-fuel-fuel-squeeze-owners-squeezed-on-fuel.html | Owners in City Start to Feel Fuel Squeeze | True | By Alan S. Oser | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-7-no-title.html | Obituary 7 â€‹Ã„Ã„®Ã„Ã„® No Title | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ballot-teaming-under-challenge-rockefellerbuckley-link-is.html | BALLOT â€‹Ã„Ã„®TEAMINGâ€‹Ã„Ã„® UNDER CHALLENGE | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/son-to-mrs-glanzberg.html | Son to Mrs. Glanzberg | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/korean-train-crash-kills-14.html | Korean Train Crash Kills 14 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ottinger-tours-harlem-streets-cites-the-drug-problem-accompanied-by.html | OTTINGER TOURS HARLEM STREETS | True | By C. Gerald Fraser | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/william-and-mary-downs-vmi-2410-statistics-of-the-game.html | WILLIAM AND MARY DOWNS V.M.I., 24â€‹Ã„Ã„®10 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nutritionist-says-us-study-of-tv-ads-for-children-ignores-food.html | Nutritionist Says U.S. Study of TV Ads for Children Ignores Food | True | By Fred Ferretti Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/showdown-in-canada-trudeau-vs-quebec-separatists.html | Showdown In Canada: Trudeau vs. Quebec Separatists | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/maryland-sinks-s-carolina-2115-blocked-punts-spur-terps-to-first.html | MARYLAND SINKS S. CAROLINA, 21â€‹Ã„Ã„®15 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/javits-reminds-un-of-us-goal-on-aid.html | JAVITS REMINDS U.N. OF U.S. GOAL ON AID | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nixon-in-jersey-bids-voters-help-silence-radicals-denunciation-of.html | NIXON, IN JERSEY, BIDS VOTERS HELP SILENCE RADICALS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ohio-state-downs-minnesota-by-288-ohio-state-beats-minnesota-288.html | Ohio State Downs Minnesota by 28â€‹Ã„Ã„®8 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/madison-ave-cable-tvs-crystal-ball.html | MADISON AVE. | True | By Charles F. Dolan | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/new-life-for-old-depots-as-museums-homes-bistros-as-museums-homes-bistros-the-usual-setup.html | New Life for Old Depots As Museums, Homes, Bistros | True | By Dorothy B. Warnick | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/subway-service-delayed-for-hour-by-fire-on-irt.html | Subway Service Delayed for Hour by Fire on 1RT | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sanders-sparks-nyacks-victory-scores-3-touchdowns-as-ramapo-bows.html | SANDERS SPARKS NYACK'S VICTORY | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-worlds-tallest-saga-of-a-chicago-skyscraper-worlds-tallest.html | The World's Tallest: Saga of a Chicago Skyscraper | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bomb-victims-children-will-get-scholarships.html | Bomb Victim's Children Will Get Scholarships | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/goodell-for-senator.html | Goodell for Senator | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/union-sets-back-rpi-11th-straight-time-140.html | Union Sets Back R.P.I. 11th Straight Time, 14.0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/panther-challenge-to-jury-law-concluded-in-new-haven-court.html | Panther Challenge to Jury Law Concluded in New Haven Court | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/how-safe-is-pot-tests-raise-serious-questions-difficult-to-sort.html | How Safe Is Pot? Tests Raise Serious Questions | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/springfield-takes-no-5-downs-northeastern-147.html | Springfield Takes No. 5, Downs Northeastern, 14â€‹Ã„Ã„®7 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/new-hampshire-aerials-subdue-vermont-27-to-0.html | New Hampshire Aerials Subdue Vermont, 27 to 0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/yonkers-track-to-honor-its-chief-photographer.html | Yonkers Track to Honor Its Chief Photographer | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/snowmobile-title-races-slated-in-boonville-ny.html | Snowmobile Title Races Slated in Boonville, N.Y. | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/back-at-white-house.html | Back at White House | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/beckner-captures-flying-scot-series.html | BECKNER CAPTURES FLYING SCOT SERIES | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/land-boom-hurts-michigan-indians-whites-buying-them-out-in-tiny.html | LAND BOOM HURTS MICHIGAN INDIANS | True | By Agis Salpukas Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/kupec-guides-syosset-to-a-330-triumph-passer-clicks-with-8-tosses.html | Kupec Guides Syosset to a 33â€¦â€0 Triumph | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/recognition-for-communist-china-tales-of-the-celluar-wall.html | Recognition For Communist China | True | By Russell Baker | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/former-maryland-aide-wins-congress-primary.html | Former Maryland Aide Wins Congress Primary | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/noncombat-toll-tops-war-deaths-8-gis-die-in-action-41-of-other.html | NONCOMBAT TOLL TOPS WAR DEATHS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/cambodians-draft-plan-to-save-rice-from-red-seizure.html | Cambodians Draft Plan to Save Rice From Red Seizure | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sign-backing-extremists-draws-winnipeg-police.html | Sign Backing Extremists Draws Winnipeg Police | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/united-hospital-benefit.html | United Hospital Benefit | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/namath-refrains-from-prediction-jets-quarterback-unusually.html | NAMATH REFRAINS FROM PREDICTION | True | By Dave Anderson | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/strike-over-fish-cook-delays-sailing-of-qe2.html | Strike Over Fish Cook Delays Sailing of QE2 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mrs-joan-l-hitchcock-married-to-harold-rt-goodnough-3d.html | Mrs. Joan L. Hitchcock Married To Harold R. T. Goodnough 3d | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/db-lett-first-black-mayor-in-central-jersey-dies-at-50.html | D. B. Lett. First Black Mayor in Central Jersey, Dies at 50 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/baking-continues-rise.html | Baking Continues Rise | True | By James J. Nagle | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ottinger-flummoxed-public-on-vietnam-goodell-charges.html | Ottinger â€¦ â€˜Flummoxedâ€¦ â€˜ Public On Vietnam, Goodell Charges | True | BY Maurice Carroll | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/muhlenberg-beats-ursinus-with-ground-attack-3312.html | Muhlenberg Beats Ursinus With Ground Attack, 33â€¦â€12 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/columbia-wins-in-soccer.html | Columbia Wins in Soccer | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sonny-trial-move-is-called-a-ploy-but-rep-dickinson-says-he-hopes.html | SONE TRIM MOVE IS CALLED A â€¦â€˜PLOYâ€¦â€˜ | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/miss-anne-dolores-davis-is-bride.html | Miss Anne Dolores Davis Is Bride | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/resistant-bacteria-pose-a-new-danger-industry-threatened.html | Resistant Bacteria Pose A New Danger | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/elis-win-32-to-15-massey-hits-on-pass-plays-of-61-and-51-yards-in.html | ELIS WIN, 32 TO 15 | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/irish-love-affair-it-started-in-rome-lifetime-memory.html | Irish Love Affair: It Started in Rome | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/angela-davis-flight-but-not-fight-is-over-need-to-belong.html | Angela Davis: Flight but Not Fight Is Over | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/point-of-view-under-is-nixon-jobless-up-inflation-stagnation.html | POINT OF VIEW | True | By Sen. William Proxmire | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nebraska-beats-kansas-by-4120-huskers-overcome-rivals-attack.html | NEBRASKA BEATS KANSAS BY 41â€¦â€20, | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/israel-enjoying-slackening-of-arab-pressure.html | Israel Enjoying Slackening Of Arab Pressure | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/unionists-and-academics-join-forces.html | Unionists and Academics Join Forces | True | By Donald Janson Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/macmillan-cup-regatta-is-scheduled-for-next-weekend-sanders-seeks.html | McMillan Cup Regatta Is Scheduled for Next Weekend | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/when-sound-overcame-sense-the-radio-broadcast.html | When sound overcame sense | True | By Edward Garside | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-6-no-title.html | Obituary 6 â€¦â€˜â€¦â€˜ No Title | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nixon-signs-tva-bill.html | Nixon Signs T.V.A. Bill | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-conservatives-are-out-to-beat-goldfeller-ottindell.html | The Conservatives Are Out to Beatâ€¦ â€® Rockeberg, Goldfeller, Ottindell and Goodinger' | True | By Josh Greenfield | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/turks-radio-says-courts-act-to-free-2-soviet-hijackers-turks-say.html | Turksâ€¦â€˜ Radio Says Courts Act to Free 2 Soviet Hijackers | True | By Richard Eder Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bridge-the-expert-way-to-figure-distribution-and-locate-honors.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/letters-fascism-dead-or-alive.html | Letters | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/i-like-good-movies-i-like-good-movies.html | I Like Good Movies | True | By Vincent CanBY | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/state-university-sailors-win-16School-competition.html | State University Sailors Win 16â€¦â€˜School Competition | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/confederate-battles-of-arms-and-spirit-their-tattered-flags.html | Confederate battles of arms and spirit | True | By Willie Lee Rose | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-jefferson-airplane-is-an-unscheduled-trip-the-jefferson.html | The Jefferson Airplane Is An Unscheduled Trip | True | By Calvin Kentfield | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/oregon-drubs-idaho-4913-fouts-passes-for-4-scores.html | Oregon Drubs Idaho, 49â€¦â€˜13; Fouts Passes for 4 Scores | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bowdoins-late-pass-tops-williams-2013.html | BOWDOIN'S LATE PASS TOPS WILLIAMS, 20â€¦â€˜13 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/senator-says-merchant-marine-is-up-to-the-private-sector.html | Senator Says Merchant Marine Is Up to the Private Sector | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/june-darling-pays-280-in-coast-stake.html | JUNE DARLING PAYS $2.80 IN COAST STAKE | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/canada-recognizes-peking-but-un-entry-unlikely.html | Canada Recognizes Peking but U. N. Entry Unlikely | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/three-views-of-the-great-beast-the-real-majority.html | Three views of the â€œâ€great beastâ€â€¦â€ | True | By W. C. McWilliams | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/columbia-will-change-policy-on-barnard-students-tuition.html | Columbia Will Change Policy On Barnard Studentsâ€™â€¦â€™ Tuition | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/robert-dolman-mr-tennis-dies-operated-rips-courts-here-for-almost.html | ROBERT DOLMAN, â€¦â€™MR. TENNISâ€™â€¦â€™ DIES | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/nijinsky-defeated-by-a-1007-shot-1007-shot-hands-2d-defeat-to.html | Nijinsky Defeated by a 100â€¦â€¦*7 Shot | True | By James Brown Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/vietnam-veterans-honored-upstate.html | VIETNAM VETERANS HONORED UPSTATE | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/womens-rights-is-it-not-yet-time.html | Women's Rights: Is It Not Yet Time? | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mcburney-passer-hits-for-six-sixpointers.html | McBurney Passer Hits For Six Sixâ€¦â€¦Pointers | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/army-in-front-20.html | Army in Front, 2â€¦â€¦0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/field-goals-aid-louisville.html | Field Goals Aid Louisville | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/young-lords-charge-suicide-was-beaten.html | YOUNG LORDS CHARGE SUICIDE WAS BEATEN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/adoption-group-in-jersey-holds-party-saturday.html | Adoption Group In Jersey Holds Party Saturday | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mood-at-the-uns-25th-not-exactly-festive.html | Mood at The U.N.'s 25th Not Exactly Festive | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-gym-class-is-called-a-fourstar-bust-typical-class.html | The Gym Class Is Called a Fourâ€¦â€¦*Star Bust | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/colonels-defeat-rockets-109103-dampier-breaks-deadlock-and-adds-2.html | COLONELS DEFEAT ROCKETS, 109â€¦â€¦*103 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦â€¦*â€¦â€¦*â€¦â€™ No Title | No | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/army-leads-nyu-in-run.html | Army Leads N.Y.U. in Run | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-girl-on-the-wedding-cake-the-edible-woman.html | The girl on the wedding cake | True | By Millicent Bell | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/canal-zone-lawyer-named.html | Canal Zone Lawyer Named | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/life-still-hard-in-north-korea-defectors-tell-of-rationing-and-long.html | LIFE STILL HARD IN NORTH KOREA, | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/for-young-readers-vasilisa-the-beautiful.html | For Young Readers | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mepham-safety-returns-interception-103-yards.html | Mepham Safety Returns Interception 103 Yards | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sullivan-leads-317-rout-statistics-of-the-game.html | Sullivan Leads 31â€¦â€¦*7 Rout | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/upstate-track-lists-record.html | Upstate Track Lists Record | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/greece-will-choose-56member-committee-to-advise-cabinet.html | Greece Will Choose 56â€¦â€¦*Man Committee To Advise Cabinet, | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/tax-protection-is-proposed-for-spouse-of-embezzler.html | Tax Protection Is Proposed For Spouse of Embezzler | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/law-nixon-finally-gets-the-crime-bill-he-wanted.html | Law | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/warsaw-pact-maneuver-end.html | Warsaw Pact Maneuver End | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/harvard-tops-cornell-21-in-soccer-on-gomez-goal.html | Harvard Tops Cornell, 2â€¦â€¦*1, In Soccer, on Gomez Goal | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/early-susquehanna-score-enough-to-top-upsala-70.html | Early Susquehanna Score Enough to Top Upsala, 7â€¦â€¦*0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/coast-guard-plans-to-keep-the-lakes-free-of-ice-longer-seaway-to-be.html | Coast Guard Plans To Keep the Lakes Free of Ice Longer | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sadat-takes-oath-of-office-as-president-of-egypt-pledges-are-given.html | Sadat Takes Oath of Office as President of Egypt | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/world-of-seventh-ave-the-child-of-fashion.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/coins-negros-forgotten-role-in-history.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/news-of-the-realty-trade-mcgrawhill-building-to-be-rerented.html | News of the Realty Trade | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/montclair-scores-on-sleeper-play-76-80yard-runback-of-kickoff-leads.html | Montclair Scores on â€¦â€™Sleeperâ€™â€¦â€™ Play, 7â€¦â€¦*0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/shooting-of-a-prowler-shocks-prosperous-suburb-of-capital-held-in.html | Shooting of a â€¦â€™Prowlerâ€™â€¦â€™ Shocks Prosperous Suburb of Capital | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/lines-here-are-planning-more-weekend-cruises.html | Lines Here Are Planning More Weekâ€¦â€™â€¦â€™Long Cruises | True | By Werner Bamberger | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-builder-of-canada.html | A Builder of Canada | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/britain-pressing-talks-on-market-seeks-a-transition-period-on.html | BRITAIN PRESSING TALKS ON YARKET | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/curbs-modified-on-kent-report-judge-lets-head-of-school-comment-but.html | CURBS MODIFIED ON KENT REPORT | True | By John Kifner Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/letters-to-the-editor-rockefeller-center.html | Letters to the Editor | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/jewish-is-jewish-is-beautiful.html | â€¦â€™Jewish Is Beautifulâ€™â€¦â€™ | True | By Broderic Morton | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/elliott-gould-will-ride-a-tiger-plenty-for-pakula.html | Elliott Gould Will Ride a â€šÃ„Â'Tigerâ€šÃ„Â´ | True | By A. H. Weiler. | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-court-grapples-with-the-integration-nettle-three-choices.html | The Court Grapples With the Integration Nettle | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/antlers-on-new-zealand-doe.html | Antlers on New Zealand Doe | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bond-beats-brofsky-2117-in-us-onewall-handball.html | Bond Beats Brofsky, 21â€šÃ„Â¸17, In U.S. Oneâ€šÃ„Â´Wall Handball, | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/ccny-31-soccer-victor.html | C.C.N.Y. 3â€šÃ„Â¸1 Soccer Victor | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/the-diary-of-samuel-pepys-the-diary-of-samuel-pepys.html | The Diary of Samuel Pepys | True | By Paul Delany | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/xavier-drops-6th-straight-as-temple-triumphs-2815.html | Xavier Drops 6th Straight As Temple Triumphs, 28â€šÃ„Â¸15 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/sicilian-government-quits.html | Sicilian Government Quits | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/randall-perry-weds-janet-nash.html | Randall Perry Weds Janet Nash | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bullets-set-back-lakers-by-118116-loughery-s-two-foul-shots-in.html | BULLETS SET BACK LAKERS BY 118â€šÃ„Â¸116 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â¸ 3â€šÃ„Â´ No Title | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/peking-awaiting-canadian-envoy-many-housekeeping-chores-arc.html | PEKING AWAITING CANADIAN ENVOY | True | By Norman Webster &#169; 1970 The Globe and Mail, Toronto | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/tokyo-paper-world-biggest.html | Tokyo Paper World Biggest | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/episcopal-vote-rejects-women-move-to-permit-ordination-defeated-at.html | EPISCOPAL VOTE REJECTS WOVEN | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/teitlebaums-window.html | Teitlebaum's Window | True | BY Alfred Kazin | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/new-york-tech-wins.html | New York Tech Wins | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/peronists-rally-in-cordoba-despite-ban-in-other-cities.html | Peronists Rally in Cordoba Despite Ban in Other Cities | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/first-puerto-rican-here-named-superintendent-of-local-board.html | First Puerto Rican Here Named Superintendent of Local Board | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/radio-todays-leading-events.html | Radio | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/photography-are-trends-at-photokina-signs-of-things-to-come.html | Photography | True | By Jacob Deschin | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/australians-expect-no-change.html | Australians Expect No Change | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/washington-and-lee-wins-from-tufts-eleven-3534.html | Washington and Lee Wins From Tufts Eleven, 35â€šÃ„Â¸34 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/foreigners-hail-open-door-idea-in-florida-junior-hardhats.html | Foreigners Hail â€šÃ„Â²Open Doorâ€šÃ„Â´ Idea In Florida | True | By Jay Clarke | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/carol-holliday-is-wed-to-architect.html | Carol Holliday Is Wed to Architect | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/highlights.html | HIGHLIGHTS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-nature-group-buys-two-florida-keys.html | A Nature Group Buys Two Florida Keys | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/princeton-beats-colgate-by-3414-tigers-bjorklund-gains-159-yards.html | PRINCETON BEATS COLGATE BY 34â€šÃ„Â¸14 | True | By Al Harvin Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/oregon-club-names-doss.html | Oregon Club Names Doss | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/egypt-at-the-crossroads.html | Egypt at the Crossroads | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/rusk-seems-at-ease-in-new-role-as-law-professor.html | Rusk Seems at Ease in New Role as Law Professor | True | By Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/middleburg-eleven-victor-over-hamilton-21-to-20.html | Middleburg Eleven Victor Over Hamilton, 21 to 20 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/tarkenton-kapp-ready-for-duel-fans-in-harvard-stadium-are-eager-for.html | TARKENTON, KAPP READY FOR DUEL | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/henry-fonda-takes-aim-at-html | Henry Fonda Takes Aim atâ€šÃ„Â¶. | True | By Guy Flatley | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/field-goal-by-goncalves-keeps-east-hampton-undefeated-30-suffolk.html | Field Goal by Goncalves Keeps East Hampton Undefeated, 3â€šÃ„Â¸0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bettina-benson-bride-in-jersey.html | Bettina Benson Bride in Jersey | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dance-a-brash-and-dreamy-kid.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/deborah-l-bittner-is-fiancee-of-davenport-west-3d-student.html | Deborah L. Bittner Is Fiancee Of Davenport Westal, Student | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/new-heights-for-beef-new-heights-for-beef-cont.html | New heights for beef | True | By Craig Claiborne | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/yivisaker-is-elected-chairman-of-united-states-polo-group.html | Yivisaker Is Elected Chairman Of United States Polo Group | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/late-tv-listings.html | Late TV Listings | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mrs-ecker-has-child.html | Mrs. Ecker Has Child | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/article-2-no-title.html | The Jefferson Airplane is an unscheduled trip | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/cartift-takfs-division-of-run-scotch-plains-junior-beats-runnerup.html | CARTIER TAKES DIVISION OF RUIN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/canadiens-top-hawks-62-as-cournoyer-mahovlich-score-2-goals-apiece.html | Canadiens Top Hawks, 6â€šÃ„Â¸2, Cournoyer, Mahovlich Score 2 Goals Apiece | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/stage-solzhenitsyn-play.html | Stage: Solzhenitsyn â€šÃ„Â´Play'â€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-highly-critical-view-of-progress-on-rights.html | A Highly Critical View of Progress On Rights | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/toledo-200-victor.html | Toledo 200â€šÃ„Â°0 Victor | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/manchester-united-ties-leeds-2-to-2-on-lastminute-goal-by-charlton.html | Manchester United Ties Leeds, 2 to 2, on Lastâ€šÃ„Â´Minute Goal by Charlton | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/5-begin-2month-stay-at-bottom-of-caribbean.html | 5 Begin 2â€šÃ„Â´Month Stay At Bottom of Caribbean | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/esillinois-house-speaker-is-appointed-to-state-post.html | Esâ€šÃ„Â´Illinois House Speaker Is Appointed to State Post | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/barbara-weil-married-in-rye.html | Barbara Weil Married in Rye | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/when-the-republicans-were-the-liberals-free-soil-free-labor-free.html | When the Republicans were, the liberals | True | By David Donald | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mrs-rosen-has-son.html | Mrs. Rosen Has Son | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/refugee-confronts-ceausescu-in-woods.html | REFUGEE CONFRONTS CEAUSESCU IN WOODS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/birth-notice-1-no-title.html | Births | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/islamic-socialist-gains-in-pakistan-ceministers-party-running.html | ISLAMIC SOCIALIST GAINS IN PAKISTAN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-29th-triumph-for-new-canaan-stamford-catholic-406-loser-in-key.html | A 29TH TRIUMPH FOR NEW CANAAN | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/art-notes-its-just-whats-in-my-head-.html | Art Notes | True | By Grace Glueck | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mrs-gandhi-permits-a-state-selfâ€šÃ„Â´rule.html | Mrs. Gandhi Permits a State Selfâ€šÃ„Â´Rule | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/art-welcome-to-new-haven-strangers.html | Art | True | By John Canaday | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/buckley-spends-3-hours-in-queens-tours-6-sections-voicing-surprise.html | BUCKLEY SPENDS 3 HOURS IN QUEENS | True | By Martin Gansberg | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/miners-protest-in-south-africa-whites-opose-plan-to-train-blacks-in.html | MINERS PROTEST IN SOUTH AFRICA | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/drama-mailbag-how-does-a-producer-do-a-serious-play-today-.html | Drama Mailbag | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/text-of-chief-judge-fulds-statement-on-courts-social-problems.html | Text of Chief Judge Fuld's Statement on Courts | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/court-test-on-college-closing.html | Court Test On College Closing | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/soviet-passengers-and-crew-describe-hijacking.html | Soviet Passengers and Crew Describe Hijacking | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/miss-seymour-wed-to-craig-whitaker.html | Miss Seymour Wed To Craig Whitaker | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/cortland-state-on-top-280.html | Cortland State On Top, 28â€šÃ„Â°0 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dego-hubert-wins-at-gloucester-county-dog-show-for-his-29th-top.html | Deâ€šÃ„Â´Go Hubert Wins at Gloucester County Dog Show for His 29th Top Award | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/delaware-routs-rutgers-54-to-21-blue-hens-show-devasting-running.html | DELAWARE ROUTS RUTGERS, 64 TO 21 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/see-the-pig-judge-set-bail.html | See the Pig Judge Set Bail | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/banks-aid-puerto-rico-drive.html | Banks Aid Puerto Rico Drive | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/european-notebook-italian-novels.html | European Notebook | True | By Marc Slonim | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/city-acts-to-speed-contractors-pay.html | CITY ACTS TO SPEED CONTRACTORS PAY | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/rogers-gromyko-fail-to-end-impasse-us-officials-disappointed.html | Rogers, Gromyko Fail to End Impasse | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/3-series-of-sports-car-club-not-as-healthy-as-they-seem-about-motor.html | 3 Series of Sports Car Club Not as Healthy as They Seem | True | By John S. Radosta | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-portrait-of-mother-by-some-of-her-sons-conor-cruse-obrien.html | A portrait of Mother by some of her sons | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/article-3-no-title.html | Photographed by John T. Hill. | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/whats-a-12letter-word-for-extraordinary.html | What's a 12â€šÃ„Â´Letter Word For â€šÃ„Â´Extraordinary'â€šÃ„Â´? | True | By Jack Gould | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/fairfield-captures-indoor-polo-final.html | FAIRFIELD CAPTURES INDOOR POLO FINAL | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/city-is-barred-from-joining-suit-against-13-contractors.html | City Is Barred From Joining Suit Against 13 Contractors | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/striking-auto-workers-attend-class-union-enthusiasm.html | Striking Auto Workers Attend Class | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/virginia-tech-vanquishes-tulsa-in-first-victory-1714.html | Virginia Tech Vanquishes Tulsa in First Victory, 17â€šÃ„Â´14 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/parisians-who-want-to-meet-us-tourists-husbandandwife-couen.html | Parisians Who Want to Meet U.S. Tourists | True | By Robert W. and Phyllis H. Stock | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/light-snow-marks-winters-preview-in-suburban-areas.html | Light Snow Marks Winter's Preview In Suburban Areas | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/news-of-the-rialto-thoreauly-modern.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789197 | B00000618988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/economy-no-reason-yet-for-loud-cheers-low-marks.html | Economy: No Reason Yet for Loud Cheers | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/goldberg-scores-drug-center-use-partial-occupancy-is-called-a.html | GOLDBERG SCORES DRUG CENTER USE | True | By Clayton Knowles | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/boston-u-downs-holy-cross-3323-g-scores-three-times-terrier.html | BOSTON U. DOWNS HOLY CROSS, 33â€¦â€23 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/100-miles-an-hour-minimum-for-club.html | 100 MILES AN HOUR MINIMUM FOR CLUB | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/pop-eric-clapton-why-did-hendrix-and-joplin-die.html | Pop | True | By Tony Palmer | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/police-arrest-two-and-get-bank-loot.html | POLICE ARREST TWO AND GET BANK LOOT | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/like-becky-sharp-kay-was-fast-on-her-feet-the-adventuress.html | Like Becky Sharp, Kay was fast on her feet | True | By W. G. Rogers | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/police-seek-to-add-to-communications.html | POLICE SEEK TO ADD TO COMMUNICATIONS | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/inflation-rising-as-voter-concern-survey-finds-jobless-rate-also.html | INFLATION RISING AS VOTER CONCERN | True | By Richard Reeves | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/swiss-tie-italy-in-soccer.html | Swiss Tie Italy in Soccer | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/wright-kicks-51yard-goal-statistics-of-the-game.html | Wright Kicks 51â€¦â€Yard Goal | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/arabs-hostages-were-near-front-out-their-house-in-amman-escaped.html | ARABSâ€¦â€ HOSTAGES WERE NEAR FRONT | True | By John L. Hess Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/union-opposes-imports.html | Union Opposes Imports | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/shell-never-go-there-any-more-are-you-carrying-any-gold-or-living.html | She'll never go there any more | True | By Paul Showers | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/that-man-on-the-stamp-is-president-nixon-nixon.html | That Man On the Stamp Is President Nixon | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/2-bet-marks-set-as-yonkers-shuts-fresh-yankee-takes-pace-tar-hal-is.html | 2 BET MARKS SET AS YONKERS SHUTS | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/maryland-harriers-win.html | Maryland Harriers Win | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/dr-lawrence-prutkin-to-marry-dr-beverly-richman-teacher.html | Dr. Lawrence Prutkin to Marry Dr. Beverly Richman, Teacher | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/odd-alliances-in-trade-bill-protective-measure-heavily-lobbied.html | Odd Alliances In Trade Bill | True | By Philip Shabecoff | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/a-shade-or-two-of-politics-in-that-tv-bill-veto.html | A Shade Or Two of Politics In That TV Bill Veto | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/unhappy-product-of-the-black-middle-class-the-rise-and-fall-of-a.html | Unhappy product of the black middle class | True | By Jim Haskins | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/regatta-is-postponed.html | Regatta Is Postponed | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/bucks-defeat-hawks-10798-limiting-marovich-to-7-points-sloppy-socks.html | Bucks Defeat Hawks, 107â€¦â€98, Limiting Maravich to 7 Points | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/threats-in-a-labor-dispute-put-wlib-off-air.html | Threats in a Labor Dispute Put WLIB Off Air | True | By Alfred E. Clark | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/laotian-premier-in-us.html | Laotian Premier in U.S. | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/letters-to-the-editor-realities-of-vietnam.html | Letters to the Editor | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/headliners-white-house-swinger.html | Headliners | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/editorial-comment-from-canadian-newspapers-on-the-war-measures-act.html | Editorial Comment From Canadian Newspapers on the War Measures Act | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/economic-indicators.html | Economic Indicators | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/pet-foods-outsell-baby-foods.html | Pet Foods Outsell Baby Foods | True | By Clare M. Reckert | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/new-commissioner-picked-to-head-the-detroit-police.html | New Commissioner Picked to Head the Detroit Police | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/rally-erases-leafs-lead-rangers-trounce-leafs-6-to-2-with-villemure.html | Rally Erases Leafsâ€¦â€ Lead | True | By Murray Chass Special to The New York Times | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/outboard-purse-set-at-60000-world-championship-listed-in-colorado.html | OUTBOARD PURSE SET AT $60,000 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/mrs-tindale-wed-in-georgia.html | Mrs. Tindale Wed in Georgia | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/turks-ask-us-aid-in-fight-on-cholera.html | TURKS ASK U.S. AID IN FIGHT ON CHOLERA | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/texasel-paso-triumphs.html | Texasâ€¦â€El Paso Triumphs | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/son-to-mrs-meyer.html | Son to Mrs. Meyer | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/purdue-triumphs-over-iowa-24-to-3-armstrongs-63yard-tally-snaps-tie.html | PURDUE. TRIUMPHS OVER IOWA, 24 TO 3 | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/black-cpas-a-rare-breed-profession-is-trying-to-change-its-ways.html | Black C.P.A.'s a Rare Breed | True | By Marylin Bender | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-18 | 1970-10-18 | https://www.nytimes.com/1970/10/18/archives/reports-in-beirut-say-syrian-leader-resigned.html | Reports in Beirut Say Syrian Leader Resigned | True | | 1998-10-21 | RE0000789197 | B00000618988 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/hambro-finds-red-china-less-hostile-to-a-un-role.html | Hambro Finds Red China Less Hostile to a U.N. Role | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/rodger-h-hess-and-mrs-saage-are-wed-here.html | Rodger H. Hess and Mrs. Saage Are Wed Here | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/500000-at-festival-in-park-savor-exotic-food-and-music.html | 500,000 at Festival in Park Savor Exotic Food and Music | True | By Eleanor Blau | 1998-10-21 | RE0000789193 | B00000618983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/theodore-j-richmond-78-dies-owned-bankrupt-bus-company.html | Theodore J. Richmond,78, Dies; Owned Bankrupt Bus Company | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/miss-ann-koeppel-wed-to-sd-tannen.html | Miss Ann Koeppel Wed to S.D.Tannen | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/republican-gain-in-house-likely-as-census-result-redistribution-of.html | Republican Gain in House Likely as Census Result | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/state-to-check-alleged-role-of-rackets-in-sex-industry.html | State to Check Alleged Role Of Rackets in Sex â€¦Â Industryâ€¦Â Â' | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/personal-finance-some-of-bill-collectors-phone-calls-draw-fec.html | Personal Finance | True | By Robert J. Cole | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/scientists-differ-on-human-values-debate-instilling-them-in-a.html | SCIENTISTS DIFFER ON HUMAN VALUES | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/senate-candidates-disagree-on-smut-and-us-spending.html | Senate Candidates Disagree On Smut and U.S. Spending | True | By C. Gerald Fraser | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/dualpurpose-funds.html | Dualâ€¦Â Â'Purpose Funds | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/hallie-horn-wed-to-peter-pobly-paper-executive.html | Hallie Horn Wed To Peter Pobly, Paper Executive | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/argonauts-gain-tie-for-first.html | Argonauts Gain Tie for First | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/ga-reigeluth-plans-to-marry-susan-l-butler.html | G. A. Reigeluth Plans to Marry Susan L. Butler | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/institutions-lift-trading-activity-their-bigboard-volume-up-120.html | INSTITUTIONS LIFT TRADING ACTIVITY | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/bronx-ymca-dedicated.html | Bronx Y.M.C.A. Dedicated | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/bronx-girl-16-killed-by-sniper-5-others-wounded-on-same-block-in.html | BRONX GIRL, 16, KILLED BY SNIPER | True | By Grace Lichtenstein | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/the-double-wounds-of-war-hospital-care-here-for-vietnams-injured.html | The Double Wounds of War | True | By Herbert Mitgang | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/sparkmans-lulu-is-first-among-soling-class-fleet.html | sparkman's Lulu Is First Among Soling Class Fleet | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/conservationists-see-gains-in-us-courts-conservationists-see-gains.html | Conservationists See Gains in U.S Courts | True | By Gladwin Hill Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/japans-premier-arrives-to-attend-un-assembly.html | Japan's Premier Arrives To Attend U.N. Assembly | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/president-hears-plea-by-business-more-inflation-curbs-urged-at.html | PRESIDENT HEARS PLEA BY BUSINESS | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/political-peace-concert-set.html | Political â€¦Â Â'Peaceâ€¦Â Â' Concert Sett | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/farrell-trounces-curtis-team-506.html | FARRELL TROUNCES CURTIS TEAM, 50â€¦Â Â'6 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/toughminded-canadian-pierre-elliott-trudeau.html | Toughâ€¦Â Â'Minded Canadian | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/miss-nicole-szulc-married-in-capital.html | Miss Nicole Szulc Married in Capital | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/west-side-campaign-will-be-intensified-during-the-week.html | West Side Campaign Will Be Intensified During the Week | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/college-conference-standings.html | College Conference Standings | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mini-furs-updated-for-a-price.html | Mini Furs Updatedâ€¦Â Â®For a Pricer | True | By Angela Taylor | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/two-die-in-headon-crash.html | Two Die in Headâ€¦Â Â'On Crash | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/and-congressional-choices.html | â€¦Â Â¶ and Congressional Choices | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mobil-plant-superintendent-seized-on-pollution-charge.html | Mobil Plant Superintendent Seized on Pollution Charge | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/gifted-teachers-receive-awards-10-harbison-winners-given-checks-for.html | GIFTED TEACHERS RECEIVE AWARDS | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/c5-program-to-continue.html | Câ€¦Â Â*5 Program to Continue | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/british-auto-industry-grinding-uphill-sales-remain-drab-despite-a.html | British Auto Industry Grinding Uphill | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/altar-of-550-bc-is-unearthed-at-sardis.html | Altar of 550 B.C. Is Unearthed at Sardis | True | By John Noble Wilford | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/allende-assures-business-leaders-declares-98-of-chileans-have.html | ALLENDE ASSURES BUSINESS LEADERS | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/bruins-triumph-over-canucks-53-mckenzie-gets-2-goals-and-2-assists.html | BRUINS TRIUMPH OVER CANUCKS, 5â€¦Â Â'3 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/nonlethal-weapons-planned.html | Nonlethal Weapons Planned | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/ann-rosenberg-is-bride-here.html | Ann Rosenberg Is Bride Here | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/police-seize-two-in-narcotics-raid-find-17-pounds-of-heroin.html | POLICE SEIZE TWO IN NARCOTICS RAID | True | By Farnsworth Fowle | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/sanford-installed-at-duke.html | Sanford Installed at Duke | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/brabham-cevert-take-paris-race-matrasimca-averages-103-mph-for-600.html | BRABHAM, CEVERT TAKE PARIS RACE | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/chess-world-student-tourney-won-by-us-team-with-28-points.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/amer-basketball-assn.html | Amer. Basketball Assinl | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/natl-football-league.html | Natâ€š,Â´ 1 Football League | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/soccer-results.html | Soccer Results | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/tv-mozart-nicely-done.html | TV:Mozart, Nicely Done | True | By Raymond Ericson | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/close-marcos-aide-slain-in-philippines.html | CLOSE MARCOS AIDE SLAIN IN PHILIPPINES | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/floridians-down-condors-as-calvin-excels-125115.html | Floridians Down Condors As Calvin Excels, 125â€š,Â´115 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mississippi-finds-southern-hospitality-is-no-tonic-for-undefeated.html | Mississippi Finds Southern Hospitality Is No Tonic for Undefeated Streak | True | By Neil Amdur | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/jacklin-takes-french-golf-by-stroke-with-a-68-for-206-palmer-and.html | Jacklin Takes French Golf by Stroke With a 68 for 206 | True | By Michael Katz Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/last-political-slaying-in-canada-was-in-1868.html | Last Political Slaying In Canada Was in 1868 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/katny-whitworth-victor-by-3-shots.html | KATHY WHIT WORTH VICTOR BY 3 SHOTS | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/colonels-set-back-cougars-121-to-115.html | COLONELS SET BACK COUGARS, 121 TO 115 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/nixon-setting-off-today-on-another-political-tour.html | Nixon Setting Off Today On Another Political Tour | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/news-backs-buckley-levitt-and-lefkowitz.html | News Backs Buckley, Levitt and Lefkowitz | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mayor-reactivating-jail-watchdog-unit.html | Mayor Reactivating Jail Watchdog Unit | True | By Robert D. McFadden | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/city-gives-un-a-party-for-its-25th-anniversary.html | City Gives U.N. a Party For Its 25th Anniversary | True | By Paul Montgomery | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/big-budget-deficit.html | Big Budget Deficit | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/rangers-snap-canadiens-streak-at-4-with-10-triumph-tkaczuk-scores.html | Rangers Snap Canadiensâ€š,Â´ Streak at 4 With 1â€š,Â´0 Triumph | True | BY Gerald Eskenazi | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/pretre-leads-american-symphony-in-sibelius-2d.html | Pretre Leads American Symphony in Sibelius 2d | True | By Donal Henahan | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/health-unit-here-going-to-capital-american-association-joins-others.html | HALE UNIT HERE GOING TO CAPITAL | True | By Lawrence K. Altman | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/candidates-for-congress-across-the-nation-find-war-a-minor-issue-in.html | Candidates for Congress Across the Nation Find War a Minor Issue | True | By Robert B. Sample Jr. Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/twa-threatened-by-a-strike-of-its-hostesses-and-pursers.html | T. W. A. Threatened by a Strike of Its Hostesses and Pursers | True | By Martin Gansberg | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/votes-of-the-week-in-congress.html | Votes of the Week in Congress | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/south-made-greatest-gains-in-census-south-achieved-big-census-gains.html | South Made Greatest Gains in Census | True | By Jack Rosenthal Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/usaided-social-studies-center-stirs-political-storm-in-bolivia.html | U. Sâ€š,Â´Aided Social Studies Center Stirs Political Storm in Bolivia | True | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/france-sends-quebec-a-message-of-sympathy-on-death-of-laporte.html | France Sends Quebec a Message Of Sympathy on Death of Laporte | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/india-urges-us-withdrawal.html | India Urges U.S.Withdrawalâ€š,Â´ | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/salem-view-wins-polo-cup-by-defeating-ox-ridge-64.html | Salem View Wins Polo Cup By Defeating Ox Ridge, 6â€š,Â´4 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/war-though-near-poompanh-seems-far-and-life-is-serene.html | War, Though Near Pnompenh, Seems Far, and Life Is Serene | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/the-new-jersey-senate-race.html | The New Jersey Senate. Race â€š,Â¶ | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/washington-high-closed-as-teachers-talk-today.html | Washington High Closed As Teachers Talk Today | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mrs-harrison-roth-victor-over-polio-twice-is-dead.html | Mrs. Harrison Roth, Victor Over Polio Twice, Is Dead | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/article-1-no-title.html | Article 1 â€š,Â´â€š,Â´ No Title | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/michael-f-haggerty-dies-at-91-long-a-reporter-for-the-times.html | Michael F. Haggerty Dies at 91; Long a Reporter for The Times | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/georgia-policeman-slain-with-own-gun.html | GEORGIA POLICEMAN SLAIN WITH OWN GUN | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/jets-lose-giants-win.html | Jets Lose | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/adams-express-co-chooses-chairman.html | ADAMS EXPRESS CO. CHOOSES CHAIRMAN | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/bridgeport-lack-of-beauty-more-than-skin-deep.html | Bridgeport Lack of Beauty More Than Skin Deep | True | By Joseph B. Treaster Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/steinberg-leads-opening-concert-by-new-world.html | Steinberg Leads Opening Concert By New World | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/federation-of-exchanges-asks-mutualfund-curbs.html | Federation of Exchanges Asks Mutualâ€š,Â´Fund Curbs | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/residents-of-quebec-deplore-new-terror.html | Residents of Quebec Deplore New Terror | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/city-opera-offers-faust-and-treigle.html | CITY OPERA OFFERS âÂ¦Â¦/FAUSTâÂ¦Â¦ AND TREIGLE | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/amex-weighs-assistance-for-robinson-customers-parley-held-with.html | Amex Weighs Assistance For Robinson Customers | True | By Terry Robards | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/eskimos-clinch-playoff-spot.html | Eskimos Clinch Playoff Spot | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/sadat-terms-voters-dissent-healthy.html | Sadat Terms VotersâÂ¦Â¦Â´ Dissent âÂ¦Â¦'HealthyâÂ¦Â¦Â´ | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/4-saved-as-houseboat-sinks.html | 4 Saved as Houseboat Sinks | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/goldberg-urges-major-psc-revision.html | Goldberg Urges Major P.S.C. Revision | True | By Clayton Knowles | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/two-more-local-contracts-are-reached-in-gm-strike.html | Two More Local Contracts Are Reached in G.M. Strike | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/article-3-no-title.html | Article 3 âÂ¦Â¦âÂ¦'âÂ¦Â¦Â´ No Title | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/franciosi-with-1348-total-leads-pba-proam-event.html | Franciosi, With 1348 Total, Leads P.B.A. ProâÂ¦Â¦'Am Event | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/booming-market-in-steel-is-seen-inventory-building-expected-to-lift.html | BOOMING MARKET IN STEEL IS SEEN | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/prince-zeid-el-hussein-72-jordanian-diplomat-dead.html | Prince Zeid el Hussein, 72, Jordanian Diplomat, Dead | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/ballet-filipov-soviet-defector-makes-us-debut.html | Ballet: Filipov, Soviet Defector, Makes U.S. Debut | True | By Clive Barnes | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mrs-borah-observes-her-100th-birthday.html | Mrs. Borah Observes Her 100th Birthday | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/japanese-delay-a-cut-for-the-discount-rate.html | Japanese Delay a Cut For the Discount Rate | True | By Gerd Wilcke | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/wendy-p-wild-and-mj-pugsley-start-a-new-day.html | Wendy P. Wild and M. J. Pugsley âÂ¦Â¦Â´Start a New DayâÂ¦Â¦Â´ | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/commercial-paper-total-fell-again-in-september.html | Commercial Paper Total Fell Again in September | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/records-of-college-football-teams-for-this-season-and-schedules-of-their-remaining-games.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/books-of-the-times-the-good-woman-of-mandelstam.html | Books of The Times | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/aemiko-iinuma-offers-variety-in-song-recital.html | Aemiko Iinuma Offers Variety In Song Recital | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mellon-grant-to-buy-island.html | Mellon Grant to Buy Island | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/prince-andrew-of-sherline-is-judged-best-in-jersey.html | Prince Andrew of Sherline Is Judged Best in Jersey | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/counterculture-vs-straights.html | CountercâÂ¦Â¦Â´Cultures vs. Straights | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/job-gains-forecast-by-labor-secretary.html | JOB GAINS FORECAST BY LABOR SECRETARY | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/pettys-plymouth-wins-nascar-race-takes-old-dominion-500-for-17th.html | PETTYS PLYMOUTH WINS NASCAR RACE | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/pope-calls-peace-precarious.html | Pope Calls Peace Precarious | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mta-takes-over-airport.html | M.T.A. Takes Over Airport | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/murder-in-quebec.html | Murder in Quebec | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/boston-maine-renewing-bid-to-join-nw-system-b-m-renews-bid-to-join.html | Boston & Maine Renewing Bid to Join N.&W. System | True | By Robert E. Bodingfield Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/silent-film-only-talk-colts-needed-for-jets.html | Silent Film Only Talk Colts Needed for Jets | True | By Joseph Durso | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/cia-says-enemy-spies-hold-vital-posts-in-saigon-cia-report-says.html | C.I.A. Says Enemy Spies Hold Vital Posts in Saigon | True | By Neil Sheehan Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/brookvilles-overtime-goal-tops-bethpage-in-polo-87.html | Brookville's Overtime Goal Tops Bethpage in Polo, 8âÂ¦Â¦Â´7 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mcgee-is-leading-gop-in-a-replay-of-their-1964-race-in-wyoming.html | McGee Is Leading G.O.P. Rival in a Replay of Their 1964 Race in Wyoming | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/benjamin-boss-90-astronomer-dies-headed-dudley-observatory-in.html | BENJAMIN BOSS, 90, ASTRONOMER, DIES | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/power-company-to-build-3-plants-for-575million.html | Power Company to Build 3 Plants for $75âÂ¦Â¦Â´Million | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/havenot-nations-find-hope-in-pact-phrasing-of-report-by-un.html | HAVEâÂ¦Â¦Â´NOT NATIONS FIND HOPE IN PACT | True | By Victor Lusinchi Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/excandidate-for-the-state-senate-is-found-dead-anthony-mendez-was.html | ExâÂ¦Â¦Â´Candidate for the State Senate Is Found Dead | True | By Peter Kihss | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/sports-of-the-times.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/giver-of-advice-to-harlem-housewives.html | Giver of Advice to Harlem Housewives | True | By Charlayne Hunter | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/thousands-honor-laporte-in-death-his-body-is-ly-ing-in-state-at.html | THOUSANDS HONOR LAPORTE IN DEATH | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/soviet-reported-to-yield-on-cuba-equipment-for-a-submarine-base.html | SOVIET REPORTED TO YIELD ON CUBA | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/rebel-says-french-troops-saved-government-in-chad.html | Rebel Says French Troops Saved Government in Chad | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/bridge-von-zedtwitz-trophy-event-attracts-field-of-69-teams.html | Bridge; | True | By Alan Truscott | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/samuel-m-shor.html | SAMUEL M. SHOR | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/a-crisis-in-syria.html | A Crisis in Syria | True | By Richard Eder Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/fedayeen-report-battle-in-jordan-declare-they-are-fighting-60-tanks.html | FEDAYEEN REPORT BATTLE IN JORDAN | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/philadelphia-teachers-talk.html | Philadelphia Teachers Talk | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/movies-on-plastic-disks-for-home-tv-displayed-a-germanbritish.html | Movies on Plastic Disks for Home TV Displayed | True | By Jack Gould | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/saturday-college-football.html | Saturday College Football | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/winesburg-given-in-dance-program-anderson-portraits-revived-by-jeff.html | â€šÃ„Â“VINESBURGâ€šÃ„Â¯ GIVEN IN DANCE PROGRAM | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/colts-defeat-jets-by-2922-intercepting-6-of-62-passes-thrown-by.html | Colts Defeat Jets by 29â€šÃ„Â¯22, Intercepting 6 of 62 Passes Thrown by Namath | True | By Dave Anderson | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/kings-point-finishes-first-in-intercollegiate-regatta.html | Kings Point Finishes First In Intercollegiate Regatta | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/nets-are-beaten-by-squires-10388-scott-a-new-york-product-scores-29.html | NETS ARE BEATEN BY SQUIRES, 103â€šÃ„Â¯98 | True | By Al Harvin Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/barns-posts-288-to-win-by-stroke.html | BARNES POSTS 288 TO WIN BY STROKE | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/pro-football-lions-rams-and-chargers-are-victors.html | Pro Football: Lions, Rams And Chargers Are Victors | True | By Sam Goldaper | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/senate-discloses-usephiop-a-pact-washington-agreed-in-60-to-support.html | SENATE DISCLOSES U.Sâ€šÃ„Â¯ETIMPIA PACT | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/french-hopes-dim-for-soviet-trade-russians-can-offer-little-as-a.html | FRENCH HOPES DIM FOR SOVIET TRADE | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/late-penguin-goal-ties-sabre-six-11.html | LATE PENGUIN GOAL TIES SABRE SIX, 1â€šÃ„Â¯1 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/brake-standards-held-inadequate-auto-pedal-pressure-called-high-for.html | BRAKE STANDARDS HELD INADEQUATE | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/testing-mr-heath-at-home-abroad.html | Testing Mr. Heath | True | By Anthony Lewis | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/turks-to-review-hijackers-case-bar-release-of-lithuanians-despite.html | TURKS TO REVIEW HIJACKERSâ€šÃ„Â¯ CASE | True | By Alfred Friendly Jr. Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/english-cocker-spaniel-best-among-1015-dogs-at-troy.html | English Cocker Spaniel Best Among 1,015 Dogs at Troy | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/cantor-fitzgerald-plans-corporate-economics-deal.html | Cantor, Fitzgerald Plans Corporate Economics Deal | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/the-undecided-voter-senate-candidates-agree-election-could-hinge-on.html | The Undecided Voter | True | By Richard Reeves | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/subsidies-help-foster-families-to-stay-intact.html | Subsidies Help Foster Families to Stay Intact | True | By Nan Ickeringill | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/boston-mayor-names-aide.html | Boston Mayor Names Aide | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/candidates-ideograms-prove-a-chinese-puzzle.html | Candidatesâ€šÃ„Â¯ Ideograms Prove a Chinese Puzzle | True | By Murray Schumach | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/margaret-scattergood-bacon-bride-of-christopher-woerner.html | Margaret Scattergood Bacon Bride of Christopher Woerner | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/racing-meets-open-today-at-aqueduct-westbury-tracks.html | Racing Meets Open Today at Aqueduct, Westbury Tracks | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/200-armed-young-lords-seize-church-after-taking-body-there.html | 200 Armed Young Lords Seize Church After Taking Body There | True | By Michael T. Kaufman | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/rise-in-mortgage-lending-is-reported-for-quarter.html | Rise in Mortgage Lending Is Reported for Quarter | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/stage-allmale-hamlet-role-of-gertrude-taken-by-philip-camparedla.html | Stage: Allâ€šÃ„Â¯Male â€šÃ„Â¯Hamletâ€šÃ„Â¯ | True | By Mel Gussow | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/vacancies-stir-a-debate-over-office-of-education.html | Vacancies Stir a Debate Over Office of Education | True | By David E. Rosenbaum Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/scoring-and-statistics-of-pro-football-games.html | Scoring and Statistics of Pro Football Games | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/but-goldberg-says-mayor-has-right-to-choose-candidate-he-favors.html | But Goldberg Says Mayor Has Right to Choose Candidate He Favors | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/gloria-a-czerniuk-wed-to-captain.html | Gloria A. Czerniuk Wed to Captain | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/bruckner-interchange-is-monumentally-complex.html | Bruckner Interchange Is Monumentally Complex | True | By Robert Lindsey | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/vikings-crush-cowboys-5413.html | Vikings Crush Cowboys, 54â€šÃ„Â¯13 | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/h-duncan-oliphant.html | H. DUNCAN OLIPHANT | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/columbia-report-assails-judgesselection-method.html | Columbia Report Assails Judgeâ€šÃ„Â¯Selection Method | True | By David Burnham | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/halifax-victor-in-rugby.html | Halifax Victor in Rugby | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/television.html | Television | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mrs-meir-in-city-invites-diplomacy.html | MRS. MEIR, IN CITY, INVITES DIPLOMACY | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/catess-film-i-never-sang-for-my-father-begins-run.html | Cates's Film, 'I Never Sang for My Father,' Begins Run | True | By Vincent Canby | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/pope-comments-on-slaying.html | Pope Comments on Slaying | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/whitaker-corp-president-shifts-to-new-subsidiary.html | Whitaker Corp. President Shifts to New Subsidiary | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/124-million-people-old-enough-to-vote.html | 124 MILLION PEOPLE OLD ENOUGH TO VOTE | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/b52s-said-to-raid-trails-in-cambodia.html | 13â€šÃ„Ã'52'S SAID TO RAID TRAILS IN CAMBODIA | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/princeton-unit-elects-chief.html | Princeton Unit Elects Chief | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/pacers-win-134113-from-chaparrals.html | PACERS WIN, 134â€šÃ„Ã113, FROM CHAPARRALS | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/the-12th-district.html | The 12th District | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/smith-victor-over-osborne-in-tennis-final-63-67-61.html | Smith Victor Over Osborne In Tennis Final, 6-3, 6â€šÃ„Ã7, 6â€šÃ„Ã1 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/night-at-races-to-aid-mental-health-unit.html | Night at Races to Aid Mental Health Unit | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/3-field-goals-help-giants-top-patriots-160-for-first-shutout-since.html | 3 Field Goals Help Giants Top Patriots, 16â€šÃ„Ã0, for First Shutout Since 1961 | True | By George Vecsey Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/big-slate-looms-for-bond-issues-and-sectors-of-the-market-have.html | BIG SLATE LOOMS FOR BOND ISSUES | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/advertising-breathtaking-investigation.html | Advertising Breathâ€šÃ„ÃTaking Investigation | True | By Philip H. Dougherty | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/mccann-is-absorbing-wasey-of-interpublic.html | McCann Is Absorbing Wasey of Interpublic | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/antihuk-drive-shifts-to-maoist-bloc.html | Antiâ€šÃ„ÃHuk Drive Shifts to Maoist Bloc | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/fcc-member-decries-management-of-att.html | F. C. C. ember Member Decries Management of A.T.&T. | True | By Christopher Lydon Special to A.T.&T. | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/paris-a-modern-twist-to-moliere.html | Paris: A Modern Twist to Moliere | True | By Pierre Schneider Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/celtics-paced-by-havlicek-vanquish-blazers-133115.html | Celtics, Paced by Havlicek, Vanquish Blazers, 133â€šÃ„Ã115 | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/gains-in-house-foreseen-for-blacks-and-women.html | Gains in House Foreseen For Blacks and Women | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/us-police-watch-for-3-quebec-cars-canada-gives-list-of-autos-linked.html | U.S. POLICE WATCH FOR 3 QUEBEC CARS | True | By William K. Stevens Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/report-hails-oregon-high-schools-experiment-in-free-study.html | Report Hails Oregon High School's Experiment in Free Study | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/chief-awards-at-horse-shows.html | Chief Awards at Horse Shows | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/the-city-fear-and-hope-people-are-fleeing-to-new-walledoff-areas-of.html | The City: Fear and Hope | True | By Richard Sennett | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/visitors-say-conditions-in-city-prisons-are-worse-than-before.html | Visitors Say Conditions in City Prisons Are Worse Than Before Inmate Riots | True | By Homer Bigart | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/symphonic-elegy-by-partos-bows-here.html | Symphonic Elegy by Partos Bows Here | True | By Allen Hughes | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/hulme-is-winner-of-canam-title-victory-at-monterey-is-fifth-in-nine.html | HULME IS WINNER OF CANâ€šÃ„ÃAM TITLE | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/burlington-blanket-unit.html | Birlington Blanket Unit | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/home-economics-fiji-islands-style.html | Home Economics, Fiji Islands Style | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/freak-power-candidate-may-be-the-next-sheriff-in-placid-aspen-colo.html | â€šÃ„ÃFreak Powerâ€šÃ„Ã Candidate May Be the Next Sheriff in Placid Aspen, Colo. | True | By Anthony Ripley Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/2-unknowns-facing-vocal-incumbent-in-brooklyn.html | 2 Unknowns Facing Vocal Incumbent in Brooklyn | True | By William E. Farrell | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/the-20th-district.html | The 20th District | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/victory-for-the-mason-act.html | Victory for the Mason Act | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/egypt-spurns-suggestion-of-token-missile-pullback-egypt-spurns.html | Egypt Spurns Suggestion Of Token Missile Pullback | True | By Hedrick Smith | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/quebec-gets-note-from-2d-hostage-renews-its-offer-letter-by-briton.html | QUEBEC GETS NOTE FROM 2D HOSTAGE, RENEWS ITS OFFER | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-19 | 1970-10-19 | https://www.nytimes.com/1970/10/19/archives/obert-upset-by-quintero-in-national-handball-event.html | Obert, Upset by Quintero In National Handball Event | True | | 1998-10-21 | RE0000789193 | B00000618983 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/fawzi-is-likely-to-be-egypts-premier.html | Fawzi Is Likely to Be Egypt's Premier | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/jean-ennis-aide-of-random-house-vice-president-for-public-relations.html | JEAN ENNIS, AIDE OF RANDOM HOUSE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/struck-york-pa-paper-sold-new-owner-changes-name.html | Struck York, PA., Paper Sold; New Owner Changes Name | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/theismanns-bid-for-heisman-loses-rhyme-but-not-reason.html | Theismann's Bid for Heisman Loses Rhyme, but Not Reason | True | By Neil Abidur | 1998-10-21 | RE0000789220 | B00000627225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/vip-systems-files-suit-against-ibm.html | VIP SYSTEMS FILES SUIT AGAINST I.B.M. | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/high-court-backs-income-tax-rule-grandfather-clause-that-exempts.html | HIGH COURT BACKS INCOME TAX RULE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/ballet-signs-filipov.html | Ballet Signs Filipov | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/italys-chief-cancels-us-visit-as-leftists-filibuster.html | Italy's Chief Cancels U.S. Visit as Leftists Filibuster | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/auto-makers-earnings-slip-to-11million-3dquarter-net-off-at.html | Auto Maker's Earnings Slip to $1.1â€‹â€‹Million | True | By William D. Smith | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/mrs-whelan-takes-lead-in-senior-golf-in-jersey.html | Mrs. Whelan Takes Lead In Senior Golf in Jersey | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/abortion-control-is-voted-upstate-niagara-falls-acts-to-curb-clinic.html | ABORTION CONTROL IS VOTED UPSTATE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/whos-war-pays-14160-in-3d-race-gastines-and-pincay-aboard-victors.html | WHO'S WAR PAYS $141.60 IN 3D RACE | True | By Michael Strauss | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/moscow-assails-ruling-in-turkey-soviet-press-steps-up-drive-for.html | MOSCOW ASSAILS RULING IN TURKEY | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/jose-coll-vidal-editor-of-dailies-in-san-juan.html | Jose Coll Vidal, Editor Of Dailies in San Juan | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/albert-berning-accountant-84-key-witness-in-kreuger-case-of-30s-is.html | ALBERT BERNING, ACCOUNTANT, 84 | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/board-rejects-changes-in-positions-on-ballots.html | Board Rejects Changes In Positions on Ballots | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/fun-net-observer.html | FUN Net | True | By Russell Baker | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/pacers-score-123-to-97-for-4th-straight-victory.html | Pacers Score, 123 to 97, For 4th Straight Victory | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/yu-named-to-columbia-post.html | Yu Named to Columbia Post | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/ban-on-usif-fund-extended-by-gramco-for-30-more-days-gamco-for-30-more-days-usiffund-ban-30.html | Ban on U.S.I.F. Fund Extended By Gramco for 30 More Days | True | By Robert J. Cole | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/munford-e-topping-of-eastern-airlines.html | MUNFORD E. TOPPING OF EASTERN AIRLINES | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/first-lady-helps-mrs-romney-appearing-in-detroit-she-calls-for-more.html | First Lady Helps Mrs Romney | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/theater-modest-revue-quips-and-songs-are-devoted-to-israel.html | Theater: Modest Revue | True | By Lewis Funke | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/the-rothschilds-arrives-with-style.html | â€˜The Rothschildsâ€™ Arrives With Style | True | By Clive Barnes | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/new-abortion-rules-take-effect-complicating-confused-picture-new.html | New Abortion Rules Take Effect, Complicating Confsad Picture | True | By Jane E. Brody | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/paul-r-wagner.html | PAUL R. WAGNER | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/fanny-may-rights-offering-announced-on-1for8-basis.html | Fanny May Rights Offering Announced on 1â€‹â€‹forâ€‹â€‹8 Basis | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/lagging-finances-worrying-church-episcopal-leaders-meet-on.html | LAGGING FINANCES WORRYING CHURCH | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/football-ratings.html | Football Ratings | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/paul-feinsod-dentist-dies-active-in-frenchus-amity.html | Paul Feinsod, Dentist, Dies; Active in Frenchâ€‹â€‹U.S. Amity | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/dr-charlotte-warner.html | DR. CHARLOTTE WARNER | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/aqueduct-entries.html | Aquaduct Entries | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/nations-college-students-are-playing-a-stronger-role-in-setting.html | Nation's College Students Are Playing a Stronger Role in Setting Campus Policy | True | By Andrew H. Malcolm Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/wood-field-and-stream-stripers-scarce-at-marthas-vineyard-following.html | Wood Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/russian-astronauts-in-us-for-10-days.html | RUSSIAN ASTRONAUTS IN U.S. FOR 10 DAYS | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/balbina-johnson-73-dead-codeveloper-of-antibiotic.html | Balbina Johnson, 73, Dead; Coâ€‹â€‹Developer of Antibiotic | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/mrs-peterson-to-quit-her-high-gop-post.html | Mrs. Peterson to Quit Her High G.O.P. Post | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/a-partnership-urged-on-environment.html | A â€˜Partnershipâ€™ Urged on Environment | True | By Martin Gansberg | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/cahill-signs-drug-bill.html | Cahill Signs Drug Bill | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/connecticut-elections.html | Connecticut Elections | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/army-urged-to-drop-case-green-berets-lawyer-says.html | Army Urged to Drop Case, Green Beret's Lawyer Says | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/cancer-award-winner.html | Cancerâ€‹â€‹Award Winner | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/gromyko-to-see-nixon-thursday-visit-announced-by-rogers-after-talks.html | GROMYKO TO SEE NIXON THRSDAY | True | By Hedrick Smith | 1998-10-21 | RE0000789220 | B00000627225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/the-new-york-times-tuesday-october-20-1970-rise-in-public-funds-for.html | Rise in Public Funds ChurchãÂ³Â'Â³Â'Â' Related Schools Prompts Vigorous Opposition | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/us-satellite-keeps-volcanos-fever-chart-int-rainier-studed-for.html | U.S. Satellite Keeps Volcano's Fever Chart | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/wesleyan-names-a-president-34-campbell-an-administrator-had-been.html | WESLEYAN NAMES A PRESIDENT, 34 | True | By M. A. Farber | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/icc-presses-inquiry-on-trading-in-penny.html | I.C.C. Presses Inquiry On Trading in Penny | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/new-law-on-voting-rights-at-age-18-is-denounced-before-supreme.html | New Law on Voting Rights at Age 18 Is Denounced Before Supreme Court by Lawyers for Four States | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/pete-bostwick-beats-brother-and-keeps-court-tennis-title.html | Pete Bostwick Beats Brother And Keeps Court Tennis Title | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/teleprompter-in-accord-for-muzak.html | Teleprompter in Accord for Muzak | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/films-of-33-nations-seen-at-tunis-fete.html | FILMS OF 33 NATIONS SEEN AT TUNIS FETE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/dakota-gop-presses-to-oust-burdick.html | Dakota G.O.P. Presses to Oust Burdick | True | By Anthony Ripley Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/ali-and-quarry-agree-to-use-new-york-scoring-system.html | Ali and Quarry Agree to Use New York Scoring System | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/family-health-care.html | Family Health Care | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/serious-peace-talks-soon-are-predicted-by-mansfield.html | Serious Peace Talks Soon Are Predicted by Mansfield | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sister-brigid-rowsome.html | SISTER BRIGID ROWSOME | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/after-art-nouveau-its-art-deco-once-again.html | After Art Nouveau, It's Art Deco ãÂ³Â'Â³Â'® Once Alain | True | By Rita Reif | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/bishops-to-discuss-celibacy.html | Bishops to Discuss Celibacy | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sidestepping-the-minimidi-war.html | Sidestepping the MiniãÂ³Â'Â³Â'Midi War | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/the-cities-fear-and-hope-perhaps-we-can-use-disorders-as-a-means-of.html | The Cities: Fear and Hope | True | By Richard Sennett | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/us-expresses-sympathy-to-canadians.html | U.S. Expresses Sympathy to Canadians | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/greece-says-it-frees-19-extends-exile-of-2-others.html | Greece Says It Frees 19; Extends Exile of 2 Others | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sniper-heightens-fear-in-anxious-bronx-area-sniper-heightens-fear.html | Sniper Heightens Fear In Anxious Bronx Area | True | By Paul L. Montgomery | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/joel-pocock-to-be-a-bride.html | Joel Pocock To Be a Bride | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/television.html | Television | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/attitudes-vs-interests-in-the-nation.html | Attitudes vs. Interests | True | By Tom Wicker | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/lindsay-endorses-goldberg-citing-urban-progress-may-or-also-backs.html | LINDSAY ENDORSES GOLDBERG, CITING ãÂ³Â'Â³Â'URBAN PROGRESSãÂ³Â'Â³Â' | True | By Martin Tolchin | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/reserve-group-set-money-rise-in-july.html | RESERVE GROUP SET MONEY RISE IN JULY | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/bridge-quietest-tournament-starts-at-40-centers-in-america.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/goin-down-the-road-winds-its-way-from-canada.html | 'Goin' Down the Road' Winds Its Way From Canada | True | By Roger Greenspun | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/mrs-hc-phipps-leader-in-horse-racing-dies-wheatley-stable-owner-87.html | Mrs. H. C. Phipps, Leader in Horse Racing, Dies | True | By Alden Whitman | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/liarahans-1374-leads-first-round-of-bowling.html | liarahan's 1,374 Leads First Round of Bowling | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/cahill-is-backing-2-newark-levy-income-tax-would-require-approval.html | CAHILL IS BACKING 2% NEWARK LEVY | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/market-place-uncomplicating-proxy-material.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/stocks-off-again-in-light-trading-dow-industrials-decline-by-685.html | STOCKS OFF AGAIN IN LIGHT TRADING | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/leader-of-police-forces-in-quebec.html | Leader of Police Forces in Quebec | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/freemarket-price-of-gold-rises-to-3766-an-ounce.html | FreeãÂ³Â'Â³Â'Market Price of Gold Rises to $37.66 an Ounce | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/hew-default-on-integration-charged-in-suit-civil-rights-forces.html | E.W. DEFAULT ON INTEGRATION CHARGED IN SUIT | True | By John Berbers Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/us-commission-urged-for-sport-other-legislators-will-join-rep-wolff.html | U.S. COMMISSION URGED FOR SPORT | True | BY Thomas Rogers | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/supreme-court-to-decide-draft-card-burners-status.html | Supreme Court to Decide Draft Card Burner's Status | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/smallest-chokermaker-in-new-york.html | ãÂ³Â'Â³Â'Smallest ChokerãÂ³Â'Â³Â'Maker in New York | True | By Angela Taylor | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/nixon-questions-atomic-strategy-top-aides-feel-soviet-gains-peril.html | NIXON QUESTIONS ATOMIC STRATEGY | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/student-head-and-teacher-are-seized-at-kent-state-4-are-arrested-in.html | Student Head and Teacher Are Seized at Kent State | True | By John Kifner Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/gm-recalls-179-trucks.html | G.M. Recalls 179 Trucks | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/park-ave-area-gets-outdoor-mural.html | Park Ave. Area Gets. Outdoor Mural | True | By Grace Glueck | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/bank-holding-unit-lists-a-964-drop-in-quarter-income-holding.html | Bank Holding Unit Lists a 96.4% Drop In Quarter Income | True | By H. Erich Heinemann | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/money.html | Money | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/inland-papers-elect.html | Inland Papers Elect | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/airlines-approve-5-rise-in-transatlantic-fares.html | Airlines Approve 5% Rise in TransâÊÅ,Â°Atlantic Fares | True | By Robert Lindsey | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/pay-rise-ends-22week-irish-bank-strike.html | Pay Rise Ends 22âÊÅ,Â°Week Irish Bank Strike | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/2-high-in-administration-see-economy-on-upbeat-2-economists-see.html | 2 High in Administration See Economy on Upbeat | True | By Philip Shabecoff Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/obrien-repeats-invitation-for-lindsay-to-join-party.html | O'Brien Repeats Invitation for Lindsay to Join Party | True | By Peter Hubs | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/prices-are-weak-in-grain-futures-good-weather-and-hedging-pressure.html | PRICES ARE WEAK IN GRAIN FUTURES | True | By James J. Nagle | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/two-duos-card-67s-to-share-golf-lead.html | TWO DUOS CARD 67S TO SHARE GOLF LEAD | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/frank-miller-79-merchant-since-1910.html | FRANK MILLER, 79, MERCHANT SINCE 1910 | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/brooke-stumps-here-in-support-of-goodell-black-senator-hails-new.html | Brooke Stumps Here in Support of Goodell | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/poor-lands-meet-to-ease-tariffs-seek-at-geneva-to-stimulate-trade.html | POOR LANDS MEET TO EASE TARIFFS | True | By Victor Lusinchi Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/change-at-jamaica-is-only-a-memory-for-12000-riders.html | Change at Jamaica Is Only a Memory For 12,000 Riders | True | By Werner Bamberger | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/patrons-of-cultural-council-will-dance-at-museum.html | Patrons of Cultural Council Will Dance at Museum | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/absurd-rockefeller-says-calling-lindsay-lindsay-move.html | âÊÅ,Â°AbsurdâÊÅ,Â° Rockefeller Says, Calling Lindsay Ambitious | True | By Honer Bigart | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/syrian-party-is-said-to-call-parley-to-name-president.html | Syrian Party Is Said to Call Parley to Name President | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/franklin-high-reopens-with-local-groups-choice-as-the-acting.html | Franklin High Reopens With Local Group's Choice as the Acting PrincipalâÊÅ,Â° | True | By Leonard Buder | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/southern-co-net-rose-59-in-year-revenues-also-show-rise-for-nine.html | SOUTHERN CO. NET ROSE 5.9% IN YEAR | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/output-of-steel-continues-to-dip-production-decline-by-15-for-the.html | OUTPUT OF STEEL CONTINUES TO DIP | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/28-clergymen-ask-to-investigate-citys-prisons-they-say-young-lords.html | 28 Clergymen Ask to Investigate City's Prisons | True | By Juan M. Vasquez | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/lewis-mumford-at-75-is-continuing-to-read-write-and-speak-his-mind.html | Lewis Mumford at 75 Is Continuing to Read, Write and Speak His Mind | True | By Israel Shenker Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/finnish-time-of-roses-looks-at-politics-in-2012.html | Finnish 'Time of Roses' Looks at Politics in 2012 | True | By Vincent Canby | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/city-commissioner-stricken.html | City Commissioner Stricken | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/mrs-mitchell-bids-gop-expel-lindsley-for-stand.html | Mrs. Mitchell Bids G.O.P. Expel âÊÅ,Â°LindsleyâÊÅ,Â° for Stand | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/professional-football-american-conference-national-conference.html | Professional Football | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/david-eisenhower-in-south.html | David Eisenhower in South | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 âÊÅ,Â® No Title | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/bill-rates-register-a-decline-at-treasurys-weekly-auction.html | Bill Rates Register a Decline At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/3-balk-at-hearing-on-rackets-and-sex-exploitation.html | 3 Balk at Hearing on Rackets and Sex Exploitation | True | By Eleanor Blau | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/anaconda-cuts-output.html | Anaconda Cuts Output | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/firemens-strike-enjoined.html | Firemen's Strike Enjoined | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/us-vietnam-force-drops-to-drops-to-by-ear-low.html | U.S. VIETNAM FORCE DROPS TO 4âÊÅ,Â°YEAR LOW | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/kinney-magazine-article-is-corrected-by-forbes.html | Kinney Magazine, Article Is Corrected by Forbes | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/blacks-urged-t0-aid-miss-davis-in-trial.html | BLACKS URGEDTO AID MISS DAVIS IN TRIAL | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/yankee-manager-very-surprised-manor-of-orioles-finishes-next-in.html | YANKEE MANAGER âÊÅ,Â°VERY SURPRISEDâÊÅ,Â° | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/a-bbc-query-leaves-philip-feeling-bearish.html | A B.B.C. Query Leaves Philip Feeling Bearish | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/pontiff-calls-for-doctors-to-combat-drug-abuse.html | Pontiff Calls for Doctors To Combat Drug Abuse | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/president-scores-tide-of-terrorism-campaigning-in-midwest-he.html | PRESIDENT SCORES TIDE OF TERRORISM | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/engi-says-he-saw-calley-and-mitchell-kill-civilians-tells.html | EnâÊÅ,Â°G 1 Says He Saw Galley And Mitchell Kill Civilians | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/spolier-issue-is-principal-one-in-the-25th-district.html | âÊÅ,Â°SpolierâÊÅ,Â° Issue Is Principal One in the 25th, District | True | By Linda Greenhouse Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/muskie-declares-agnew-is-lacking-in-leadership.html | Muskie Declares Agnew IsLachingin Leadership | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/twa-pursers-and-stewardesses-strike.html | T.W.A. Pursers and Stewardesses Strike | True | By Michael Knight | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/foreignexchange-market-is-reopened-by-argentina.html | Foreignâ€™Exchange Market Is Reopened by Argentina | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/reward-set-in-police-death.html | Reward Set in Police Death | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/dividens-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/prices-close-easier-on-london-board.html | Prices Close Easier on London Board | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/wanaque-takes-westbury-pace-favored-marshmallow-7th-as-roosevelt.html | WANAQUE TAKES WESTBURY PACE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/binding-arbitration-in-buys-disputes-to-be-tested-here.html | Binding Arbitration In Buyersâ€™Â Â Disputes To Be Tested Here | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/a-mans-world-where-shes-the-boss.html | A Man's World Where She'sâ€šÂ„Â"the Boss | True | By Nan Ickeringill | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/publisher-of-post-confers-with-guild.html | PUBLISHER OF POST CONFERS WITH GUILD | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/southerner-on-court-seen.html | Southerner on Court Seen | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/truck-mechanics-strike-four-chicago-newspapers.html | Truck Mechanics Strike Four Chicago Newspapers | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/miller-in-20thcentury-works-displays-pianistic-expertise.html | Miller, in 20thâ€šÂ„Â"Century Works, Displays Pianistic Expertise | True | By Donal Henahan | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/liu-soccer-victor.html | L.I.U. Soccer Victor | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/jerome-rose-shows-talents-in-tully-recital.html | Jerome Rose Shows Talents In Tully Recital | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/buck-fund-to-sell-land.html | Buck Fund to Sell Land | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/rightist-withdraws-in-chile-endorsing-allende.html | Rightist Withdraws in Chile, Endorsing Allende | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/w-germans-raise-lead-at-harrisburg-as-wiltfang-wins.html | W. Germans Raise Lead at Harrisburg As Wiltfang Wins | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sato-here-voices-fear-on-protectionism.html | Sato, Here Voices Fear on Protectionism | True | By Gerd Wilcke | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/theater-czechoslovak-mime-troupe-ladislav-fialka-stars-in-show-and.html | Theater: Czechoslovak Mime Troupe | True | By Mel Gussow | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/panther-jury-hears-police-thwarted-bombings-here-bomb-ruse-told-to.html | Panther Jpry Hears Police Thwarted Bombings Here | True | By Edith Evans Asbury | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/mmillian-is-here-to-oppose-knicks-exolumbia-ace-returns-with.html | Mâ€šÂ„Â"MILLIAN IS HERE TO OPPOSE KNICKS | True | By Sam Goldaper | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/article-1-no-title.html | Article 1 â€šÂ„Â" No Title | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/satos-mission-in-us-japan-seeks-to-ease-economic-conflicts-and.html | Sato's Mission in U.S. | True | By Takashi Oka Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/quebec-police-find-house-where-laporte-was-held.html | Quebec Police Find House Where Laporte Was Held | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/midtown-bank-held-up.html | Midtown Bank Held Up | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/ethel-davis-is-bride-of-ns-pendergast.html | Ethel Davis Is Bride Of N.S.Pendergast | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/british-soccer-results.html | British Soccer Results | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/film-academy-will-award-grants-for-technical-study.html | Film Academy Will Award Grants for Technical Study | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/bond-yields-go-up-as-us-and-the-city-prepare-to-borrow-bonds-yields.html | Bond Yields Go Up, As U.S. and the City Prepare to Borrow | True | By John H. Allan | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/facts-on-the-25th-district-in-brief.html | Facts on the 25th District in Brief | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/judge-asks-whether-city-can-afford-consultants.html | Judge Asks Whether City Can Afford Consultants | True | By Morris Kaplan | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/world-trade-center-becomes-worlds-highest-building-by-4-feet.html | World Trade Center Becomes World's Highest Building By 4 Feet | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sales-advance-to-peak-for-3-and-9-months-corporations-release.html | Sales Advance to Peak for 3 and 9 Months | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/gen-walt-retiring-as-no2-in-marines.html | GEN. WALT RETIRING AS NO. 2 IN MARINES | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/the-mayors-endorsement.html | The Mayor's Endorsement | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/star-is-sidelined-after-77-games-fell-on-wrist-when-knocked-down.html | STAR IS SIDELINED AFTER 77 GAMES | True | By Joseph Durso | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sheila-h-wood-1964-debutante-betrothed-to-richard-schwartz.html | Sheila H. Wood, 1964 Debutante, Betrothed to Richard Schwartz | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/conqueror-of-nijinsky-sought-for-international.html | Conqueror of Nijinsky Sought for International | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/chilean-coal-miners-await-allendes-rule-hopefully.html | Chilean Coal Miners Await Allende's Rule Hopefully | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/latins-assured-by-the-us-on-aid-pledge-given-as-a-review-of.html | LATINS ASSURED BY THE U.S. ON AID | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/seale-plot-case-ended-in-chicago-hoffman-dismisses-charge-at-the.html | SEALE PLOT CASE ENDED IN CHICAGO | True | By Seth King Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/president-ceausescus-visit.html | President Ceausescu's Visit | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/commons-upholds-trudeau-19016-on-wartime-law-prime-minister.html | COMMONS UPHOLDS TRUDEA11, 190â€¦Â¢16, ON WARTIME LAW | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/biggame-visions-in-giants-heads-improved-club-to-be-tested-by-41.html | BIGâ€¦Â¢GAME VISIONS IN GIANTSâ€¦Â¢ HEADS | True | By George Vecsey | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/amex-prices-sink-in-slow-trading-23-index-drop-is-biggest-daily.html | AMEX PRICES SINK IN SLOW TRADING | True | By Alexander R. Hammer | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/profits-at-ei-du-pont-dip-71-in-quarter-chemical-makers-report.html | Profits at E.I. du Pont Dip 7.1% in Quarter | True | By Clare M. Reckert | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/us-asks-parley-on-a-clean-auto-proposal-to-develop-a-car-is-made.html | U.S. ASKS PARLEY ON A â€¦Â¢CLEANâ€¦Â¢ AUTO | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/miss-de-cozen-triumphs-in-tricounty-golf-with-82.html | Miss De Cozen Triumphs In Triâ€¦Â¢County Golf With 82 | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/couve-arrives-in-shanghai.html | Couve Arrives in Shanghai | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/court-to-judge-constitutionality-of-1968-gun-control-provision.html | Court to Judge Constitutionality Of 1968 Gun Control Provision | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/goodbody-co-planning-30million-fresh-capital.html | Goodbody & Co. Planning $30â€¦Â¢Million Fresh Capital | True | By Terry Robards | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/standings-in-british-soccer-leagues.html | Standings in British Soccer Leagues | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/dismissal-of-suit-won-by-cocacola.html | DISMISSAL OF SUIT WON BY COCAâ€¦Â¢COLA | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/hood-cox-win-in-spain.html | Hood, Cox Win in Spain | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/gabriel-suffers-contusion.html | Gabriel Suffers Contusion | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/service-to-blind-wins-plea.html | Service to Blind Wins Plea | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/garden-offers-live-tv-fights-nov-18-frazier-detroit-bout-to-be.html | Garden Offers live, TV Fights Nov. 18 | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/agnew-says-he-is-victim-of-hate-campaign.html | Agnew Says He Is Victim of â€¦Â¢Hateâ€¦Â¢ Campaign | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/books-of-the-times-who-pollutes-and-why-they-get-away-with-it.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/under-apartheid-it-is-black-women-who-suffer-most.html | under Apartheid It Is Black Woman Who Suffer Most | True | By Marvine Howe Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/market-summary-78819280.html | Market Summary | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/dralfred-h-conrad-city-college-professor-dies.html | Dr. Alfred H. Conrad, City College Professor, Dies | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/images-enterprises-inc-wins-6million-page-job.html | Images Enterprises, Inc., Wins 6â€¦Â¢Million â€¦Â¢Page Job | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/japan-publishes-paper-on-defense-promises-that-her-military-will.html | JAPAN PUBLISHES PAPER ON DEFENSE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/group-motion-gives-samples-of-its-appeal.html | Group Motion Gives Samples Of Its Appeal | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/harry-d-lyttle.html | HARRY D. LYTTLE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/sports-of-the-times-a-capital-offense.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/multicar-homes-increase.html | Multicar Homes Increase | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/new-north-sea-oilfield-found-bp-reports-find-of-north-sea-oil.html | New North Sea Oilfield Found | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/93-yearlings-bring-611500-in-first-trotting-auction-at-garden.html | 93 Yearlings Bring $611,500 in First trotting Auction at Garden | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/lee-marvin-marries.html | Lee Marvin Marries | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/lindsay-takes-political-gamble-apparently-believes-governor-wont-be.html | Lindsay Takes Political Gamble | True | BY Richard Reeves | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/manhattan-school-in-opening-concert.html | MANHATTAN SCHOOL IN OPENING CONCERT | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/knit-shirts-are-hit-of-mens-wear-show-mens-wear-show-in-progress.html | Knit Shirts Are Hit of Men's Wear Show | True | By Leonard Sloane | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/raiders-defeat-redskins-3420-dion-rushes-for-164-yards-wells-also.html | RAIDERS DEFEAT REDSKINS, 34â€¦Â¢20 | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/ceausescu-speaking-in-the-un-assembly-reasserts-rumanias-call-for.html | Ceausescu, Speaking in the U.N. Assembly, Reasserts Rumania's Call for Abolition of Military Blocs | True | By Henry Tanner. Special to The New York Times | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/garden-state-results.html | Garden State Results | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/les-blancs-postponed.html | â€¦Â¢Les Blancsâ€¦Â¢ Postponed | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/lowpriority-education.html | Lowâ€¦Â¢Priority Education | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/icc-vice-chairman-defenes-decisions.html | I.C.C. VICE CHAIRMAN DEFENDS DECISIONS | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/youngstown-sheet-to-lift-electrical-tubing-prices.html | Youngstown Sheet to Lift Electrical Tubing Prices | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/advertising-floridians-score-with-mathes.html | Advertising | True | By Philip H. Dougherty | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/hanois-nyet.html | Hanoi's â€¦â€˜Nyetâ€¦â€™ | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/golden-bat-selected-for-library-taping.html | â€˜Golden Batâ€™ Selected For Library Taping | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/gem-thief-robs-cowlesss.html | Gem Thief Robs Cowlesss | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/funeral-workers-win-a-509-raise.html | FUNERAL WORKERS WIN A 50.90% RAISE | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/honolulu-mayor-averts-bus-strike-with-own-funds.html | Honolulu Mayor Averts Bus Strike With own Funds | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/zambian-chief-accuses-white-house-of-snub.html | Zambian Chief Accuses White House of Snub | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/three-alarm-fire-damages-pier-near-battery-place.html | Three Alarm Fire Damages Pier Near Battery Place | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/cia-chief-tours-japan.html | C.I.A. Chief Tours Japan | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/susan-eisenhower-to-be-wed-in-april.html | Susan Eisenhower to Be Wed in April | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/mayor-yields-in-lla-pier-dispute.html | Mayor Yields in I.L.A. Pier Dispute | True | By Robert D. McFadden | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/johnson-granger-undergo-surgery-weakening-oilers.html | Johnson, Granger Undergo Surgery, Weakening Oilers | True | By William N. Wallace | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/business-records-eastern-district-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/mr-nixons-economic-game-plan-the-strategy-seems-to-be-working-well.html | Mr. Nixon's Economic Game Plan | True | By Raymond J. Saulnier | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/lazaro-cardenas-75-dies-in-mexico-cardenas-dies-at-75-in-mexico.html | Lazaro Cardenas, 75, Dies in Mexico | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-20 | 1970-10-20 | https://www.nytimes.com/1970/10/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789220 | B00000627225 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/judge-imposes-oneâ€¦â€™year-term-for-defying-a-senate-subpoena.html | Judge Imposes Oneâ€¦â€™Year Term For Defying a Senate Subpoena | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/army-rests-case-in-mylai-deaths-move-a-surprise-total-of-3.html | ARMY RESTS CASE IN MYLAI DEATHS; MOVE A SURPRISE | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/brother-principal-melvin-taylor.html | â€˜Brother Principalâ€™ | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/starr-and-gabriel-a-clash-of-views.html | Starr and Gabriel: A Clash of Views | True | By William N. Wallace | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/us-apparel-mission-to-europe-sees-italy-as-attractive-market.html | U.S. Apparel Mission to Europe Sees Italy as Attractive Market | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/cyanamid-fighting-lillys-plan-to-buy-cosmetics-maker.html | Cyanamid Fighting Lilly's Plan to Buy Cosmetics Maker | True | By Alexander R. Hammer | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/nets-turn-back-memphis-108103-nedchiomnis-30-points-help-beat-pros.html | NETS TURN BACK MEMPHIS, 108â€¦â€™103 | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/national-city-adds-earnings-details.html | NATIONAL CITY ADDS EARNINGS DETAILS | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/adams-charges-a-liberal-cabal-rules-state-gop.html | Adams Charges A â€˜Liberal Cabalâ€™ Rules State G.O.P. | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/sports-of-the-times-in-the-blue-cross-set.html | Sports of the Times | True | By Arthur Daley | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/joe-hickerson-sings-centuryago-music.html | JOE HICKERSON SINGS CENTURYâ€¦â€™AGO MUSIC | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/us-asserts-prague-holds-a-chicagoan.html | U.S. ASSERTS PRAGUE HOLDS A CHICAGOAN | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/price-freeze-set-for-scandinavia-intensified-inflation-fight.html | PRICE FREEZE SET FOR SCANDINAVIA | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/soviet-and-turkey-to-sing-a-road-pact.html | Soviet and Turkey to Sign a Road Pact | True | By Alfred Friendly Jr. Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/estate-of-george-humphrey-joins-in-hanna-stock-sale.html | Estate of George Humphrey Joins in Hanna Stock Sale | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/utilitys-profit-rises-in-quarter-american-electric-up-in-nine.html | UTILITY'S PROFIT RISES IN QUARTER | True | By Gene Smith | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/private-mailing-of-smut-upheld-consenting-individuals-may-exchange.html | PRIVATE MAILING OF SMUT UPHELD | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/united-the-cards-gain-first-place-winner-cites-better-attitude-with.html | UNITED THE CARDS GAIN FIRST PLACE | True | By George Vecsey | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/woodall-davis-pass-in-workout-narraths-injury-discovered-to-be-more.html | WOODALL, DAVIS PASS IN WORKOUT | True | By Joseph Durso | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/green-beret-blast-report.html | Green Beret Blast Report | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/holding-unit-plans-to-offer-high-rate-for-small-savings-holding.html | Holding Unit Plans To Offer High Rate For Small Savings | True | By H. Erich Heinemann | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/us-military-doctors-in-jordan-have-performed-800-operations.html | U. S. Military Doctors in Jordan Have Performed 800 Operations | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/discount-rate-in-france-lowered-to-7-from-75-french-bank-rate-is.html | Discount Rate in France Lowered to 7% From 7.5% | True | BY Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/boggs-sued-by-candidate.html | Boggs Sued by Candidate | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/stage-gandhi-wrongs-a-great-man-story-of-indias-saint-opens-at.html | Stage: â€šÃ„Ã¹Gandhiâ€šÃ„Ã´ Wrongs a Great Man | True | By Clive Barnes | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/senegal-to-base-her-future-on-broad-diversification.html | Senegal to Base Her Future on Broad Diversification | True | By Robert J. Cole | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/politics-or-a-plot-panthers-aiming-to-educate-the-public-as.html | Politics or a Plot? | True | By Lesley Oelsner | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/results-are-mixed-in-flow-of-profits.html | Results Are Mixed in Flow of Profits | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-tallest-briefly.html | The Tallest Briefly | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/arpinos-lyric-cello-concerto-enlivens-program-for-joffrey.html | Arpino's Lyric â€šÃ„Ã¹Cello Concertoâ€šÃ„Ã´ Enlivens Program for Joffrey | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/sharp-rise-seen-in-capital-budget-building-projects-expected-to.html | SHARP RISE SEEN IN CAPITAL BUDGET | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/tulsa-is-put-on-probation-for-violations-in-recruiting.html | Tulsa Is Put on Probation For Violations in Recruiting | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/morris-h-bannister.html | MORRIS H. BANNISTER | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/dioceses-to-get-plan-for-merger-episcopalians-to-consider-union-of.html | DIOCESES TO GET PLAN FOR MERGER | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/puissance-class-goes-to-german-with-fang-wins-aboard-siena-at.html | PUISSANCE CLASS GOES TO GERMAN | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/garden-state-results.html | Garden State Results | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/denver-museum-aide-accused-of-attempt-to-sell-stolen-art-denver.html | Denver Museum Aide Accused Of Attempt to Sell Stolen Art | True | By Martin Arnold | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/us-to-sponsor-hijacking-parley-in-november-invitation-issued-at-a.html | U.S. to Sponsor Hijacking Parley in November | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/bank-reports.html | Bank Reports | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/2-pieces-of-moon-rock-are-missing-in-the-mail.html | 2 Pieces of Moon Rock Are Missing in the Mail | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/star-is-uncertain-on-future-plans-namath-say-s-hes-ready-to-help.html | STAR IS UNCERTAIN ON FUTURE PLANS | True | By Dave Anderson | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/cibagigy-merger-voted.html | Cibaâ€šÃ„Ã¹Geliv Merger Voted | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/stans-film-on-africa-criticized-by-press-club.html | Stans's Film on Africa Criticized by Press Club | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/torture-in-brazil-denied-by-president.html | TORTURE IN BRAZIL DENIED BY PRESIDENT | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/airline-captain-loses-his-job-in-a-fight-over-fuel-dumping.html | Airline Captain Loses His Job In a Fight Over Fuel Dumping | True | By Linda Charlton | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/david-levy.html | DAVID LEVY | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/metropolitan-is-host-to-antagonists.html | Metropolitan Is Host to Antagonists | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/corn-futures-stage-comeback-soy-beans-and-oats-also-up-wheat-closes.html | CORN FUTURES STAGE COMEBACK | True | By James J. Nagle | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/inquiry-by-clergy-into-jails-blocked.html | INQUIRY BY CLERGY INTO JAILS BLOCKED | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/stage-story-theater-in-new-haven-yale-troupe-presents-gimpel-and-st.html | Stage: Story Theater in New Haven | True | By Mel Gussow Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/lindsays-workers-joining-goldberg-campaign-force-lindsays-volunteer.html | Lindsay's Workers Joining Goldberg Campaign Force | True | By Edward C. Burks | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/2-texans-convicted-of-plot-to-bomb-school-bus-fleet.html | 2 Texans Convicted of Plot To Bomb School Bus Fleet | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/3m-sets-peaks-in-3-and-9-months-companies-issue-reports-on-sales.html | 3M Sets Peaks in 3 and 9 Months | True | By Clare M. Reckert | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/us-and-canada-fight-drinking-by-motorists.html | U.S. and Canada Fight Drinking by Motorists | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/income-off-20-at-republic-steel-metals-concerns-report-earnings.html | Income Off 20% at Republic Steel | True | By Robert Walker | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/tonights-entries.html | Tonight's Entries | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-rogersgromyko-talks.html | The Rogersâ€šÃ„Ã¹Gromyko Talks | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/power-project-challenged.html | Power Project Challenged | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/gbc-introduces-camera.html | GBC Introduces Camera | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/us-financier-faces-a-trial-in-greece.html | U.S. FINANCIER FACES A TRIAL IN GREECE | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/events-for-children-in-city.html | Events for Children in City | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/accused-black-panthers-tell-jury-here-that-their-party-is-on-trial.html | Accused Black Panthers Tell Jury Here That Their Party Is on Trial | True | By Lesley Oelsner | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/adapt-to-change-business-is-urged.html | ADAPT TO CHANGE, BUSINESS IS URGED | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/canucks-turn-back-golden-seals-2-to-1.html | CANUCKS TURN BACK GOLDEN SEALS, 2 to 1 | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/brooks-robinson-receives-auto-as-outstanding-star-of-series.html | Brooks Robinson Receives Auto As Outstanding Star of Series | True | By Murray Chass | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/tv-free-timeâ€™-runs-into-difficulty.html | TV: Free Timeâ€™ Runs Into Difficulty | True | By Jack Gould | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/tito-arrives-in-amsterdam.html | Tito Arrives in Amsterdam | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/meeting-on-nursing-homes-told-of-cruel-and-callous-treatment.html | Meeting on Nursing Homes Told Of Cruel and Callous Treatment | True | By Richard D. Lyons Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-10th-district.html | The 10th District | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/jobless-rate-ebbing-state-statistics-show.html | Jobless Rate Ebbing, State Statistics Show | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/students-question-buckley.html | Students Question Buckley | True | By Alfonso A. Narvaez Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/soviet-launches-cosmos-373.html | Soviet Launches Cosmos 373 | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/advertising-young-people-shun-agencies-halfhour-commercials-planned.html | Advertising: Young People Shun Agencies | True | By Philip H. Dougherty | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/knicks-break-a-way-in-fourth-quarter-to-hand-lakers-115100-defeat.html | Knicks freak Awva in Fourth uarter to Hand Lakers 115â€¦Â°100 Defeat Here | True | By Leonard Koppett | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/state-wants-more-details-on-offtrack-betting-plan.html | State Wants More Details On Offtrack Betting Plan | True | By Steve Cady | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/sadat-says-us-support-for-israel-blocks-peace-asserts-in-an.html | Sadat Says U.S. Support For Israel Blocks Peace | True | By C. L. Sulzberger Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/nixon-risking-prestige-in-two-top-wisconsin-races.html | Nixon Risking Prestige in Two Top Wisconsin Races | True | By Seth S. King Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/hemisphere-press-group-hears-appeal-on-apathy.html | Hemisphere Press Group Hears Appeal on Apathy | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/amex-prices-keep-on-even-keel-but-declines-outpace-advances.html | Amex Prices Keep on Even Keel; But Declines Outpace Advances | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/mrs-meir-meets-rogers-insists-on-usr-pullback-mrs-meir-sees-rogers.html | Mrs. Meir Meets Rogers | True | By Hedrick Smith | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/car-insurance-men-ask-new-rate-basis.html | CAR INSURANCE MEN ASK NEW RATE BASIS | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/philippa-greene-of-skidmore-engaged-to-andrew-kennedy.html | Philippa Greene of Skidmore Engaged to Andrew Kennedy | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/and-the-bronx.html | â€¦Â¶ and the Bronx | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/dr-george-mneely.html | DR. GEORGE M'NEELY | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/lowdenbach-in-race-post.html | Lowdenbach in Race Post | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/miss-dearborn-to-be-married.html | Miss Dearborn To Be Married | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/syria-likely-to-review-policy-at-meeting-of-party-command.html | Syria Likely to Review Policy At Meeting of Party Command | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/an-apathetic-electorate-problems-abound-but-not-solutions-an.html | An Apathetic Electorate | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/class-44-the-gifted-often-hide-talents.html | Class 44â€¦Â°4: The Gifted Often Hide Talents | True | By Joseph Lelyveld | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/poor-richards-almanack-o-nixon-edition-washington.html | Poor Richard's Almanack, &c. â€¦Â® Nixon Edition | True | By James Reston | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/kent-state-student-leaders-urge-nationwide-college-moratorium-on.html | Kent State Student Leaders Urge Nationwide College Moratorium on Friday | True | By John Kifner Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/ottinger-is-backed-on-vietnam-stand.html | Ottinger Is Backed On Vietnam Stand | True | By Maurice Carroll | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/senator-williams-shuns-limelight-in-the-stretch.html | Senator Williams Shuns Limelight in the Stretch | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/albatross-nansamond-added-to-91000-roosevelt-futurity.html | Albatross, Nansamond Added To $91,000 Roosevelt Futurity | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/fx-patrey-headed-perfume-company.html | F. X. PATREY, HEADED PERFUME COMPANY | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/reuss-presses-federal-agency-for-suits-on-mercury-pollution.html | Reuss Presses Federal Agency For Suits on Mercury Pollution | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/new-philadelphia-accord-proposed-for-teachers.html | New Philadelphia Accord Proposed for Teachers | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/glamour-stocks-advance-briskly-stock-advance-briskly-risc-bolstered-by-traders-covering.html | GLAMOUR STOCKS ADVANCE BRISKLY | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/barenboim-and-the-beethoven-cycle-pianist-plays-the-first-of-eight.html | Barenboim and the Beethoven Cycle | True | By Harold C. Schonberg | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/timothy-leary-gets-asylum-in-algeria-usa-ban-granted-to-timothy.html | Timothy Leary Gets Asylum in Algeria | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/john-cummings-82-writer-on-politics.html | JOHN CUMMINGS, 82, WRITER ON POLITICS | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/5-slain-on-coast-and-left-in-pool-surgeon-wife-2-children-and.html | 5 SLAIN ON COAST AND LEFT IN POOL | True | By Douglas E. Kneeland Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/fairleigh-soccer-victor.html | Fairleigh Soccer Victor | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/curbs-urged-on-imports-of-footwear-and-leather.html | Curbs Urged on Imports Of Footwear and Leather | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/landlords-seeking-a-tax-moratorium-for-400000-units.html | Landlords Seeking A Tax Moratorium For 400,000 Units | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/president-stumps-for-gores-rival.html | President Stumps For Gore's Rival | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/shoemaker-wins-hickok-poll.html | Shoemaker Wins Hickok Poll | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/police-patrol-central-paris-as-far-leftist-goes-on-trial.html | Police Patrol Central Paris As Far Leftist Goes on trial | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/priority-for-politics.html | Priority for Politics | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/governor-rebuts-mayors-charges-about-aid-to-city-produces-19-former.html | GOVERNOR REBUTS MAYOR'S CHARGES ABOUT AID TO CITY | True | By Homer Bigart | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/legendary-reformer.html | Legendary Reformer | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/rivers-sent-letter-on.html | Rivers Sent Letter On | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/sandler-defeats-anteby-in-us-onei%C3%A2%C3%A2wall-handball.html | Sandler Defeats Anteby In U.S. Oneâ€¦â€Wall Handball | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/students-hostile-to-justice-official.html | Students Hostile to Justice Official | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/feld-troupe-to-present-4-new-works-in-4-days.html | Feld Troupe to Present 4 New Works in 4 Days | True | By Anna Kisselgoff | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/brooklyn-democrat-not-overconfident-on-a-25th-term.html | Brooklyn Democrat Not Overconfident on a 25th Term | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/acting-principal-focus-of-lawsuit-supervisors-seek-to-cancel.html | ACTING PRINCIPAL FOCUS OF LAWSUIT | True | By M. S. Handler | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/construction-rise-of-10-is-forecast.html | CONSTRUCTION RISE OF 10% IS FORECAST | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/massey-ends-all-doubts-of-ability-to-lead-yale.html | Massey Ends All Doubts Of Ability to Lead Yale | True | By Deane McGowen | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/leafs-alternate-starting-goalies-gamble-and-plante-are-not-getting.html | LEAFS ALTERNATE STARTING GOALIES | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/gathering-danced-at-covent-garden.html | GATHERINGâ€¦â€ DANCED AT COVENT GARDEN | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/cocacola-stock-split-set.html | Cocaâ€¦â€Cola Stock Split Set | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/city-sells-bonds-for-233million-an-interest-cost-of-nearly-715.html | CITY SELLS BONDS FOR $233&â€¦â€MILLION | True | By John H. Allan | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/minor-candidate-wins-radio-time-socialist-workers-nominee-in-19th.html | MINOR CANDIDATE WINS RADIO TIME | True | By Peter Kihss | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/market-place-clear-langauge-aids-the-holder.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/brooklyn-patrolman-seized-with-3-in-narcotics-case.html | Brooklyn Patrolman Seized With 3 in Narcotics Case | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-prince-of-the-island-foreign-affairs.html | The Prince of the Island | True | By C. L. Sulzberger | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/taiwan-bids-un-stand-firm-against-admitting-red-china.html | Taiwan Bids U.N. Stand Firm Against Admitting Red China | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-rebirth-of-a-future.html | The Rebirth of a Future | True | By Charles A. Reich | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/excerpts-from-interview-with-president-sadat.html | Excerpts From Interview With President Sadat | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/citys-election-board-in-reversal-revises-ballot.html | City's Election Board, in Reversal, Revises Ballot | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/sumner-m-cowden.html | SUMNER M. COWDEN | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/money.html | Money | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/good-news-for-veras-ladies.html | Good News for â€¦â€Vera's Ladiesâ€¦â€ | True | By Judy Klemesrud | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/navy-considering-plan-to-mothball-6-of-18-carriers-proposal-would.html | NAVY CONSIDERING PLAN TO MOTHBALL 6 OF 18 CARRIERS | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/traveling-to-paris-certainly-changed-the-old-drugstore.html | Traveling to Paris Certainly Changed The Old Drugstore | True | By Angela Taylor | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/late-mclarens-conservatism-in-building-cars-is-dramatized.html | Late McLaren's Conservatism In Building Cars Is Dramatized | True | By John S. Radosta | 1998-10-21 | RE0000789192 | B00000618981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-3d-district.html | The 3d District | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/algerian-exile-found-murdered-body-of-krim-rebel-chief-in-frankfurt.html | ALGERIAN EXILE FOUND MURDERED | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/jordanian-tanks-shell-ramtha-near-the-syrian-border.html | Jordanian Tanks Shell Ramtha Near the Syrian Border | True | By John L. Hess Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/ted-lewis-british-boxer-dies-world-champion-welterweight.html | Ted Lewis, British. Boxer, Dies; World Champion Welterweight | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/soviet-mathematicians-trial-reported-to-have-opened.html | Soviet Mathematician's Trial Reported to Have Opened | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/television.html | Television | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/cards-trade-campisi.html | Cards Trade Campisi | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/republicans-seek-to-win-ethnic-note.html | Republicans Seek To Win Ethnic Vote | True | By Bill Kovach Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/mrs-whedans-86-for-171-wins-jersey-senior-title.html | Mrs. Whelan's 86 for 171 Wins Jersey Senior Title | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/fashion-show-to-benefit-hospital.html | Fashion Show to Benefit Hospital | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/angels-bring-the-best-out-in-bowlers.html | Angels Bring the Best Out in Bowlers | True | By Gordon S. White Jr. Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/vietcong-ambush-reported-by-us.html | VIETCONG AMBUSH REPORTED BY U.S. | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/rates-dip-slightly-at-fanny-may-sale.html | RATES DIP SLIGHTLY AT FANNY MAY SALE | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/goldberg-backed-by-gop-in-bronx-23-of-38-leaders-announce-switch.html | GOLDBERG BACKED BY G.O.P. IN BRONX | True | By Clayton Knowles | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/patrolman-arrested-in-a-gambling-case-no-charges-filed.html | Patrolman Arrested In a Gambling Case; No Charges Filed | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/goodbodys-fund-quest-is-clarified-by-big-board-new-capital-will-be.html | Goodbody's Fund Quest Is Clarified by Big Board | True | By Terry Robards | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/price-of-gold-up-in-europe-markets.html | PRICE OF GOLD UP IN EUROPE MARKETS | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/76ers-turn-back-braves-by-9889-greer-hitting-for-20-leads-team-to.html | 76ERS TURN BACK BRAVES BY 98–89, Â*89 | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/wright-langford-retain-golf-crown-with-a-66-for-133.html | Wright, Langford Retain Golf Crown With a 66 for 133 | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/patrick-wymark-british-actor-dies.html | PATRICK WYMARK, BRITISH ACTOR, DIES | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/incumbent-in-nassau-expects-opposition-to-help-him-win.html | Incumbent in Nassau Expects Opposition to Help Him Win | True | By Roy R. Silver Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/dream-of-library-realized-dream-of-a-new-library-is-realized.html | Dream of Library Realized | True | By Barbara Campbell | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/tooth-accidents-decried.html | Tooth Accidents Decried | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/the-jewish-contradiction.html | The Jewish Contradiction | True | By Arthur I. Waskow | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/sylvester-gives-a-cello-recital-he-plays-a-ysaye-work-and-a-sonata-by.html | SYLVESTER GIVES A CELLO RECITAL | True | By Theodore Strongin | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/this-man-must-die-â€™Â Â  â€™-chabrol-thriller-begins-run.html | â€™Â Â â€™This Man Must Die,â€™Â Â â€™ Chabrol Thriller, Begins Run | True | By Roger Greenspun | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/new-england-papers-elect.html | New England Papers Elect | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/new-post-contract-is-ratified-by-guild-contract-at-the-post.html | New Post Contract Is Ratified by Guild | True | By Damon Stetson | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/3-opposition-groups-in-ghana-combined-into-a-single-party.html | 3 Opposition Groups In Ghana Combined Into a Single Party | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/soviet-will-join-icao-on-nov-14-entry-into-aviation-agency-linked-to.html | SOVIET WILL JOIN I.C.A.O. ON NOV. 14 | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/mutual-fund-purchases-topped-sales-in-september.html | Mutual Fund Purchases Topped Sales in September | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/prices-are-firm-on-london-board-market-stages-minor-rally-after.html | PRICES ARE FIRM ON LONDON BOARD | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/for-a-group-discussion-of-food-you-pick-up-the-phone.html | For a Group Discussion of Food, You Pick Up the Phone | True | BY Jean Hewitt | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/inflation-strategy-administration-gets-lots-of-advice-including-a.html | Inflation Strategy | True | By Leonard S. Silk | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/undecided-in-connecticut-hold-key-to-races-for-governor-and-senator.html | â€™Â Â â€™Undecidedâ€™Â Â â€™ in Connecticut Hold Key To Races for Governor and Senator | True | By Joseph B. Treaster Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/books-of-the-times-on-the-inability-to-be-gatsby.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/clara-l-penney-is-dead-an-author-and-scholar-82.html | Clara L. Penney Is Dead; An Author and Scholar, 82 | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/two-halts-domestic-flights-because-of-strike.html | T. W. A Halts Domestic Flights Because of Strike | True | By Robert Lindsey | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/robert-robinson-headed-island-development-unit.html | Robert Robinson, Headed Island Development Unit | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/plans-for-fare-changes-on-the-new-haven-scored.html | Plans for Fare Changes On the New Haven Scored | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/ratio-of-awards-to-generals-high-26-of-57-who-left-saigon-in-69.html | RATIO OF AWARDS TO GENERALS HIGH | True | By Robert M. Smith Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/facts-invented-for-a-generals-medal-gis-invented-exploits-to-order.html | Facts Invented for a General's Medal | True | By Gloria Emerson Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/deserter-demolition-expert-is-held-briefly-in-toronto.html | Deserter, Demolition Expert, Is Held Briefly in Toronto | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/output-of-industry-rises-83-in-soviet.html | OUTPUT OF INDUSTRY RISES 8.3% IN SOVIET | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/christopher-keene-conducts-rodrigo.html | CHRISTOPHER KEENE CONDUCTS â€ŠÂ RODRIGOâ€ŠÂ | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/davis-takes-lead-in-title-bowling-floridian-moves-in-front-by-121.html | DAVIS TAKES LEAD IN TITLE BOWLING | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/jobless-rate-of-black-teenagers-up-to-349.html | Jobless Rate of Black Teenâ€ŠÂ â€ŠAgers Up to 34.9% | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/congress-manhattan.html | Congress: Manhattan â€ŠÂ â€¶ | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/israel-stakes-out-position.html | Israel Stakes Out Position | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/laporte-funeral-held-undre-guard-heavily-armed-paratroops-ring.html | LAPORTE FUNERAL HELD UNDER GUARD | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/agnew-includes-tydings-on-radical-liberal-list.html | Agnew includes Tydings On â€ŠÂ â€ŠRadical Liberalâ€ŠÂ â€Š List | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/soviet-team-wins-medal-in-world-title-shooting.html | Soviet Team Wins Medal In World Title Shooting | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/mobil-oil-imperial-and-sohio-gain-earnings-issued-by-oil-concerns.html | Mobil Oil, Imperial and Sohio Gain | True | By William D. Smith | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/warweary-laotians-hope-for-ceasefire-with-pathet-lao-at-least-in.html | Warâ€ŠÂ â€ŠWeary Laotians Hope for Ceaseâ€ŠÂ â€ŠFire With Pathet Lao at Least in North of Country | True | By Alvin Shuster Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/our-cadet-after-8-losses-in-row-triumphs-on-grass-at-aqueduct.html | Our Cadet, After a Losses in Row, Triumphs on Grass at Aqueduct | True | By Michael Strauss | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/james-h-becker-brokerage-head-chicago-investment-banker-dies-once-h.html | JAMES H. BECKER, BROKERAGE HEAD | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/mirich-goes-to-patriots.html | Mirich Goes to Patriots | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/city-club-honors-mrs-mary-lasker.html | CITY CLUB HONORS MRS. MARY LASKER | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/johnson-anxiety-on-war-is-related-by-his-wife.html | Johnson Anxiety on War Is Related by His Wife | True | By Nan Robertson Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/joint-copperrecovery-plan.html | Joint Copperâ€ŠÂ â€ŠRecovery Plan | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/chamber-players-start-10th-year-caecilian-ensemble-led-by-levy.html | CHAMBER PLAYERS START 10TH YEAR | True | By Raymond Ericson | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/two-win-acting-awards.html | Two Win Acting Awards | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/soviet-warns-turkey.html | Soviet Warns Turkey | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/du-pont-scion-in-court-petition-lists-liabilities-of-63million.html | Du Pont Scion, in Court Petition, Lists Liabilities of $63â€ŠÂ â€ŠMillion | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/3-of-4-nets-up-in-chemicals-drugs-3-of-4-nets-up-in-chemicaldrug.html | 3 of 4 Nets Up in Chemicals, Drugs | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/bridge-experts-and-club-members-enjoy-a-social-tournament.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/linda-s-womrath-will-become-bride.html | Linda S. Womrath Will Become Bride | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/fawzi-70yearold-diplomat-approved-as-premier-of-egypt.html | Fawzi, 70â€ŠÂ â€ŠYearâ€ŠÂ â€ŠOld Diplomat, Approved as Premier of Egypt | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-21 | 1970-10-21 | https://www.nytimes.com/1970/10/21/archives/gaspar-of-mets-sent-to-padres-move-winds-up-transaction-for-herbel.html | GASPAR OF METS SENT TO PADRES | True | | 1998-10-21 | RE0000789192 | B00000618981 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/goodell-speaks-at-college.html | Goodell Speaks at College | True | By Francis X Clines Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/safeguarding-the-ceasefire.html | Safeguarding the Ceaseâ€ŠÂ â€ŠFire | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/railroad-safety-bill-signed.html | Railroad Safety Bill Signed | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/state-judge-acts-to-speed-cases-orders-an-increase-in-courts-that.html | STATE JUDGE ACTS TO SPEED CASES | True | By Morris Kaplan | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/paintings-by-2-hiroshima-witnesses-shown-here.html | Paintings by 2 Hiroshima Witnesses Shown Here | True | By John Canaday | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/bruce-is-believed-discouraged-by-continuing-impasse-in-vietnam.html | Bruce Is Believed Discouraged by Continuing Impasse in Vietnam Peace Talks | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/first-breeder-of-afghans-in-the-antilles-is-a-success.html | First Breeder of Afghans in the Antilles Is a Success | True | By Walter R. Fletcher | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/bradshaw-draws-fine-for-missing-practice.html | Bradshaw Draws Fine For Missing Practice | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/brackett-parsons.html | BRACKETT PARSONS | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/causescu-gets-90minute-macy-tour.html | Ceausescu Gets 90â€ŠÂ â€ŠMinute Macy Tour | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/towtruck-operators-seek-a-rate-rise.html | Towâ€ŠÂ â€ŠTruck Operators Seek a Rate Rise | True | By Werner Bamberger | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/lowell-thomas-honored-at-fete-after-40-years-as-a-newscaster.html | Lowell Thomas Honored at Fete After 40 Years as a Newscaster | True | By McCandlish Phillips | 1998-10-21 | RE0000789218 | B00000627223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/miss-devlin-free-after-4-months-of-her-term-for-inciting-rioters.html | Miss Devlin Free After 4 Months Of Her Term for Inciting Rioters | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/white-rome-restates-stand-on-goodells-race.html | White Rome Restates Stand on Goodell's Race | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/canaveral-concerns-head-cites-copelands-security.html | Canaveral Concern's Head Cites Copeland's Security | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/us-greek-catholic-church-becomes-independent-unit.html | U.S. Greek Catholic Church Becomes Independent Unit | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/john-james-murphy-exstockbroker-71.html | JOHN JAMES MURPHY, EX–STOCKBROKER, 71 | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/episcopal-church-planning-a-new-ministry-for-youth.html | Episcopal Church Planning a New Ministry for Youth | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/bridge-many-attractions-offered-metropolitan-area-players.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/stars-rout-condors.html | Stars Rout Condors | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/luncheon-will-benefit-childrens-service-unit.html | Luncheon Will Benefit Children's Service Unit | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/conservative-is-ineligible-for-brooklyn-house-race.html | Conservative Is Ineligible For Brooklyn House Race | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/mylai-trial-is-off-for-at-least-day-defense-is-granted-time-to.html | MYLAI TRIAL IS OFF FOR AT LEAST DAY | True | By Douglas Robinson Special to Thy New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/agnews-visit-to-indiana-gave-hartke-rival-a-lift.html | Agnew's Visit to Indiana Gave Hartke Rival a Lift | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/scientist-of-the-fields-norman-ernest-borlaug.html | Scientist of the Fields | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/varig-buys-boeing-jets.html | Varig Buys Boeing Jets | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/textile-recession-cited-chemical-makers-report-earnings.html | Textile Recession Cited | True | By Gerd Wilcke | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/squires-defeat-colonels-11297-unbeaten-virginia-is-paced-by-scotts.html | SQUIRES DEFEAT COLONELS, 112–97 | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/lindsays-criticism-of-courts-depended.html | LINDSAY'S CRITICISM OF COURTS DEFENDED | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/lightning-test-fails.html | Lightning Test Fails | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/article-3-no-title.html | Article 3 — No Title | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | Shipping/Mails | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/sport-is-praised-by-union-leader-meany-playing-in-kaiser-open.html | SPORT IS PRAISED BY UNION LEADER | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/germans-get-5th-victory-in-row-at-horse-show-in-pennsylvania.html | Germans Get 5th Victory In Row At Horse Show in Pennsylvania | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/president-signs-bill-to-enlarge-merchant-fleet-plan-seeks-300-new.html | PRESIDENT SIGNS BILL TO ENLARGE MERCHANT FLEET | True | By Christopher Lydon Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/fawzi-takes-oath-as-uar-premier-32-cabinet-ministers-are-also-sworn.html | FAWZI TAKES OATH AS U.A.R. PREMIER | True | By Raymond Fl Anderson Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-chief-awards.html | The Chief Awards | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/dormitory-life-here-shows-change.html | ormitory Life Here Shows Change | True | By Frank. L. Prial | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/peepshow-producer-is-called-evader-of-federal-income-tax.html | Peep–Show Producer Is Called Evader of Federal Income Tax | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/mayor-stirs-boos-at-smith-dinner-he-draws-a-mixed-greeting-at.html | MAYOR STIRS BOOS AT SMITH DINNER | True | By Martin Arnold | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/bribery-attempt-laid-to-policeman.html | BRIBERY ATTEMPT LAID TO POLICEMAN | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/profit-squeeze-for-airlines-and-metals-4-big-carriers-data-reflect.html | Profit Squeeze for Airlines and Metals | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/firing-heard-in-amman.html | Firing Heard in Amman | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/yahya-asserts-indianpakistani-enmity-is-tragic.html | Yahya Asserts Indian–Pakistani Enmity Is Tragic | True | By Kathleen Teltsch Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/berthold-waldorf-officer-of-management-company.html | Berthold Waldorf, Officer of Management Company | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/committee-for-gala-feted-by-cheathams.html | Committee for Gala Feted by Cheathams | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/explosives-cache-mystifies-police.html | EXPLOSIVES CACHE MYSTIFIES POLICE | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/bunche-brewster-to-receive-awards-of-church-council.html | Bunche, Brewster To Receive Awards Of Church Council | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/stone-union-backs-merger.html | Stone Union Backs Merger | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/comment-on-insurance-deal.html | Comment on Insurance Deal | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-campaign-for-governorship-of-colorado-a-lullaby-vs-30000.html | The Campaign for Governorship of Colorado: A â€˜Lullaby'â€™ vs. 30,000 Handshakes | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/yorkville-ball-oct-30-will-benefit-youth-programs.html | Yorkville Ball Oct. 30 Will Benefit Youth Programs | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/rockets-133115-victor.html | Rockets 133â€¦Â*115 Victor | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/big-louisiana-swamp-is-slowly-dying-huge-swamp-in-louisiana-is.html | Big Louisiana Swamp Is Slowly Dying | True | By Roy Reed Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/stocks-are-mixed-after-fast-start-vietnam-ceasefire-rumor-lands-to.html | STOCKS ARE MIXED AFTER FAST START | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/poll-indicates-most-in-us-favor-un-peace-army.html | Poll Indicates Most in U.S Favor U.N. Peace Army | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/german-panty-hose-seeks-us-market.html | GERMAN PANTYâ€¦Â*HOSE SEEKS U.S. MARKET | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/brooklyn-man-killed-in-war.html | Brooklyn Man Killed in War | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/consumer-prices-rise-again-here-index-now-has-risen-for-41.html | CONSUMER PRICES RISE AGAIN HERE | True | By Richard Pralon | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/caso-is-endorsed-by-teamster-group.html | CASO is ENDORSED 131 TEAMSTER GROUP | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/campus-terror-an-indictment.html | Campus Terror: An Indictment | True | By Sidney Hook | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/delayed-alarm-cited-in-ironworks-blaze-fatal-to-a-fireman.html | Delayed Alarm Cited In Ironworks Blaze Fatal to â€ Fireman | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/soviet-and-canada-agree-on-pacific-coast-fisheries.html | Soviet and Canada Agree On Pacific Coast Fisheries | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/stocks-in-london-close-firm-but-below-their-top-levels.html | Stocks in London Close Firm But Below Their Top Levels | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/manson-put-at-tate-home-5-months-before-killings.html | Manson Put at Tate Home 5 Months Before Killings | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/400-die-in-typhoon.html | 400 Die in Typhoon | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/tarkenton-has-yet-to-miss-a-game.html | Tarkenton Has Yet to Miss a Game | True | By Leonard Koppett | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/finance-group-elects-head.html | Finance Group Elects Head | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/50-drawings-by-old-masters-bring-468225-at-auction-here.html | 50 Drawings by the Old Masters Bring $468,225 at Auction Here | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/roundup-in-kent-state-indictments-moves-slowly.html | Roundup in Kent State Indictments Moves Slowly | True | By John Kifner Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/diphtheria-record.html | Diphtheria Record | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/philadelphia-teachers-back-in-classrooms-after-strike.html | Philadelphia Teachers Back In Classrooms After Strike | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/profit-at-general-phone-slips-by-3-in-3d-quarter-utilities-report.html | Profit at General Phone Slips by 3% in 3d Quarter; | True | By Gene Smith | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/english-asks-housing-for-2700-to-combat-city-nurse-shortage.html | English Asks Housing for 2,700 To Combat City Nurse Shortage | True | By Edward C. Burks | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/board-to-reassess-experimental-highs.html | BOARD TO REASSESS EXPERIMENTAL HIGHS | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/north-stars-beat-canadiens-3-to-1-score-twice-in-3d-period-gilbert.html | NORTH STARS BEAT CANADIENS, 3 TO 1 | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/army-to-conduct-inquiry-on-medal-inquiry-on-medal-generals-award-brought-protest-on.html | ARMY TO CONDUCT INQUIRY ON MEDAL | True | By Gloria Emerson Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-screen-marlon-brando-and-black-revolution.html | The Screen: Marlon Brando and Black Revolution | True | By Vincent Can | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/vending-machine-gives-cigarettes-and-a-spied.html | Vending Machine Gives Cigarettes and a Spied | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/nada-koutzen-combines-styles-in-violin-recital.html | Naata Koutsen Compines Styles in Violin Recital | True | By Allen Hughes | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/at-t-planning-to-sell-500million-debt-issue-at-t-is-planning-to.html | A.T.&T. Planning to Sell $500â€¦Â*Million Debt Issue | True | By John H. Allan | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/decline-for-durable-goods.html | Decline for Durable Goods | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/debate-by-the-three-major-candidates-in-the-race-for-governor-the.html | Debate by the Three Major Candidates in the Race for Governor | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/general-dynamics-picks-a-new-chief.html | General Dynamics Picks a New Chief | True | By Leonard Sloane | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-city-comes-first.html | The City Comes First | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/mcdonnell-sanctions.html | McDonnell Sanctions | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/davis-keeps-lead-in-the-bowling-twotime-national-winner-is-119-pins.html | DAVIS KEEPS LEAD IN TITLE BOWLING | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/unmanned-zond-8-on-way-to-moon-soviet-relaxes-secrecy-to-tell-of.html | UNMANNED ZOND 8 ON WAY TO MOON | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/mills-criticizes-revenue-sharing.html | MILLS CRITICIZES REVENUE SHARING | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/capote-jailed-on-coast.html | Capote Jailed on Coast | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/national-pacing-derby.html | National Pacing Derby | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/denehy-pitcher-returns-to-mets-williams-and-kurmarek-also-brought.html | DENEHY, PITCHER, RETURNS TO METS | True | BY Bernard Weinraur Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/us-agronomist-gets-nobel-peace-prize-1970-nobel-peace-prize-won-by.html | U.S Agronomist Gets Nobel Peace Prize | True | BY Bernard Weinraur Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/amex-prices-drop-as-volume-eases.html | Amex Prices Drop as Volume Eases | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/world-religious-leaders-at-parley-urge-ceasefire.html | World Religious Leaders At Parley Urge Ceaseâ€šÃ„Â¢Fire | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/jordan-reports-pullout-by-iraq-withdrawal-of-12000-men-sent-there.html | JORDAN REPORTS MINT BY IRAQ | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/tenneco-files-for-offering.html | Tenneco Files for Offering | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/us-denies-saigon-rumor-a-ceasefire-may-be-near.html | U.S. Denies Saigon Rumor A Ceaseâ€šÃ„Â¢Fire May Be Near | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/smallcollege-ratings.html | Smallâ€šÃ„Â¢College Ratings | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/bronx-health-fair-planned.html | Bronx Health Fair Planned | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/kinney-national-service-bids-to-acquire-simon-schuster.html | Kinney National Service Bids To Acquire Simon & Schuster | True | By Alden Whitman | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/labor-group-backs-white.html | Labor Group Backs White | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-courts-need-for-change.html | The Courts: Need for Change | True | By Alexander M. Bickel | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/racing-to-aid-hospital.html | Racing to Aid Hospital | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/us-air-attache-missing-in-crash-in-north-laos.html | U.S. Air Attache Missing in Crashâ€šÃ„Â¹ in North Laos | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/open-interest.html | Open Interett | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/theodore-j-kauffeld-engineer-and-industrialist-is-dead-at-67.html | Theodore J. Kauffeld, Engineer And Industrialist, Is Dead at 67 | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/article-4-no-title.html | Midland Gains Polo Final | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/peril-to-coalition-from-opposition-denied-by-brandt.html | Peril to Coalition From Opposition Denied by Brandt | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/police-and-snipers-clash-in-cairo-ill.html | POLICE AND SNIPERS CLASH IN CAIRO, ILL. | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/2-marines-have-meningitis.html | 2 Marines Have Meningitis | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/lee-konitz-brings-saxophone-and-cool-jazz-to-half-note.html | Lee Konitz Brings Saxophone And â€šÃ„Â¢Coolâ€šÃ„Â¢ Jazz to Half Note | True | By John S. Wilson | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/witter-has-profit-witter-rfports-profit-off-67.html | Witter Has Profit | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/raymond-e-hildebrand.html | RAYMOND E. HILDEBRAND | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/kertesz-chooses-music-contrasts-leads-philadelphians-in-schubert.html | KERTESZ CHOOSES MUSIC CONTRASTS | True | By Raymond Ericson | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/lindsay-favors-widening-openenrollment-system-city-would-widen-open.html | Lindsay Favors Widening Openâ€šÃ„Â¢Enrollment System | True | By Edward Ranzal | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/exchange-tightens-rules-on-capital-requirements-new-guidelines-set.html | Exchange Tightens Rules On Capital Requirements | True | By Terry Robards | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/bonn-names-3-as-suspects-in-killing-of-algerian-exile.html | Bonn Names 3 as Suspects In Killing of Algerian Exile | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/jersey-an-97-wins-prize-of-100000-in-october-lottery.html | Jersey an, 97, Wins Prize of $100,000 In October Lottery | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/race-in-first-district-at-a-glance.html | Race in First District at a Glance | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/copper-prices-cut-by-phelps-dodge-reduction-is-first-for-metal.html | COPPER PRICES CUT BY PHELPS DODGE | True | BY Robert Walker | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/gun-and-urban-warfare-book-shown-to-panther-trial-jury.html | Gun and â€šÃ„Â¢Urban Warfareâ€šÃ„Â¢ Book Shown to Panther Trial Jury | True | By Edith Evans Asbury | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/dekoning-convicted-of-accepting-gift.html | DEKONING CONVICTED OF ACCEPTING GIFT | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/revolutionary-for-peace.html | Revolutionary for Peace | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/reputed-mafia-boss-is-jailed-in-jersey-top-mafia-leader-jailed-in.html | Reputed Mafia Boss Is Jailed in Jersey | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/dance-feld-in-brooklyn-american-ballet-gives-2-world-premieres.html | Dance: Feld in Brooklyn | True | By Clive Barnes | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/gubernatorial-nominees-in-first-debate-governor-and-goldberg-in.html | Gubernatorial Nominees in First Debate | True | By Richard Reeves | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/john-cashin-78-us-judge-dies-judge-dies-eisenhower-appointee-sat-here-from.html | JOHN CASHIN, 78, U.S. JUDGE, DIES | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/time-inc-appoints-editorial-director.html | TIME INC. APPOINTS EDITORIAL DIRECTOR | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/-and-queens.html | â€šÃ„Â¶ and Queens | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/us-companies-cited-in-goldfield-suit.html | U.S COMPANIES CITED. IN GOLDFIELD SUIT | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/note-found-in-coast-slaying-of-5-indicates-crime-was-by-cultists.html | Note Found in Coast Slaying of 5 Indicates Crime Was by Cultists | True | By Douglas E. Kneeland Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/impact-of-strikes-felt-variety-of-corporation-report-operating.html | Impact of Strikes Felt | True | By Clare M. Reckert | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/advertising-the-great-debate-on-awards.html | Advertising: The Great Debate on Awards | True | By Philip H. Dougherty | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/seale-motion-denied.html | Seale Motion Denied | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-rebirth-of-a-future-ii.html | The Rebirth of a Future: II | True | By Charles A. Reich | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/nixon-on-stump-5parttheme.html | Nixon on Stump: 5â€¦Â¿Â¿Part Theme | True | By Max Frankel Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/blount-may-make-trip-to-hanoi-on-gis-mail.html | Blount May Make Trip To Hanoi on G.I.'s Mail | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/priest-returned-to-post-at-tombs-gibney-praised-by-exgrath-for.html | PRIEST RETURNED TO POST AT TOES | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/credit-union-insurance.html | Credit Union Insurance | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/us-seeking-rise-in-its-latin-imports-us-seeking-rise-in-latin.html | U.S Seeking Rise In Its Latin Imports | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/annie-clarke-to-be-married-to-jc-agar-jr-of-williams.html | Annie Clarke to Be Married To J. C. Agar Jr. of Williams | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/top-2-private-airlines-are-merging-in-britain.html | Top 2 Private Airlines Are Merging in Britain | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/key-factors-in-the-16th-district.html | Key Factors in the 16th District | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/ho-chi-minh-trail-is-bombed-13th-day.html | HO CHI MINH TRAIL IS BOMBED 13TH DAY | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/3-at-penn-central-ordered-to-testify-about-trading.html | at Penn Central Ordered To Testify About Trading | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/white-bread-diet-starves-rats-scientist-reports.html | White Bread Diet Starves Rats, Scientist Reports | True | By John Noble Wilford Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/us-gets-protest-on-union-carbide-vienna-wva-panel-finds-pollution.html | U.S. GETS PROTEST ON UNION CARBIDE | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/sports-of-the-times-knicks-books.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/adair-to-manage-hawaii.html | Adair to Manage Hawaii | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/pacers-win-on-foul-line.html | Pacers Win on Foul Line | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/engine-misfired-crash-panel-told-witness-watched-wichita-trans-plane.html | ENGINE MISFIRED, CRASH PANEL TOLD | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/italian-shooter-sets-world-mark-liverzani-tops-rapidfire-pistol.html | ITALIAN SHOOTER SETS WORLD MARK | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/chess-lombardy-is-at-his-sharpest-when-things-get-complicated.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/smith-seeks-to-oust-popular-democrat-in-gop.html | Smith Seeks to Oust Popular Democrat in G.O.P. County | True | By Carter B. Horsley Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/television.html | Television | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/pope-paul-assails-torture-by-police-alluding-to-brazil.html | Pope Paul Assails Torture by Police, Alluding to Brazil | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/tight-contest-waged-in-s1â€¦Â¿Brooklyn-district-pikes-foe-campaigns-hard.html | Tight Contest Waged in S.I.â€¦Â¿Brooklyn District | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/theyre-buying-not-only-a-yacht-but-a-chapter-of-presidential.html | â€¦Â¿They're Buying Not Only a Yacht but a Chapter of Presidential History | True | By Angela Taylor | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/thai-to-defend-title.html | Thai to Defend Title | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/publisher-group-to-leave-the-city-rent-rises-prompt-planned-move-to.html | PUBLISHER GROUP TO LEAVE THE CITY | True | By Linda Charlton | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/wood-field-and-stream-states-are-urged-to-check-woodcock-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/gimeno-is-upset-in-spain-laver-and-rosewall-win.html | Gimeno Is Upset in Spain; Laver and Rosewall Win | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/wins-on-right-dot-7740-and-jolly-boat-9540.html | Wins on Right Dot, $77.40, and Jolly Boat, $95.40 | True | By Michael Strauss | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/asher-rosen.html | ASHER ROSEN | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/soviet-and-israel-underscore-split-on-mideast-in-un-ors-meir.html | SOVIET AND ISRAEL UNDERSCORE SPLIT ON MIDEAST IN U.N. | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/westchester-ball-to-assist-the-arts.html | Westchester Ball To Assist the Arts | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/warriors-confront-knicks-tonight.html | Warriors Confront Knicks Tonight | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/top-us-generals-in-turkey-missing.html | TOP U.S. GENERALS. IN TURKEY MISSING1 | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/abusive-calls-reported.html | Abusive Calls Reported | True | By Maurice Carroll | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/post-will-resume-publication-today.html | POST WILL RESUME PUBLICATION TODAY | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/canada-picks-china-aide.html | Canada Picks China Aide | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/chronic-campaigning-in-the-nation.html | Chronic Campaigning | True | By Tom Wicker | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/2-companies-face-pollution-charge-indicted-by-us-on-waste-in-two.html | 2 COMPANIES FACE POLLUTION CHARGE | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/pirates-murtaugh-voted-nationals-top-manager.html | Pirates€šÃ„Â´ Martaugh Voted National's Top Manager | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/corsaro-opera-the-full-treatment.html | Corsaro Opera: The Full Treatment | True | By Donal Henahan | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/senators-kick-on-tv-blackout-draws-hohum-from-rozelle.html | Senator's Kick on TV Blackout Draws €šÃ„Ã¹Ho€šÃ„¹Hum€šÃ„Â´ From Rozelle | True | By William N. Wallace | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/lakers-trounce-76ers-by-141141-41point-third-period-seals.html | LAKERS TROUNCE 76ERS BY 141€šÃ„Â¹117 | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/royal-bank-rebuts-abacus-challenge.html | ROYAL BANK REBUTS ABACUS CHALLENGE | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/miss-weld-wed-to-jack-vaughn-exambassador.html | Miss Weld Wed To Jack Vaughn, Ex€šÃ„Â¹Ambassador | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/goal-by-tkaczuk-ties-score-here-hadfields-second-tally-of-game.html | GOAL BY TKACZUK TIES SCORE HERE | True | By Gerald Eskenazi | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/article-2-no-title.html | A Listing of New Books | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/quebec-may-hold-some-for-21-days-minister-defends-jailing-of-the.html | QUEBEC MAY HOLD SOME FOR 21 DAYS | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-program.html | The Program | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/cleaver-says-exiles-dohm-is-in-exile-in-algeria.html | Cleaver Says â€šÃ„Ã¹Miss Dohm'€šÃ„Â´ Is in Exile in Algeria | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/davis-to-be-used-as-a-backup-man-woould-rated-best-possible.html | DAVIS TO BE USED AS A BACKUP MAN | True | By Joseph Durso | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/foes-of-allende-plan-their-countermoves.html | Foes of Allende Plan Their Countermoves | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹ No Title | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/in-praise-of-quince-that-remarkable-fruit.html | In Praise of Quince, That Remarkable Fruit | True | By Craig Claiborne | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/green-revolution-has-sharply-increased-grain-yields-but-may-cause.html | â€šÃ„Ã¹Green Revolution€šÃ„Â´ Has Sharply Increased Grain Yields but May Cause Problems | True | By Israel Shenker | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-cast.html | The Cast | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/miss-marylynn-lynch-betrothed.html | Miss Marylynn Lynch Betrothed | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/nyu-20-victor-in-soccer.html | N.Y.U. 2â€šÃ„Â¹0 Victor in Soccer | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/haughton-stable-entry-choice-in-rich-national-pacing-derby.html | Haughton Stable Entry Choice In Rich National Pacing Derby | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/prize-to-aid-research.html | Prize to Aid Research | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/american-brands-sets-acquisition-agrees-in-principle-to-take-over.html | AMERICAN BRANDS SETS ACQUISITION | True | By Alexander R. Hammer | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/strike-against-twa-ended-flights-to-resume-on-saturday.html | Strike Against T.W.A. Ended; Flights to Resume on Saturday | True | By Robert Lindsey | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/france-bans-arms-sales.html | France Bans Arms Sales | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/prices-climb-05-after-3-months-of-modest-rises-workers-purchasing.html | PRICES CLIMB 0½% AFTER 3 MONTHS OF MODEST RISES | True | By Philip Shabecoff Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/buckley-favors-fewer-controls-says-government-hampers.html | BUCKLEY FAVORS FEWER CONTROLS | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/fda-cites-doubt-on-diabetes-pill-says-two-medical-groups-share-in.html | F.D.A. CITES DOUBT ON DIABETES PILL | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/study-suspended-on-use-of-north-slope-tankers-humble-suspends.html | Study Suspended on Use Of North Slope Tankers | True | By William D. Smith | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/drawbridge-in-queens-shut-monday-collapses.html | Drawbridge in Queens Shut Monday Collapses | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/socialists-here-back-goldberg-and-ottinger.html | Socialists Here tack Goldberg and Ottinger | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/don-pasquale-returns-to-the-met-with-new-faces.html | Ton Pasquale€šÃ„Â´ Returns to the Met With New Faces | True | By Harold C. Schonberg | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/program-on-guitar-for-frederic-hand.html | PROGRAM ON GUITAR FOR FREDERIC HAND | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/nixon-campaigns-on-welfare-issue-puts-family-assistance-plan-high.html | NIXON CAMPAIGNS ON WELFARE ISSUE | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/light-on-lindsay-and-all-that.html | Light on Lindsay and All That | True | By Russell Baker | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/books-of-the-times-the-public-swinger.html | Books Of The Times | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/ski-team-fund-to-gain-at-fete.html | Ski Team Fund To Gain at Fete | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/kennecott-dips-others-show-slim-gains-metals-concerns-report.html | Kennecott Dips Others Show Slim Gains. | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/congress-brooklyn-si.html | Congress: Brooklyn, | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/firemen-end-walkout.html | Firemen End Walkout | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/jump-in-living-costs.html | Jump in Living Costs | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/short-interest-shows-a-decline-but-drop-in-position-on-big-board-is.html | SHORT INTEREST SHOWS A DECLINE | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/blass-makes-the-forties-look-good.html | Blass Makes the Forties Look Good | True | By Bernadine Morris | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/the-un-at-25-birthday-is-far-from-happy.html | The U.N. at 25: Birthday Is Far From Happy | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/cardenas-exchief-is-buried-in-mexico.html | CARDENAS, EX&#63;CHIEF, IS BURIED IN MEXICO | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/truck-groups-chairman-ties-lag-in-traffic-to-labor-dispute.html | Truck Group's Chairman Ties Lag in Traffic to Labor Dispute | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/belgium-reduces-bank-rate-to-7.html | BELGIUM REDUCES BANK RATE TO 7% | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/two-track-stars-are-put-off-team-by-kansas-coach.html | Two Track Stars Are Put Off Team By Kansas Coach | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/mrs-dennis-j-carey-sr.html | MRS. DENNIS J. CAREY SR. | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/copper-futures-show-price-rise.html | COPPER FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/south-african-arms-issue-splits-british.html | South African Arms Issue Splits British | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/big-conglomerate-is-buffeted-in-italy.html | BIG CONGLOMERATE IS BUFFETED IN ITALY | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/market-place-us-prosperity-optimistic-view.html | Market Place | True | BY Robert Metz | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-22 | 1970-10-22 | https://www.nytimes.com/1970/10/22/archives/arizonas-code-of-student-conduct.html | Arizona's Code of Student Conduct | True | | 1998-10-21 | RE0000789218 | B00000627223 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/casualty-figure-in-error.html | Casualty Figure In Error | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/lowenstein-is-fighting-hard-to-hold-off-lent-in-nassau.html | Lowenstein Is Fighting Hard To Hold Off Lent in Nassau | True | By Frank Lynn Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/selassie-says-un-must-be-bolstered.html | Selassie Says U.N. Must Be Bolstered | True | By Kathleen Teltsch | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/dar-unit-sets-dance.html | D.A.R. Unit Sets Dance | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/a-10&#63;hour-general-strike-halts-argentine-economy.html | A 10&#63;Hour General Strike Halts Argentine Economy | True | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/plaque-to-mark-site-of-decisive-art-show.html | Plaque to Mark Site Of Decisive Art Show | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/frank-mcallister-labor-educator-62.html | FRANK M'CALLISTER, LABOR EDUCATOR 62 | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/pope-appoints-latin-to-direct-missions.html | Pope Appoints Latin to Direct Missions | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/positive-identification-made-of-murdered-algerian-exile.html | Positive Identification Made Of Murdered Algerian Exile | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/ibm-gets-us-contract.html | I.B.M. Gets U.S. Contract | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/aclu-plans-suit-to-help-magazine.html | A.C.L.U. PLANS SUIT TO HELP MAGAZINE | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/the-missing-social-contract.html | The Missing Social Contract | True | By W. W. Rostow | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/profit-squeeze-seen-loosening-in-city-bank-corporate-survey.html | Profit Squeeze Seen Loosening In City Bank Corporate Survey | True | By Robert J. Cole | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/stage-40-informative-vignettes-of-street-sounds-new-play-by-ed.html | Stage: 40 Informative Vignettes of â€˜Â‚Â"Street Sounds&#63;Â‚Â | True | By Mel Gussow | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/bloomingdales-stamford-branch-expands.html | Bloomingdale's Stamford Branch Expands | True | By Isadore Barmash | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/the-satonixon-talks.html | The Sato&#63;Â‚Â"Nixon Talks | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/books-of-the-times-the-360degree-war.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/austrian-delegate-to-run.html | Austrian Delegate to Run | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/joseph-brownstone.html | JOSEPH BROWNSTONE | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/dr-johan-kopp-95-of-estonian-church.html | DR. JOHAN KOPP, 95, OF ESTONIAN CHURCH | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/advertising-fullservice-shop-a-fossil.html | Advertising Full&#63;Â‚Â"Service Shop a Fossil? | True | By Philip H. Dougherty | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/iowan-is-elected-by-lutheran-unit-wartburg-theologian-wins-on-the.html | IOWAN IS ELECTED BY LUTHERAN UNIT | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/miss-morris-sets-bridal-next-month.html | Miss Morris Sets Bridal Next Month | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/accord-reached-by-capital-papers-printers-tentatively-accept-55.html | ACCORD REACHED BY CAPITALPAPERS | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/prices-in-london-mixed-at-close-most-leaders-lower-oils-dull-in.html | PRICES IN LONDON MIXED AT CLOSE | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/dropping-the-mask.html | Dropping the Mask | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/us-combat-deaths-decreased-to-40-last-week.html | U.S. Combat Deaths Decreased to 40 Last Week | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/penn-crosscountry-victor-over-princeton-columbia.html | Penn Cross·Â¬Â¬Country Victor Over Princeton, Columbia | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/suit-charges-neglect-of-abandoned-children-by-city.html | Suit Charges Neglect of Abandoned Children by City | True | BY Robert E. Tomasson | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/where-is-youths-individualism.html | Where Is Youth's Individualism? | True | By Marya Mannes | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/for-white-south-africans-the-way-of-life-is-most-pleasant.html | For White South Africans, the Way of Life Is Most Pleasant | True | By Marvine Howe Special to The New York Times | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/false-move-fails-to-save-a-crown-than-loses-after-removing-4-teeth.html | FALSE MOVE FAILS TO SAVE A CROWN | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/two-benefits-planned-for-little-orchestra-society.html | Two Benefits Planned for Little Orchestra Society | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/tv-the-serpent-â€â¬â¬-a-ceremony-based-on-genesis-adaptation-of-play-seen.html | TV The Serpent,â€â¬â¬ a' a Ceremony Based on Genesis | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/article-1-no-title.html | Article 1 â€â¬Â¬Â® No Title | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/werner-knop-dies-wrote-on-germany.html | WERNER KNOP DIES; WROTE ON GERMANY | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/army-commander-in-chile-is-shot-alert-is-decreed-general-neutral-in.html | ARMY COMMANDER IN CHILE IS SHOT; ALERT IS DECREED | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/herman-j-hornstein.html | HERMAN J. HORNSTEIN | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/us-shooters-win-3-events.html | U. S. Shooters Win 3 Events | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/struck-york-pa-paper-sold-to-a-law-firm-in-that-city.html | Struck York, Pa., Paper Sold To a Law Firm in that City | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/east-river-analyzed-for-tunnel-us-team-checks-tide-and-current-with.html | East River, Analyzed for Twine | True | By Werner Bamberger | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/the-tragic-case-of-washington-high-tragedy-at-washington-high-chaos.html | The Tragic Case of Washington High | True | By Leonard Buder | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/wilson-and-paterson-aid-running-mates.html | Wilson and Paterson Aid Running Mates | True | By Peter Kihss | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/goldberg-promises-equal-treatment-for-all-cities.html | Goldberg Promises Equal Treatment for All Cities | True | By Thomas P. Ronan Special to The New York Times | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/plane-in-crash-was-substitute-copilot-says-that-repairs-forced.html | PLANE IN CRASH WAS SUBSTITUTE | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/sports-of-the-times-the-mad-russian.html | Sports of a times | True | By Arthur Daley | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/launching-postponed-again.html | Launching Postponed Again | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/abraham-neiman-of-dallas-store-retired-merchant-95-dies-headed-an.html | ABRAHAM NEIMAN OF DALLAS STORE | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/statistics-on-volume-and-net-earnings-for-the-latest-periods.html | Statistics on Volume and Net Earnings for the Latest Periods Covering a Wide Variety of Corporations | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/manson-takes-seat-in-courtroom-again-as-order-prevails.html | Manson Takes Seat. In Courtroom Again As Order Prevails | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/noncommercial-tv-is-given-1083-million.html | NONCOMMERCIAL TV IS GIVEN $1083Â¬Â¬MILLION | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/rail-and-truck-traffic-off.html | Rail and Truck Traffic Off | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/reserve-presses-expansion-policy-banking-figures-indicate-the.html | RESERVE PRESSES EXPANSION POLICY | True | By H. Erich Heinemann | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/emergency-substitute-wins-cheers-in-semele.html | Emergency Substitute Wins Cheers in â€â¬Â¬'Seineleâ€â¬Â¬â' Â | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/piatigorsky-don-quixote-marks-debut-anniversary.html | Piatigorsky â€â¬Â¬â'Don Quixoteâ€â¬Â¬â' Marks Debut Anniversary | True | By Harold C. Schonberg | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/35-horses-killed-as-fire-destroys-stable-at-garden-state-trainer-is.html | Horses Killed as Fire Destroys Stable at Garden State | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/soviet-shows-illustrations-of-luna-16-moon-material-retriever.html | Soviet Shows Illustrations of Luna 16, Moon Material Retriever | True | By Renato Perez | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/candidates-on-democratic-slate-in-a-turmoil-over-split-support.html | Candidates on Democratic Slate in a Turmoil Over Split Support | True | By Richard Reeves | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/big-board-lower-in-slow-trading-wall-street-analysts-see-market.html | BIG BOARD LOWER IN SLOW TRADING | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/russia-planning-new-space-tests-longer-manned-flights-set-to-study.html | RUSSIA PLANNING NEW SPACE TESTS | True | By John Noble Wilford Special to The New York Times | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/13th-loss-in-row-listed-by-amex-exchange-index-is-off-007-at-2205.html | 13TH LOSS IN ROW LISTED BY AMEX | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/hungarianvatican-talks.html | Hungarianâ€â¬Â¬â' Vatican Talks | True | | 1998-10-21 | RE0000789208 | B000006204O3 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/secret-places-by-arpino-returns-to-the-city-center.html | â€šÃ„Â´Secret PlacesâۉÃ„Â´ By Arpino Returns To the City Center | True | By Anna Kisselgoff | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/football-injury-proves-grave.html | Football Injury Proves Grave | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/bomb-explodes-at-church-as-mourners-await-funeral-of-policeman.html | Bomb Explodes at Church as Mourners Await Funeral of Policeman | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/bridge-metropolitan-tournament-to-begin-at-hilton-today.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/ogilvy-makes-changes-on-international-scene.html | Ogilvy Makes Changes On International Scene | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/floridians-score-over-nets-110100-jones-gets-36-points-and-calvin.html | FLORIDIANS SCORE OVER NETS,110â€šÃ„Â¶100 | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/laver-and-gisbert-advance.html | Laver and Gisbert Advance | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/latin-aide-held-as-drug-smuggler-excolombian-aide-is-accused-of.html | ExâۉÃ„Â´Latin Aide Held As Drug Smuggler | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/policeman-slain-3-suspects-held-effduty-patrolman-is-shot-on-lower.html | POLICEMAN SLAIN, 3 SUSPECTS HELD | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/transport-units-ask-590million-city-capital-budget-funds-sought-for.html | TRANSPORT UNITS ASK $590â€šÃ„Â¶MILLION | True | By Edward C. Burks | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/harvards-coach-in-last-bid-to-even-dartmouth-series.html | Harvard's Coach In Last Bid to Even Dartmouth Series | True | By Deane McGowen | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/cost-of-food-is-becoming-a-political-issue-in-india.html | Cost of Food Is Becoming A Political Issue in India | True | By Sydney II Schanserg Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/market-summary-355152682.html | Market Summary | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/the-situation-in-5th-district.html | The Situation In 5th District | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/united-church-of-christ-urged-to-use-funds-for-social-impact.html | United Church of Christ Urged To Use Funds for Social Impact | True | By Linda Charlton | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/abacus-president-answers-charge-by-royal-bank-chief.html | Abacus President Answers Charge by Royal Bank Chief | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/national-league-statistics.html | National League Statistics | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/army-lifers-are-saddened-by-complaints-on-citation.html | Army â€šÃ„Â´LifersâۉÃ„Â´ Are Saddened by Complaints on Citation | True | By Alvin Shuster Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/woodall-faces-task-of-coordinating-jets-offensive-after-limited.html | Woodall Faces Task of Coordinating Jetsâ€šÃ„Â´ Offensive After Limited Drills | True | By Murray Chass | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/leader-of-student-riots-in-paris-gets-18-months.html | Leader of Student Riots In Paris Gets 18 Months | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/extended-civil-rights.html | Extended Civil Rights | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/2-pipe-bombs-in-harlem-cause-slight-damage.html | 2 Pipe Bombs in Harlem Cause Slight Damage | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/jurors-here-read-seized-issue-of-a-panther-article-on-bombs.html | jurors Here Read Seized Issue Of a Panther Article on Bombs | True | By Edith Evans Asbury | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/ual-will-pass-up-dividend-in-anticipation-of-losses.html | UAL Will Pass Up Dividend In Anticipation of Losses | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/patti-hogan-loses-temper-but-wins-in-british-tennis.html | Patti Hogan Loses Temper, But Wins in British Tennis | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/who-sends-turks-vaccine.html | W.H.O.Sends Turks Vaccine | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/the-nixongromyko-talks-washington.html | The Nixonâ€šÃ„Â´Gromyko Talks | True | By James Reston | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/music-from-spain-heard-in-program.html | MUSIC FROM SPAIN HEARD IN PROGRAM | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/official-denies-a-pullout.html | Official Denies a Pullout | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/westchester-upstate.html | â€šÃ„Â¶Westchester, Upstate | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/monitor-agency-on-drugs-urged-reports-on-adverse-effects-termed.html | MONITOR AGENCY ON DRUGS URGED | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/7-airports-asked-to-curb-sst-noise-urged-to-apply-subsonic-limits.html | 7 AIRPORTS ASKED TO CURB SST NOISE | True | By E. W. Icenworthy Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/giants-reversing-fans-pendulum-a-victory-over-cards-could-swing-it.html | GIANTS REVERSING FANSâ€šÃ„Â´ PENDULUM? | True | By Leonard Koppett | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/rembrandt-portrait-fails-to-sell-in-1million-art-auction-here.html | Rembrandt Portrait Fails to Sell In S 1â€šÃ„Â¶Million Art Auction Here | True | By Sanka Knox | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/reserve-report.html | Reserve Report | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/2-us-generals-in-soviet-after-their-plane-strays-2-us-generals-land.html | 2 U.S. Generals in Soviet After Their Plane Strays | True | By Bernard Gwertzman. Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/2-top-food-processors-post-profit-increases-food-processors-post.html | 2 Top Food Processors Post Profit Increases | True | By Clare M. Reckert | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/pistons-set-back-hawks-by-120101-walker-bing-pace-unbeaten-team-to.html | PISTONS SET BACK HAWKS BY 120â€šÃ„Â¶101 | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/nixon-peace-plan-rejected-again-definitively-at-paris-talks.html | Nixon Peace Plan Rejected Again, â€šÃ„ÂºDefinitively,â€šÃ„Â´ at Paris Talks | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/american-reporter-is-ousted-by-soviet-linked-to-a-protest.html | American Reporter Is Ousted by Soviet; Linked to a Protest | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/fellowship-to-honor-danny-kaye.html | Fellowship to Honor Danny Kaye | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/cup-yachts-sails-are-furled-but-flap-still-follows-barker.html | Cup Yachtsâ€šÃ„Â´ Sails Are Furled, But Flap Still Follows Barker | True | By Parton Keese Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/neuberger-firm-set-for-consolidation.html | NEUBERGER FIRM SET FOR CONSOLIDATION | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/rockefeller-tells-of-deal-by-rival-asserts-goldberg-offered-mta.html | ROCKEFELLER TELLS OF â€šÃ„Â³DEE BY RIVAL | True | By Homer Bigart | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/lagging-harlem-political-activity-begins-to-pick-up.html | Lagging Harlem Political Activity Begins to Pick Up | True | By Charlayne Hunter | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/should-womens-lib-succeed-would-men-be-free-at-last.html | Should Women's Lib Succeed, Would Men Be Free at Last? | True | By Enid Nemy | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/rachel-m-davies-of-duke-to-marry.html | Rachel M. Davies Of Duke to Marry | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/occult-tarot-names-on-murder-note-date-to-medieval-times.html | Occult Tarot Names on Murder Note Date to Medieval Times | True | By Michael T. Kaufman | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/capote-gets-early-release-from-jail-on-doctors-plea.html | Capote Gets Early Release From Jail on Doctor's Plea | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/cleanup-dates-set-for-miami-waters.html | CLEANUP DATES SET FOR MIAMI WATERS | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/italian-spectacle-is-set-for-bryant-park-nov-4.html | Italian Spectacle Is Set For Bryant Park Nov. 4 | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/children-become-an-issue-for-worried-mothers-in-the-midwest.html | Children Become an Issue for Worried Mothers in the Midwest | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/congress-long-island.html | Congress: Long Islandâ€šÃ„Â¶ | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/farber-sees-mrs-abzug-but-only-as-a-newsman.html | Farber Sees Mrs. Abzug But Only as a Newsman | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/robyn-smith-gets-first-victory-at-new-york-track.html | Robyn Smith Gets First Victory at New York Track | True | By Steve Cady | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/2d-wounded-student-seized-on-kent-state-indictment.html | 2d Wounded Student Seized On Kent State Indictment | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/money.html | Money | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/bruins-tie-hawks-to-stay-unbeaten-bucyks-4th-goal-of-season-earns.html | BRUINS TIE HAWKS TO STAY UNBEATEN | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/chrysler-amc-step-up-sales-10day-gains-set-as-strike-depresses-gm.html | CHRYSLER, A.M.C. STEP UP SALES | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/amer-basketball-assn.html | Amer Basketball Ass'n | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/machinists-accept-pact-with-4-papers.html | MACHINISTS ACCEPT PACT WITH 4 PAPERS | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/gains-emerge-in-latest-earnings-data-xerox-sets-records-for-quarter.html | Gains Emerge in Latest Earnings Data | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/sam-and-uncle-sam-foreign-affairs.html | SAM and Uncle Sam | True | By C. L. Sulzberger | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/books-of-the-times-written-on-bandages.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/wednesdays-fights.html | Wednesday's Fights | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/study-group-is-formed-by-financial-community-to-examine-problems-of.html | Study Group Is Formed By Financial Community | True | By Terry Robards | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/index-of-commodity-prices-rises-from-1084-to-1089.html | Index of Commodity Prices Rises From 108.4 to 108.9 | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/goodell-assails-nixon-intrusion-in-race.html | Goodell Assails Nixon 'Intrusion' in Race | True | By Francis X. Clines | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/jazz-attracting-some-younger-fans.html | Jazz Attracting Some Younger Fans | True | By John S. Wilson | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/wood-field-and-stream-many-lures-seem-designed-to-catch-fishermen.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/continental-oil-co-seeks-own-shares-with-tender-offer.html | Continental Oil Co. Seeks Own Shares With Tender Offer | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/jersey-standard-rises-along-with-texaco-oil-concerns-list-earnings.html | Jersey Standard Rises Along With Texaco | True | By William D. Smith | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/scopes-of-monkey-trial-is-dead-at-70-scopes-of-monkey-trial-is-dead.html | Scopes of â€šÃ„Â³Monkey Trialâ€šÃ„Â´ Is Dead at 70 | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/rockets-down-cavaliers.html | Rockets Down Cavaliers | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/moscow-audience-hails-ailey-dancers.html | Moscow Audience Hails Ailey Dancers | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/politicians-spar-over-the-aliquity-bout.html | Politicians Spar Over the Aliâ€šÃ„Â´Quarry Bout | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/guerrilla-movements-reported.html | Guerrilla Movements Reported | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/new-knudsen-concern-will-make-motor-home.html | New Knudsen Concern Will Make Motor Home | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/break-up-yomiuri-giants.html | Break Up Yomiuri Giants! | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/south-african-woman-termed-spy-vanishes.html | South African Woman, Termed Spy, Vanishes | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/mexico-city-is-hit-by-power-failure-during-rush-hour.html | Mexico City Is Hit By Power Failure During Rush Hour | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/nixon-confident-of-gains-in-70-planning-same-tactics-for-72.html | Nixon, Confident of Gains in â€š,Â'70, Planning Same Tactics for â€š,Â'72 | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/peruvian-leaders-both-pleased-and-apprehensive-over-leftist-trend.html | Peruvian Leaders Both Pleased and Apprehensive Over Leftist Tend in Chile | True | By H. J. Maidenberg Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/pappas-cuts-lead-of-davis-in-bowling.html | PAPPAS CUTS LEAD OF DAVIS IN BOWLING | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/witness-on-smut-changes-his-mind-about-testifying.html | Witness on Smut Changes His Mind About Testifying | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/television.html | Television | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/agnew-charges-democrats-try-to-panic-electorate-on-inflation.html | Agnew Charges Democrats Try To Panic Electorate on Inflation | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/additional-state-troopers-authorized-for-cairo-ill.html | Additional State Troopers Authorized for Cairo, Ill. | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/anne-n-young-and-a-teacher-plan-wedding.html | Anne N. Young And a Teacher Plan Wedding | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/causescu-critical-of-foreign-policy-of-us-in-talk-here.html | Causescu Critical Of Foreign Policy Of U.S. in Talk Here | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/iraqi-troop-units-in-jordan-continue-to-man-positions.html | Iraqi Troop Units In Jordan Continue To Man Positions | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/egypts-patient-premier.html | Egypt's Patient Premier | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/employs-protest-at-jacobs-hospital.html | EMPLOYES PROTEST AT JACOBI HOSPITAL | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/knicks-erase-11point-deficit-in-second-half-and-defeat-warriors.html | Knicks Erase 11â€š,Â'Point Deficit in Second Half and Defeat Warriors, 95â€š,Â'92 | True | By Thomas Rogers | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/helmut-hertz-65-head-of-superba-cravats-dies.html | Helmut Hertz, 65, Head Of Superba Cravats, Dies | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/lockheed-to-get-20million-in-settlement-with-boeing.html | Lockheed to Get $20â€š,Â'Million In Settlement With Boeing | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/administration-aiming-its-big-guns-at-tydings.html | Administration Aiming Its Big Guns at Tydings | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/sandler-and-dikman-gain-in-national-handball-event.html | Sandler and Dikman Gain In National Handball Event | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/dorm-ownership-clarified.html | Dorm Ownership Clarified | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/montgomerys-65-leads-by-stroke-in-coast-gold.html | Montgomery's 65 Leads By Stroke in Coast Gold | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/mutilated-books.html | Mutilated Books | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/soybean-futures-lead-increases-wheat-also-sets-a-record-in-an.html | SOYBEAN FUTURES LEAD INCREASES | True | By James J. Nagle | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/italy-honors-art-dealer.html | Italy Honors Art Dealer | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/debt-refinancing-set-by-treasury-7188-42month-note-and-7189-5year.html | DEBT REFINANCING SET BY TREASURY | True | By John H. Allan | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/for-the-weekend-cook-a-prune-pecan-cake.html | For the Weekend Cook, a Prune Pecan Cake | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/irish-rider-breaks-w-germanys-hold-with-jumping-score.html | Irish Rider Breaks W. Germany's Hold With Jumping Score | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/flyers-beat-sabres-42.html | Flyers Beat Sabres, 4â€š,Â'2 | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/robert-walsh-a-reporter-for-the-daily-news-is-dead.html | Robert Walsh, a Reporter For The Daily News, Is Dead | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/obrien-scores-strategy-obrien-says-nixon-aides-resort-to-politics.html | O'Brien Scores Strategy | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/air-quality-designations-are-in-dispute-in-the-city.html | Air Quality Designations Are in Dispute in the City | True | By David Bird | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/antiwar-officers-see-retaliation-they-say-services-seek-to-penalize.html | ANTIWAR OFFICERS SEE RETALIATION | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/jordan-at-un-accuses-us-of-encouraging-israeli-occupation-of-her.html | Jordan, at U.N., Accuses U.S. of Encouraging Israeli Occupation of Her Territory | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/india-irked-by-us-over-visit-protocol.html | INDIA IRKED BY U.S. OVER VISIT PROTOCOL | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/lower-net-posted-by-chicago-utility.html | LOWER NET POSTED BY CHICAGO UTILITY | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/indira-gandhi-has-never-regretted-being-a-woman-gandhi-has-never-regretted-being-a-woman-well-almost-never.html | Indira Gandhi Has Never Regretted Being a Woman â€š,Â¦Well, Almost Never | True | By Judy Klemesrud | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789208 | B00000620403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/dance-felds-powerful-new-ballet-poem-forgotten-gives-view-of.html | Dance: Feld's Powerful New Ballet | True | By Clive Barnes | 1998-10-21 | RE0000789208 | B00000620403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/canadian-minister-says-front-planned-violence-during-voting.html | Canadian Minister Says Front Planned Violence During Voting | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/episcopal-budget-23million-in-71-convention-approves-funds-women-to.html | EPISCOPAL BUDGET $23â€‹Â‹Â"MILLION IN â€‹Â‹Â'71 | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/jromy-ko-meets-nixon-two-hours-in-helpful-talks-discussion-is.html | ROMEO MEETS NIXON TWO HOURS IN â€‹Â‹Â'HELPFUL'â€‹Â‹Â' TALKS | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/los-angeles-suit-seeks-a-ban-on-the-dumping-of-ddt.html | Los Angeles Suit Seeks a Ban on the Dumping of DDT | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/politics-proves-education-ally-richardson-in-a-maneuver-not-unusual.html | POLITICS PROVES EDUCATION ALLY | True | By John Herbers Special to The New York Times | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/3-concerns-match-copper-price-cut-by-phelps-dodge-more-companies.html | 3 Concerns Match Copper Price Cut By Phelps Dodge | True | By Robert Walker | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/mayor-condemns-church-takeover.html | Mayor Condemns Church Takeâ€‹Â‹Â"Over | True | By Juan M. Vasouez | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/warrant-issued-in-coast-killings-24yearold-man-is-sought-in-slaying.html | WARRANT ISSUED IN COAST KILLINGS | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/sec-says-rise-sought-in-stock-fees-is-too-big-sec-criticizes.html | S.E.C. Says Rise Sought In Stock Fees Is Too Big | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/twa-and-burroughs-suing-each-other-on-computer-pact.html | T. W. A. and Burroughs Suing Each Other on Computer Pact | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/birthday-present-for-the-un.html | Birthday Present for the U.N. | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/paris-reserve-holdings-up.html | Paris Reserve Holdings Up | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/profits-decline-at-union-carbide-earnings-gain-at-ethyl-but-olin.html | PROFITS DECLINE AT UNION CARBIDE | True | By Gerd Wilcke | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/council-for-nationalities-names-executive-director.html | Council for Nationalities Names Executive Director | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/no-votes-in-jail-political-impotence-of-city-prisoners-big-factor.html | â€‹Â‹Â'No Votes in Jail'â€‹Â‹Â' | True | By Martin Tolcrin | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/cambodian-force-training-in-laos-cia-runs-effort-to-build-group-for.html | CAMBODIAN FORCE TRAINING IN LAOS | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/article-2-no-title.html | Article 2 â€‹Â‹Â-â€‹Â‹Â" No Title | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/johnson-j-hayes-retired-judge-84-jurist-who-ruled-against.html | JOHNSON J. HAYES, RETIRED JUDGE, 84 | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/market-place-changing-role-of-the-director.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/a-place-to-dine-if-you-like-french-food-and-enjoy-driving.html | A Place to Dine If You Like French Food and Enjoy Driving | True | By Craig Claiborne | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/song-program-given-by-michael-cooney.html | SONG PROGRAM GIVEN BY MICHAEL COONEY | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/harpsichord-pair-heard-at-series-valenti-and-puyana-perform-js-bach.html | HARPSICHORD PAIR HEARD AT SERIES | True | By Donal Henahan | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/200-mps-get-jetliner-wings.html | 200 M.P.'s Get Jetliner â€‹Â‹Â"Wings'â€‹Â‹Â' | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/musica-aeterna-series-starts-well.html | Musica Aeterna Series Starts Well | True | By Raymond Ericson | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/wageprice-guides-announced-by-bonn.html | WAGEâ€‹Â‹Â"PRICE GUIDES ANNOUNCED BY BONN | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-23 | 1970-10-23 | https://www.nytimes.com/1970/10/23/archives/doctors-cautioned-by-ama-council-about-diabetes-pill.html | Doctors Cautioned By A.M.A. Council About Diabetes Pill | True | | 1998-10-21 | RE0000789208 | B00000626403 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-cast2.html | The Cast | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/northeast-utilities-reports-profit-drop.html | NORTHEAST UTILITIES REPORTS PROFIT DROP | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/walinsky-aide-gets-an-eyeful-of-his-boss.html | Walinsky Aide Gets An Eyeful of His Boss | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/columbia-70-soccer-victor.html | Columbia 7â€‹Â‹Â"0 Soccer Victor | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/2-challenges-received-for-73-americas-cup.html | 2 Challenges Received For â€‹Â‹Â'73 America's Cup | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/opera-pelleas-returns-smoother-performance-given-by-same-cast.html | Opera: â€‹Â‹Â"Pelleas'â€‹Â‹Â' Returns | True | By Harold C. Schonberg | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/after-nasser-increased-turmoil-arab-world-already-misses-egyptians.html | After Nasser: Increased Turmoil | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/union-backs-ottinger.html | Union Backs Ottinger | True | By Francis X. Clines Special to The New York Times | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/attorneys-illness-makes-army-delay-mylai-proceedings.html | Attorney's Illness Makes Army Delay Mylai Proceedings | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/insiders-stockholdings.html | Insidersâ€‹Â‹Â' Stockholdings | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/italian-government-outflanks-its-foes.html | ITALIAN GOVERNMENT OUTFLANKS ITS FOES | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/amf-sues-detroit-on-smog-devices.html | AMF SUES DETROIT ON SMOG DEVICES | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789207 | B00000626402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/goldberg-kennedy-men-give-state-party-rare-unity.html | Goldbergâ€‹Â‹Â"Kennedy Menâ€‹Â‹Â' Give State Party Rare Unity | True | By Frank Lynn | 1998-10-21 | RE0000789207 | B00000626402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/agnew-calls-lindsay-a-conglomerate.html | Agnew Calls Lindsay â€š Â¢Â'Conglomerateâ€š Â¢Â'. | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/brandt-and-scheel-confident-coalition-rule-will-continue.html | Brandt and Scheel Confident Coalition Rule Will Continue | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-cast.html | The Cast | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/quick-test-of-penicillin-allergy-reported-to-be-highly-reliable.html | Quick Test of Penicillin Allergy Reported to Be Highly Reliable | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/lr-petta-weds-mrs-rasmussen.html | L. R. Petta Weds Mrs. Rasmussen | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/korean-reds-accused.html | Korean Reds Accused | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/tax-unit-presses-mkneally-case-representative-denies-he-faces.html | TAX UNIT PRESSES M'KNEALLY CASE | True | By Nicholas Gage | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/miss-anderson-jp-meyer-wed.html | Miss Anderson, J. P. Meyer Wed | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/other-college-games-on-todays-card.html | Other College Games on Today's Card | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-boutique-business-fun-on-seventh-avenue.html | The Boutique Business: Fun on Seventh Avenue | True | By Bernadine Morris | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/for-many-lir-commuters-no-trains-meant-back-to-bed-other-stranded.html | For Many L.I.R. Commuters, No Trains Meant Back to Bed | True | By Martin Arnold | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/mrs-bascom-timmons.html | MRS. BASCOM TIMMONS | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/moscow-seems-quietly-pleased-by-the-allende-victory-in-chile.html | â€š Â¢Â'Moscow Seems Quietly Pleased By the Allende Victory in Chile | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/black-groups-vie-for-greenburgh-renewal-site-2-black-groups-in.html | Black Groups Vie for Greenburgh Renewal Site | True | By Linda Greenhouse Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/high-school-hoodlums.html | High School Hoodlums | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/montreal-election-opposed.html | Montreal Election Opposed | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/planner-lawyer-and-target.html | Planner Lawyer and Target | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/coast-double-pays-1576.html | Coast Double Pays $1,576 | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/jets-still-draw-support-as-woodall-era-begins.html | Jets Still Draw Support As Woodall Era Begins | True | By William N. Wallace | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News. Summary and Index | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/haywood-suspended-by-rockets-of-aba-after-5day-absence.html | Haywood Suspended By Rockets of A.B.A. After 5â€š Â¢Â'Day Absence | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/bunkerramo-terminal.html | Bunkerâ€š Â¢Â'Ramo Terminal | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/alexander-tiriac-reach-tennis-final.html | ALEXANDER, TIRIAC REACH TENNIS FINAL | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/campaign-gets-rougher-governor-and-goldberg-trade-barbs-marking-a.html | Campaign Gets Rougher | True | By Richard Reeves | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/wlib-off-the-air-because-of-strike-goes-to-court.html | WLIB, Off the Air Because of Strike, Goes to Court | True | By Rudy Johnson | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/film-continuing-tale-of-i-a-womaninterracial-sex-theme-also-gets.html | Film: Continuing Tale of 'I, A Woman':Interracial Sex Theme Also Gets Workout 'The Daughter' Makes It a Family Affair | True | By Roger Greenspun | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/rendel-of-the-times-honored-at-horse-show.html | Rendel of The Times Honored at Horse Show | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/turkeys-premier-wins-overwhelming-party-vote.html | Turkey's Premier Wins Overwhelming Party Vote | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/4000-students-at-kent-state-assemble-in-quiet-protest-rally.html | 4,000 Students at Kent State Assemble in Quiet Protest Rally | True | By John Kifner Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/women-who-can-hypnotize.html | Women Who Can Hypnotize | True | By Joan Cook | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/william-s-ladd.html | WILLIAM S. LADD | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/amex-stocks-post-modest-gain-after-13-lower-sessions-in-row.html | Amex Stocks Post Modest Gain After 13 Lower Sessions in Row | True | By Douglas W. Cray | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/george-awelsh-federal-judge-92-former-representative-dies-served-in.html | GEORGE A. WELSH, FEDERAL JUDGES 92 | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/fire-crackers-stir-fears-as-nixon-enters-the-un.html | Firecrackers Stir Fears As Nixon Enters the U.N. | True | By Michael Stern | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/philip-zach-73-expresident-of-copper-publications-dead.html | Philip Zach, 73, Exâ€š Â¢Â'President Of Copper Publications, Dead | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/cortez-in-international.html | Cortez in International | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/2-carriers-among-19-us-ships-being-recalled-from-vietnam.html | 2 Carriers Among 19 U.S. Ships Being Recalled From Vietnam | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/vandals-damage-l1-school.html | Vandals Damage L.I. School | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/foy-of-mets-sold-to-tidewater-becoming-available-for-draft.html | Foy of Mets Sold to Tidewater, Becoming Available for Draft | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/banks-activated-by-giants-for-game-here-tomorrow.html | Banks Activated by Giants For Game Here Tomorrow | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/upstate-gi-dies-in-war.html | Upstate G.I. Dies in War | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/a-suburb-of-detroit-sues-to-block-census-figures.html | A Suburb of Detroit Sues to Block Census Figures | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/130-unhurt-as-pilot-dives-small-plane-into-church.html | 130 Unhurt as Pilot Dives Small Plane Into Church | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-asks-soviet-to-free-officers-quickly.html | U. S. Asks Soviet to Free Officers Quickly | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/board-proposes-school-budget-but-planning-commissioner-cites-33400.html | BOARD PROPOSES SCHOOL BUDGET | True | By Edward C. Burks | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/baseball-transactions.html | Baseball Transactions | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/japan-and-us-to-reopen-talks-on-textile-quotas-new-trade-talks-with.html | Japan and U.S. to Reopen Talks on Textile Quotas | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/quicken-tree-star-racer-dies-after-surgery-on-coast.html | Quicken Tree, Star Racer, Dies After Surgery on Coast | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/record-producer-rejected-manson-says-at-trial-that-audition-did-not.html | RECORD PRODUCER REJECTED MANSON | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/bridge-a-teacher-surrenders-title-of-the-worlds-tallest-expert.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/workers-picket-l-i-r-for-10-hours.html | Workers Picket L. I. R. for 10 Hours | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/sports-of-the-times-freshest-mouth-in-town.html | Sports of the times | True | By Robert Lipsyte | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/gary-players-136-leads-by-4-strokes-in-australia.html | Gary Player's 136 Leads By 4 Strokes in Australia | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/frank-gammino-led-construction-firm.html | FRANK GAMINO | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/northwest-seeks-scotch-importer-bolding-company-in-chicago-may.html | NORTHWEST SEEKS SCOTCH IMPORTER | True | By Gene Smith | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/strike-at-arsenal-ends.html | Strike at Arsenal Ends | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/soviet-scientist-exiled-for-5-years.html | Soviet Scientist Exiled for 5 Years | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/a-call-for-un-reform.html | A Call for U.N. Reform | True | By Shirley Hazzard | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/celtics-conquer-royals-by-131126-nelsons-3point-play-seals-victory.html | CELTICS CONQUER ROYALS BY 131‚Ä¶‚Ä¢126 | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/davis-leads-way-into-pins-finals-4-others-to-compete-today-for.html | DAVIS LEADS WAY INTO PINS FINALS | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/economy-at-issue-in-wisconsin.html | Economy at Issue in Wisconsin | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/union-leaders-divided-on-issues-behind-strike.html | Union Leaders Divided On Issues Behind Strike | True | By Robert Lindsey | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/woman-28-is-fighting-for-wydlers-li-house-seat.html | Woman,28, Is Fighting for Wydler's L.I. House Seat | True | By Roy R. Silver Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/its-pumpkincake-season.html | It's Pumpkin‚Ä¶‚Ä¢Cake Season | True | By Jean Hewitt | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/blue-flame-does-62728-on-2d-run-racer-powered-by-natural-gas-and.html | BLUE FLAME DOES 627280N 20 RUN | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/2yearold-colt-triumphs-by-neck-pinceys-mount-gets-up-in-closing.html | 2‚Ä¶‚Ä¢YEAR‚Ä¶‚Ä¢OLD COLT TRIUMPHS BY NECK | True | By Steve Cady | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/christmas-art-book-is-offered-at-600.html | Christmas Art Book Is Offered at $600 | True | By Alden Whitman | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/french-seeking-to-end-economic-lag-higher-home-consumption-spurred.html | French Seeking to End Economic Lag | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/intimidation-by-list.html | Intimidation by List | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/armory-doors-open-today-for-arts-and-antiques-show.html | Armory Doors Open Today For Arts and Antiques Show | True | By Sanka Knox | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/rockefeller-gives-identity.html | Rockefeller Gives Identity | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/gas-import-is-authorized.html | Gas Import Is Authorized | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/money.html | Money | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/lutherans-and-catholics-called-closer.html | Lutherans and Catholics Called Closer | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/article-2-no-title.html | Article 2 ‚Ä¶‚Ä¢‚Ä¶‚Ä¢ No Title | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/one-of-quadruplets-dies.html | One of Quadruplets Dies | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/astronomers-get-space-dust-data-orbiting-laboratory-finds-a-high.html | ASTRONOMERS GET SPACE DUST DATA | True | By John Noble Wilford Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/wichita-state-starts-long-road-back.html | Wichita State Starts Long Road Back | True | By Neil Aividur | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/art-calder-provides-a-lift-as-always-a-lift-as-always-petrdi-prints-on-view-other.html | Art: Calder Provides a Lift as Always | True | By John Canaday | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/typhoon-death-toll-1109-in-philippines.html | TYPHOON DEATH TOLL 1,109 IN PHILIPPINES | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-says-unit-in-vietnam-used-banned-defoliant.html | U.S. Says Unit in Vietnam Used Banned Defoliant | True | By Ralph Blumenthal Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/quarrys-fight-plan-calls-for-outslugging-ali-tactic-designed-to.html | Quarry's Fight Plan Calls for Outslugging Ali | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/caxtons-ovid-ms-reunited-formally.html | CAXTON'S OVID MS. REUNITED FORMALLY | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/school-concerts-to-resume.html | School Concerts to Resume | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/chineseindian-thaw-is-still-only-a-slight-melting.html | Chinese–Indian Thaw Is Still Only a Slight Melting | True | By Sydney H. Schanberg Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/saks-outlet-set-for-houston.html | Saks Outlet Set for Houston | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/joffrey-puts-off-premiere.html | Joffrey Puts Off Premiere | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-studying-needs.html | U.S. Studying Needs | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/market-place-clients-perfidy-hurts-brokers.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/executive-is-seized-as-a-drug-supplier.html | EXECUTIVE IS SEIZED AS A DRUG SUPPLIER | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/grain-futures-rise-on-short-covering-in-spirited-trading.html | Grain Futures Rise On Short Covering In Spirited Trading | True | By James J. Nagle | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/nixon-at-the-un-bids-moscow-keep-rivalry-peaceful-conceding.html | NIXON, AT THE U.N., BIDS MOSCOW KEEP RIVALRY PEACEFUL | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/a-political-primer-at-home-abroad.html | A Political Primer | True | By Anthony Lewis | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/sammartino-wins-wrestling-feature.html | SAMMARTINO WINS WRESTLING FEATURE | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/minnesota-twins-official-is-killed-in-auto-accident.html | Minnesota Twins' Official Is Killed in Auto Accident | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/hospital-agency-gets-rate-relief-phone-company-rolls-back-proposed.html | HOSPITAL AGENCY GETS RATE RELIEF | True | By Frank J. Prial | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/text-of-president-nixons-address-at-the-25thanniversary-session-of.html | Text of President Nixon's Address at the 25th Anniversary Session of the U.N. | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/li-man-is-guilty-of-killing-his-wife.html | L.I. MAN IS GUILTY OF KILLING HIS WIFE | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/books-of-the-times-the-olives-of-achilles.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-esthetic-realms-of-redons-art-hospital-benefit-show-opens-at.html | The Esthetic Realms of Redon's Art | True | By Hilton Kramer | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/in-canadas-west-crisis-measures-are-questioned.html | In Canada's West, Crisis Measures Are Questioned | True | By Terence Smith Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/stocks-up-a-bit-on-light-volume-dow-rises-151-to-close-at-75938-dow.html | STOCKS UP A BIT ON LIGHT VOLUME | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/penn-central-role-in-air-taxi-cited.html | PENN CENTRAL ROLE IN AIR TAXI CITED | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/japanese-joining-hawaiis-elite.html | Japanese Joining Hawaii's Elite | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/albatross-faces-test-tonight-juvenile-to-race-older-pacers.html | Albatross Faces Test Tonight; Juvenile to Race Older Pacers | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/amex-disciplines-firm-on-trading-fi-salomon-co-cited-on-a-block.html | AMEX DISCIPLINES FIRM ON TRADING | True | By Terry Robards | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/troops-collect-rubbish-piled-in-london-strike.html | Troops Collect Rubbish Piled in London Strike | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/hanoi-predicts-us-will-extend-war.html | HANOI PREDICTS U.S. WILL EXTEND WAR | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/stars-aid-1st-krakower-foundation-gala.html | Stars Aid 1st Krakower, Foundation Gala | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/winner-of-contest-makes-piano-debut.html | WINNER OF CONTEST MAKES PIANO DEBUT, | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/copper-price-cut-spreads-rapidly-move-joined-by-kennecott-and.html | COPPER PRICE CUT SPREADS RAPIDLY | True | By Robert Walker | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/agents-forced-to-quit-a-college-after-teacher-criticizes-fbi.html | Agents Forced to Quit a College After Teacher Criticizes F.B.I. | True | By David Burnham | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/saigons-leaders-led-by-thieu-confer-on-strategy.html | Saigon's Leaders, Led by Thieu, Confer on Strategy | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/cyclone-strikes-pakistan.html | Cyclone Strikes Pakistan | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/another-round-with-agnew.html | Another Round With Agnew | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/samson-francois-concert-pianist-french-artist-who-gave-recital-at-6.html | SAMSON FRANCOIS, CONCERT PIANIST | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/wpix-concedes-some-distortions.html | WPIX Concedes Some Distortions | True | By Fred Ferretti | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/nixon-moves-to-open-data-on-consumer-products.html | Nixon Moves to Open Data on Consumer Products | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/irish-court-acquits-four-in-arms-case.html | IRISH COURT ACQUITS FOUR IN ARMS CASE | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/connecticut-insurer-sces-nominal-earnings-in-70.html | Connecticutâ€‹Â´Â´ Insurer Sees â€‹Â´Â´Nominal Earningsâ€‹Â´Â´ in â€‹Â´Â´'70 | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/nets-top-cougars-in-barrys-debut-star-scores-16-points-tart-gets-33.html | NETS TOP COUGARS IN BARRY'S DEBUT | True | By Al Harvin Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/house-report-on-speakers-on-campus-called-blacklist.html | House Report on Speakers On Campus Called Blacklist | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/plundering-south-vietnam.html | Plundering South Vietnam | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/antiques-sideboard-for-and-by-phyfe.html | Antiques: Sideboard for and by Phyfe | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/buckley-is-optimistic.html | Buckley Is Optimistic | True | By Alfonso A. Narvaez Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/world-leaders-assess-un-role-on-25th-anniversary.html | Worldâ€‹Â´Â´Leaders Assess U.N. Role on 25th Anniversary | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/ford-deliveries-up-7-for-oct-11â€‹Â´Â´20-industry-fell-23.html | Ford Deliveries Up 7% for Oct. 11â€‹Â´Â´20; Industry Fell 23% | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/heavy-rain-stops-kaiser-golf-play-2d-round-on-coast-courses.html | HEAVY RAIN STOPS KAISER GOLF PLAY | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/a-surprise-strike-shuts-down-lir-for-most-of-day-walkout-by-3.html | A SURPRISE STRIKE SHUTS DOWN L.I.R. FOR MOST OF DAY | True | By Richard Witkin | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/hourly-flight-quota-at-2-airports-here-extended-by-volpe.html | Hourly Flight Quota At 2 Airports Here Extended by Volpe | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/marcia-munro-and-clergyman-to-be-married.html | Marcia Munro and Clergyman To Be Married | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/prudence-on-the-mideast.html | â€‹Â´Â¶ Prudence on the Mideast | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/goodell-says-comments-by-white-house-aid-him.html | Goodell Says Comments By White House Aid Him | True | By Maurice Carroll Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-third-district.html | The Third District | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/big-four-to-urge-mideast-parleys-then-after-seeing-foreign.html | BIG FOUR TO URGE MIDEAST PARLEYS | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/suspect-is-seized-near-scene-of-coast-slayings-sleeping-suspect-24.html | Suspect Is Seized Near Scene of Coast Slayings | True | By Douglas E. Kneeland Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/quebec-issues-3-new-warrants-in-kidnapping.html | Quebec Issues 3 New Warrants in Kidnapping | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/law-student-fiance-of-ronnie-bornback.html | Law Student Fiance Of Ronnie Bornback | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/how-tough-is-sec-there-appears-to-be-little-chance-of-showdown-on.html | How Tough Is S.E.C.? | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/stocks-in-london-down-slightly-awaited-inflation-curbs-are-seen-as.html | STOCKS IN LONDON DOWN SLIGHTLY | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/women-of-federation-to-hold-a-donor-luncheon-at-pierre.html | Women of Federation to Hold A Donor Luncheon at Pierre | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/clemente-in-debut-as-pilot-draws-cheers-and-jeers.html | Clemente, in Debut as Pilot, Draws Cheers and Jeers | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/washington-high-to-stay-closed-to-pupils-monday.html | Washington High to Stay Closed to Pupils Monday | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-fourth-district.html | The Fourth District | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/early-call-urged-on-heart-attack-doctors-asked-to-educate-public.html | EARLY CALL URGED ON HEART ATTACK | True | By Lawrence K. Altman | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/chrysler-recalls-6366-cars.html | Chrysler Recalls 6,366 Cars | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/atlantic-richfield-net-off-sales-by-chain-stores-up-quarter-down-19.html | Atlantic Richfield Net Off; Sales by Chain Stores Up | True | By William D. Smith | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/miss-firestone-arrested-in-detroit-as-trespasser.html | Miss Firestone Arrested In Detroit as Trespasser | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/prisoner-killed-in-cell-in-tombs-police-say-a-fellow-inmate-told-of.html | PRISONER KILLED IN CELL IN TOMBS | True | By David A. Andelman | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-gold-stock-fell-last-month.html | U.S. Gold Stock Fell Last Month | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/childs-body-found-in-vermont-village.html | CHILD'S BODY FOUND IN VERMONT VILLAGE | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/ncaa-football.html | N.C.A.A. Football | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/maritime-boondoggle.html | Maritime Boondoggle | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/penn-central-cuts-barred.html | Penn Central Cuts Barred | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦ No Title | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-asks-jordan-for-an-estimate-of-cost-of-civil-war.html | U.S. Asks Jordan for an Estimate of Cost of Civil War | True | By John L. Hess. Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/north-vietnam-will-receive-more-soviet-arms-and-aid.html | North Vietnam Will Receive More Soviet Arms and Aid | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/disciples-gather-to-fathom-the-occult-with-a-guru-in-connecticut.html | Disciples Gather to Fathom the Occult With a Guru in Connecticut | True | By John Darnton Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/lougherys-shot-breaks-late-tie-knicks-guards-limited-to-4-points-in.html | LOUGHERY'S SHOT BREAKS LATE TIE | True | By Thomas Rogers Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/democrat-fears-sure-loss-in-72-californo-warns-party-is-too-poor-to.html | DEMOCRAT FEARS SURE LOSS IN â€¦â€¦'72 | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/procaccino-i-am-the-man-wood-with-70000-job-procaccino-says-i-in-the.html | Procciccino: â€¦â€¦'I Am the Manâ€¦â€¦' Wood With $70,000 Job | True | By Homer Bigart | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-weighs-sharing-its-uranium-secret.html | U.S. WEIGHS SHARING ITS URANIUM SECRET | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/big-board-backs-accounting-rule-amex-also-to-urge-assent-on-merger.html | BIG BOARD BACKS ACCOUNTING RULE | True | By H. Erich Heinemann | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/new-influx-here-by-puerto-ricans-island-unemployment-cited-in.html | NEW INFLUX HERE BY PUERTO RICANS | True | By John Sibley | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/action-not-atmospherics-.html | Action, Not Atmospherics â€¦â€¦¶ | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/li-flower-show-set.html | L. I. Flower Show Set | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/activity-easier-for-new-issues-metalized-ceramics-proves-to-be-star.html | ACTIVITY EASIER FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/fighting-a-war-in-behalf-of-indians.html | Fighting a War in Behalf of Indians | True | By Judy Klemesrud | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/madison-avenues-style-varies-as-it-serves-up-the-candidates.html | Madison Avenue's Style Varies As It Serves Up the Candidates | True | By Christopher Lydon Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/giaimo-still-popular-in-district.html | Giaimo Still Popular in District | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/houstons-kpft-two-bombs-later-tries-to-rebuild.html | Houston's KPFT, Two Bombs Later, Tries to Rebuild | True | By Martin Waldron Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/daiquiri-ball-to-assist-girls-club-and-flood-relief.html | Daiquiri Ball to Assist Girls Club and Flood Relief | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/sabres-beat-wings-on-andersons-goal-in-third-period-43.html | Sabres Beat Wings On Anderson's Goal In Third Period, 4â€¦â€¦'3 | True | BY Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/racial-theme-dominates-south-carolina-campaign.html | Racial Theme Dominates South Carolina Campaign | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/allende-backers-cancel-plan-for-victory-celebration.html | Allende Backers Cancel Plan for Victory Celebration | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/fanny-may-plans-issue-next-week-750million-in-debentures-to-be.html | FANNY MAY PLANS ISSUE NEXT WEEK | True | By John H. Allan | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/the-artist-as-the-enemy.html | The Artist as the Enemy | True | By Mihajlo Mihajlov | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/shoestrings-of-the-50s-still-timeless-in-revival.html | â€¦â€¦'Shoestringsâ€¦â€¦' of the 50's Still Timeless in Revival | True | By Mel Gussow | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/new-anoulih-play-is-staged-in-paris-drama-is-a-sardonic-study-of.html | NEW ARM PLAY IS STAGED IN PARIS | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/television.html | Television | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/daylight-time-to-end-at-2-am-tomorrow.html | Daylight Time to End At 2 A.M. Tomorrow | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/trade-unit-opposes-eec-textile-move.html | TRADE UNIT OPPOSES E.E.C. TEXTILE MOVE | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/insurance-company-is-accused-in-suit.html | INSURANCE COMPANY IS ACCUSED IN SUIT | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/new-haven-panther-free-on-probation.html | NEW HAVEN PANTHER FREE ON PROBATION | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/tankers-collide-off-england.html | Tankers Collide Off England | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/water-monitor-an-early-pollution-patent-wide-variety-of-ideas.html | Water Monitor an Early Pollution Patent | True | By Stacy V. Jones Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/2-birth-pills-discontinued-after-tests-made-on-dogs-2-of-birth.html | 2 Birth Pills Discontinued After Tests Made on Dogs | True | By Harold M. Schmieck Jr. Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/louis-mouquin-75-insurance-official.html | LOUIS MOUQUIN, 75, INSURANCE OFFICIAL | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/cool-way-is-found-to-cut-noise.html | Cool Way Is Found to Cut Nois | True | By Steven R. Weisman | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/dr-louis-m-segall.html | DR. LOUIS M. SEGALL | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/chapman-is-7th-driver-to-gain-2500-victories.html | Chapman Is 7th Driver To Gain 2,500 Victories | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-doubts-soviet-ouster-of-newsman-was-justified.html | U.S. Doubts Soviet Ouster Of Newsman Was Justified | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/mayor-inspects-cleanup-arsenal-new-sanitation-devices-putt.html | MAYOR INSPECTS CLEANUP ARSENAL | True | By Murray Schumach | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/us-officials-say-israelis-will-get-180-modern-tanks-plan-is-part-of.html | U.S. OFFICIALS SAY ISRAELIS WILL GET 180 MODERN TANKS | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/2-minutemen-launched.html | 2 Minutemen Launched | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/w-german-team-wins-nations-cup-victors-post-perfect-score-as-us.html | W. GERMAN TEAM WINS NATIONS CUP | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789207 | B00000620402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/songs-by-raphael-at-his-debut-display-concentrated-precision.html | Songs by Raphael at His Debut Display Concentrated Precision | True | By John S. Wilson | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-24 | 1970-10-24 | https://www.nytimes.com/1970/10/24/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789207 | B00000620402 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/have-sociologists-been-failed-politicians-the-coming-crisis-of.html | Have sociologists been failed politicians? | True | By Bennett M. Berger | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/pop-where-will-easy-rider-end-up.html | Pop | True | By Jesse Kornbluth | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bruised-psyche-of-a-timid-big-tipper.html | Bruised Psyche of A Timid Big Tipper | True | By Sherman Davis | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/field-of-travel.html | Field Of Travel | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/tito-is-back-from-france-hails-close-views-on-issues.html | Tito Is Back From France; Hails Close Views on Issues | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/kanazawa-retains-title.html | Kanazawa Retains Title | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/heron-islands-natural-showcase-of-living-coral.html | Heron Island â€¦ A Natural Showcase of Living Coral | True | By Robert Trumbull | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/flight-into-a-valley-called-fatal-error-for-football-plane.html | Flight Into a Valley Called Fatal Error For Football Plane | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lorenzaccio-is-added-to-laurel-international.html | Lorenzaccio Is Added To Laurel International | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ulbricht-ends-prague-visit.html | Ulbricht Ends Prague Visit | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/field-hockey-assn.html | Field Hockey Ass'n | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/law-both-sides-try-to-put-panther-party-on-the-stand.html | Law | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bates-loses-5th-in-row.html | Bates Loses 5th in Row | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/schoolboy-soccer-star-victim-of-cancer-at-17.html | Schoolboy Soccer Star Victim of Cancer at 17 | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/recordings-louise-homer-she-reigned-serene-in-the-golden-age.html | Recordings | True | By Raymond Ericson | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/huskers-roll-6531.html | Huskers Roll, 65â€¦ Â°31 | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/coins-show-program-announced.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/north-stars-defeated-rangers-defeat-north-stars-41.html | North Stars Defeated | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/article-5-no-title-the-element-of-time.html | The Element of Time | True | By Arthur Daley | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/owen-cheatham-industrialst-67-founder-of-georgiapacific-stricken-at.html | OWEN CHEATHAM, INDUSTRIALST, 67 | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/on-feeding-the-birds.html | On Feeding the Birds | True | By Olive Allen | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/preview-will-assist-the-china-institute.html | Preview Will Assist The China Institute | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/us-adopts-the-bumps-jumps-grinds-and-twists-of-europes-motocross.html | U.S. Adopts the Bumps, Jumps, Grinds and Twists of Europe's Motoâ€¦ Â°Cross Races | True | By John S. Radosta Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/other-nj-football.html | Other N. J. Football | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/trash-one-of-the-cleanest-dirty-movies.html | â€¦ Â°Trashâ€¦ Â° : One of the Cleanest Dirty Movies? | True | By Peter Schjeldahl | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/babies-in-lahore-start-out-hungry-pakistani-study-finds-87-underfed.html | BABIES IN LAHORE START OUT HUNGRY | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/best-seller-list.html | Best Seller List | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/looking-for-atlantis-try-thera.html | Looking for Atlantis? Try Thera | True | By M. S. Brooke | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-the-midst-of-5-national-monuments.html | In the Midst of 5 National Monuments | True | By John V. Young | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/frogs-down-floral-park-4914-as-coady-excels.html | Frogs Down Floral Park, 49â€¦ Â°14, as Coady Excels | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/auto-union-moves-to-tax-nonstrikers.html | Auto Union Moves to Tax Nonstrikers | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/texas-tech-rallies-to-down-smu-down-smu-1410.html | TEXAS TECH RALLIES TO DOWN S.M.U. 14â€¦ Â°10 | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mariners-gain-504-yards.html | Mariners Gain 504 Yards | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/results-in-other-sports.html | Results in Other Sports | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/coast-fire-areas-reseeded-by-plane.html | Coast Fire Areas Reseeded by Plane | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/injured-manhattan-eleven-loses-to-georgetown-350.html | Injured Manhattan Eleven Loses to Georgetown, 35.0 | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/goldberg-scoffs-at-mta-charge-procaccino-says-offer-came-in-series.html | GOLDBERG SCOFFS IT M.T.A. CHARGE | True | By Thomas P. Ronan | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/speeches-at-un-broadcast-around-the-world.html | Speeches at U.N. Broadcast Around the World | True | By Andrew H. Malcolm Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nichols-downs-bridgwater.html | Nichols Downs Bridgwater | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/3-new-boston-u-trustees.html | 3 New Boston U. Trustees | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/tigers-turn-back-penn-team-2216-quakers-fail-on-pass-from-princeton.html | TIGERS TURN BACK PENN TEAM, 22â€¦â€"16 | True | By Murray Crass Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wool-and-whisky-warm-the-hebrides.html | Wool and Whisky Warm the Hebrides | True | By Veronica Thomas | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sheehan-of-times-dies.html | Sheehan of Times Dies | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-mark-a-year-later-reevaluation-without-recession.html | The Mark, a Year Later | True | By Hans J. Stueck | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/french-polynesia-seeks-autonomy-disaffected-by-tight-control-on-its.html | FRENCH POLYNESIA SEEKS AUTONOMY | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/byrd-of-virginia-hopes-voters-will-shun-party-labels.html | Byrd of Virginia Hopes Voters Will Shun Party Labels | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/es-witkowski-of-travel-firm-leader-in-polishamerican-causes-is-dead.html | E. S. WITKOWSKI, OF TRAVEL FIRM | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/foundation-gets-bulk-of-100million-estate.html | Foundation Gets Bulk Of $100â€¦â€"Million Estate | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/most-in-a-survey-not-afraid-to-die.html | MOST IN A SURVEY NOT AFRAID TO DIE | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/louisiana-state-upsets-auburn-179-handing-tigers-first-loss-of.html | Louisiana State Upsets Auburn, 17â€¦â€"9, Handing Tigers First Loss of Season | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-the-sports-editors-mailbox.html | In the Sports Editor's Mailbox | True | | 1998-10-21 | RE0000789191 | B00000618980 | | | |