Exhibit E48

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/3-reported-killed-in-shellings.html | 3 Reported Killed in Shellings | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/poster-designer-hit-by-both-sides-for-legions-parade-brings.html | POSTER DESIGNER HIT BY BOTH SIDES | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-believer-of-old-virtues-and-old-ways-my-fathers-house.html | A believer of old virtues and old ways | True | By Hal Borland | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sen-smiths-ad-barrage-seems-failure-in-illinois.html | Sen. Smith's Ad Barrage Seems Failure in Illinois | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/javits-declares-goodell-is-target-accuses-conservatives-of-a.html | JAVITS DECLARES GOODELL IS TARGET | True | By Maurice Carroll Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/4-killed-in-nagasaki-blast.html | 4 Killed in Nagasaki Blast | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/stamps-changing-format-for-catalogues.html | Stamps | True | By David Lidman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/miss-state-drubs-south-miss-by-5115.html | MISS. STATE DRUBS SOUTH. MISS. BY 51â€¦â€¦15 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/medicinescience-its-still-difficult-to-get-an-abortion-in-new-york.html | Medicine/Science | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/to-curb-the-monster.html | To Curb the Monster | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-maharana-of-amarpur-as-hotel-keeper-mandala.html | The Maharana of Amarpur as hotel keeper | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/who-makes-music.html | Who Makes Music | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rensselaer-team-captures-title-incrosscountry-meet.html | Rensselaer Team Captures Title in Crossâ€¦â€¦Country Meet | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/gorton-hanover-is-pacing-victor-captures-50000-derby-at-length-at.html | GORTON HANOVER IS PACING VICTOR | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sophia-loren-1-shall-return.html | Sophia Loren; I Shall Return | True | By A. H. Weiler | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/charles-h-kerrigan-dies-at-57-a-longtime-official-of-uaw.html | Charles H. Kerrigan Dies at 57; A Longâ€¦â€¦Time Official of U.A.W | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/pistons-conquer-braves-by-11495-stay-unbeaten-with-seventh-triumph.html | PISTONS CONQUER BRAVES BY 114â€¦â€¦95 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/maybe-be-next-years-dont-bet-on-it.html | Maybe be Next Year? Don't Bet on It | True | By Jack Gould | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/richard-hofstadter-pulitzer-historian-54-dies-author-of-13-books.html | Richard Hofstadter, Pulitzer Historian, 54, Dies | True | By Alden Whitman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/to-vonnegut-the-hero-is-the-man-who-refuses-to-kill.html | To Vonnegut, the Hero Is the Man Who Refuses to Kill | True | By Patricia Bosworth | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lafayette-beaten-by-bucknell-30â€¦â€¦28.html | LAFAYETTE BEATEN BY BUCKNELL, 30â€¦â€¦28 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/unveilings-129392832.html | Hmailings | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/allende-marxist-leader-elected-chiles-president-allende-elected.html | Allende, Marxist Leader, Elected Chile's President | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/haute-boutique.html | Haute boutique | True | By Mary Ann Crenshaw | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/syracuse-sinks-navy-238-as-jakowenko-equals-mark-with-3-field-goals.html | Syracuse Sinks Navy, 23â€¦â€¦8, as Jakowenko Equals Mark With 3 Field Goals | True | By Michael Strauss Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/canadian-group-goes-to-peking-to-arrange-for-embassy-wide-exchanges.html | CANADIAN GROUP GOES TO PEKING | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/clarkson-elects-captains.html | Clarkson Elects Captains | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/big-tanker-afire-off-isle-of-wight-aground-after-collision-she-is.html | BIG TANKER AFIRE OFF ISLE OF WIGHT | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/miss-wade-wins-in-stormy-final-threeset-victor-over-mrs-jonestiriac.html | MISS WADE WINS IN STORMY FINAL | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/business-letter.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/w-michigan-routs-marshall.html | W. Michigan Routs Marshall | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/consumers-union-awarded-federal-education-project.html | Consumers Union Awarded Federal Education Project | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ottinger-study-of-a-quiet-candidate-ottinger-a-quiet-candidate.html | Ottinger: Study of a Quiet Candidate | True | By Tom Buckley | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/democrats-find-economy-their-top-campaign-issue-democrats-find.html | Democrats Find Economy Their Top Campaign Issue | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/education-financial-woes-of-colleges-getting-critical.html | Education | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/us-boxer-wins-abroad.html | U.S. Boxer Wins Abroad | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/quiz-no-117.html | Quiz No. 117 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/fordham-harriers-defeat-nyu-and-connecticut.html | Fordham Harriers Defeat N.Y.U. and Connecticut | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/american-airlines-set-for-4abreast-seating.html | American Airlines Set For 4â€¦â€¦Abreast Seating | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lena-h-biorck-to-be-a-bride.html | Lena H. Biorck To Be a Bride | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/missouri-downs-colorado-3016-tigers-jump-to-a-170-lead-roper.html | MISSOURI DOWNS COLORADO, 30â€‹Â¹16 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-mandarin-pretending-to-be-a-stumblebum.html | A Mandarin Pretending To Be A Stumblebum | True | By Hilton Kramer | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/hofstra-defeats-vermont-by-3419-doolittle-rallies-dutchmen-with-4.html | HOFSTRA DEFEATS VERMONT BY 34â€‹Â¹19 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/shawna-donovan-wed-to-robert-a-lavigne.html | Shawna Donovan Wed To Robert A. Lavigne | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/massachusetts-tied-by-uconns-21-to-21.html | MASSACHUSETTS TIED BY UCONNS, 21 TO 21 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nc-state-triumphs-over-maryland-60-on-two-field-goals.html | N.C. State Triumphs Over Maryland, 60â€‹Â¹0, On Two Field Goals | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/gallup-rating-high.html | Gallup Rating High | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/baltimore-seeks-to-extradite-man-wanted-in-killing.html | Baltimore Seeks To Extradite Man Wanted in Killing. | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bulldogs-defeat-cornell-by-387-jauron-gains-176-yards-in-leading.html | BULLDOGS DEFEAT CORNELL BY 38â€‹Â¹7 | True | By Deane McGowen Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/fondue-bruxelloise-one-of-many-dishes-the-belgian-cookbook.html | Fondue Bruxelloise, one of many dishes | True | By Jean Hewitt | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mich-state-aerials-conquer-iowa-370.html | MICH. STATE AERIALS CONQUER IOWA, 37â€‹Â¹0 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/arlington-auto-ban-lifted.html | Arlington Auto Ban Lifted | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/jewish-unit-sees-draft-board-bias-says-conscientious-objector.html | JEWISH UNIT SEES DRAFT BOARD BIAS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/man-in-business-planning-pays-off-for-george-lewis.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/washington-wins-2920.html | Washington Wins, 29â€‹Â¹20 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/front-page-1-no-title.html | Vaulter Tops 18 Feet | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wichita-state-trounced.html | Wichita State Trounced | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/about-nothing-and-everything-which-is-nothing-dfraira-book.html | About nothing and everything, which is nothing | True | By John Simon | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/romes-traffic-shift-phase-ii-direction-of-several-oneway-streets-is.html | Rome's Traffic Shift: Phase II | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/2-new-members-named-to-nyu-trustee-board.html | 2 New Members Named To N.Y.U. Trustee Board | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/cousteaus-philosophy-of-the-sea-helps-get-him-another-medal.html | Cousteau's Philosophy of the Sea Helps Get Him Another Medal | True | By Nancy Hicks | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/passaic-valley-wins-5th-in-row-hands-caldwell-286-loss-bloomfield.html | PASSAIC VALLEY WINS 5TH IN ROW | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/montclair-states-runners-beat-ccny-jersey-city.html | Montclair State's Runners Beat C.C.N.Y., Jersey City | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/how-a-1930-swinger-ran-out-of-gas-daddys-girl.html | How a 1930 swinger ran out of gas | True | By Thomas Fleming | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ellen-rosenbaum-is-prospective-bride.html | Ellen Rosenbaum Is Prospective Bride | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/an-early-act-of-memory-and-imagination-mary.html | An early act of memory and imagination | True | By Marc Slonim | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/unexpected-misfortune.html | Unexpected Misfortune | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/yale-law-graduates-urged-to-speak-up.html | YALE LAW GRADUATES URGED TO â€‹Â¹SPEAK UPâ€‹Â¹ | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/miss-pamela-morton-is-bride-of-bruce-coleman-in-bay-state.html | Miss Pamela Morton Is Bride Of Bruce Coleman in Bay State | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/results-of-british-football.html | Results of British Football | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rockefeller-funds-key-factor-in-race.html | Rockefeller Funds Key Factor in Race | True | By Richard Phalon | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/britains-grenadier-guards-haul-london-trash.html | Britain's Grenadier Guards Haul London Trash | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ohio-state-tests-election-courses-40-in-special-program-get.html | OHIO STATE TESTS ELECTION COURSES | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/dinner-will-aid-hospital-fund-for-expansion.html | Dinner Will Aid Hospital Fund For Expansion | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bacallao-squash-victor.html | Bacallao Squash Victor | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rockefeller-and-buckley-lead-in-first-news-poll.html | Rockefeller and Buckley Lead in First News Poll | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/he-outraged-people-while-convincing-them-shaw.html | He outraged people while convincing them | True | By David Daiches | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/new-and-recommended.html | New and Recommended | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/squires-obtain-maley.html | Squires Obtain Maley | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/runyons-widow-robbed.html | Runyon's Widow Robbed | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/oregon-topples-southern-california-107-with-touchdown-in-last.html | Oregon Topples Southern. California, 10â€Š7 With Touchdown in Last Quarter | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/joseph-m-sheehan-dies-at-56-times-assistant-sports-editor-member-of.html | Joseph M. Sheehan Dies at 56; Times Assistant Sports Editor | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lafayette-beats-erasmus-by-190-frenchies-capture-fourth-in-a-row-as.html | LAFAYETTE BEATS ERASMUS BY 19â€Š0 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/roger-s-hewlett-marries-mrs-grew.html | Roger S. Hewlett Marries Mrs. Grew | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/margaret-connorton-is-betrothed.html | Margaret Connorton Is Betrothed | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/miss-wendy-vanderbilt-is-married-to-orin-lehman.html | Miss Wendy Vanderbilt Is Married to Orin Lehman | True | By Russell Edwards | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/jerry-crow-wins-5th-race-in-row-beats-hardy-hugh-by-two-lengths-at.html | JERRY CROW WINS 5TH RACE IN ROW | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/unveilings.html | Enuolings | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/article-1-no-title.html | Article 1 â€Š â€Šâ€Š No Title | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/moscow-weekly-in-a-test-finds-telephone-service-as-poor-as-it.html | Moscow Weekly, in a Test, Finds Telephone Service as Poor as It Feared and Puts Blame on Low Costs | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/new-canaan-wins-30th-in-row-586-streak-equals-state-mark-as-andrew.html | NEW CANAAN WINS 30TH IN ROW, 58â€Š6 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/megrath-beats-davis-226223-with-3-closing-strikes-to-win-pro.html | McGrath Beats Davis, 226â€Š222, With 3 Closing Strikes to Win Pro Bowling | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/laver-santana-gain-final.html | Laver Santana Gain Final | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/warlord-captures-open-jumper-title.html | WARLORD CAPTURES OPEN JUMPER TITLE | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-tourist-s-calendar-for-november.html | A Tourist's Calendar for November | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nonpolluting-car-is-meeting-topic-auto-and-oil-companies-at-parley.html | NONPOLLUTING CAR IS MEETING TOPIC | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/gasper-is-chosen-as-golfer-of-y-ear-voted-pga-award-for-2d.html | GASPER IS CHOSEN AS GOLFER OF YEAR | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/article-6-no-title-a-visit-to-toledo.html | Article 6 â€Š â€Šâ€Š No Title | True | By Herbert It Lottman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-noble-failure-by-a-corrupted-mystic-october-ferry-to-gabriola.html | A noble failure by a corrupted mystic | True | By Matthew Corrigan | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/giants-will-meet-cards-here-today-both-teams-are-expected-to-stress.html | GIANTS WILL MEET CARDS HERE TODAY | True | By Leonard Koppett | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/newark-state-short-runs-topple-fairleigh-by-137.html | Newark State Short Runs Topple Fairleigh by 13â€Š7 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/dr-toll-weds-miss-taintor.html | Dr. Toll Weds Miss Taintor | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ali-rated-17to5-choice-over-quarry-tomorrow-ali-rated-17to5.html | Ali Rated 17â€Š5â€Š â€Što â€Š5 Choice Over Quarry Tomorrow | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sooners-bow-1914.html | Sooners Bow, 19â€Š14 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/montclair-state-wins-387-from-so-connecticut-state.html | Montclair State Wins, 38â€Š7, From So. Connecticut State | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/police-think-body-is-sarachik-girls-2-detectives-go-to-vermont-with.html | POLICE THINK BODY IS SARACHIK GIRLS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/soldiers-arriving-for-service-in-vietnam-find-little-cheer-in.html | Soldiers Arriving for Service in Vietnam Find Little Cheer in Nixon's Plan to Step Up Withdrawals | True | By Gloria Emerson Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/barbara-gantz-plans-nuptials.html | Barbara Gantz Plans Nuptials | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bucks-overtime-victors.html | Bucks Overtime Victors | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ann-dodds-is-wed-to-rn-costello.html | Ann Dodds Is Wed To R. N. Costello | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/cozy-objects-gone-berserk.html | Cozy Objects Gone Berserk | True | By James R. Mellow | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/point-of-view-corporations-err-in-fleeing-city.html | Point of View | True | By Jerome M. Coin | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/point-of-view-whats-right-with-nixon-economics.html | POINT OF VIEW | True | By Paul W. McCracken | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/illinois-eleven-votes-to-strike-to-protest-dismissal-of-coach.html | Illinois Eleven Votes to Strike To Protest Dismissal of Coach | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/armys-horse-auctions-part-of-history-now.html | Army's Horse Auctions Part of History Now | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/murder-trial-nearing-end.html | Murder Trial Nearing End | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/albany-to-aid-upstate-cities-with-special-cleanup-fund.html | Albany to Aid Upstate Cities With Special Cleanup Fund | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/trio-in-suffolk-stay-unbeaten-hauppague-port-jefferson-islip-post.html | TRIO IN SUFFOLK STAY UNBEATEN | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/harvard-study-calls-emotional-illness-major-cause-of-dropouts.html | Harvard Study Calls Emotional Illness Major Cause of Dropouts | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/angela-davis-is-put-under-24hr-guard.html | ANGELA DAVIS IS PUT UNDER 24â€¦â€HR. GUARD | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wagner-defeats-kings-point-190-holds-mariners-to-minus-32-yards-on.html | WAGNER DEFEATS KINGS POINT, 190â€¦â€0 | True | By Al Harvin | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/north-vietnam-to-punish-misuse-of-public-office.html | North Vietnam to Punish Misuse of Public Office | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/st-johns-eleven-topples-duquesne-club-team-416.html | St. John's Eleven Topples Duquesne Club Team, 41â€¦â€6 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/amherstwesleyan-big-game-in-a-low-key.html | Amherstâ€¦â€Wesleyan: Big Game in a Low Key | True | By Neil Amdur Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/maines-ground-attack-crushes-cw-post-428.html | Maine's Ground Attack Crushes C. W. Post, 42.8 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/deaconess-seeks-church-equality-urges-episcopalians-to-let-women.html | DEACONESS SEEKS CHURCH EQUALITY | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sally-tryon-and-howard-lepow-marry.html | Sally Tryon and Howard Lepow Marry | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/readers-wield-lances-in-londonvsny-issue.html | Readers Wield Lances In Londonâ€¦â€vs.â€¦â€N.Y. Issue | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/columbia-trounces-rutgers-by-3014-as-jackson-excels-columbia-routs.html | Columbia Trounces Rutgers by 30â€¦â€14 As Jackson Excels | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/chief-awards-at-queensboro-kennel-club-show.html | Chief Awards at Queensboro Kennel Club Show | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/st-lawrence-eleven-wins-on-fays-kicking-20-to-18.html | St. Lawrence Eleven Wins On Fay's Kicking, 20 to 18 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/color-and-field-and-ancestors-presumptive.html | Color and Field and Ancestors Presumptive | True | By John Canaday | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/michigan-state-aide-named.html | Michigan State Aide Named | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/music-mailbag.html | Music Mailbag | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/souzay-presents-schumann-cycle-baritone-gives-dichterliebe-with-a.html | SOUZAY PRESENTS SCHUMANN CYCLE | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/john-f-kennedy-jr-rides-in-hunts-meet.html | John F. Kennedy Jr. Rides in Hunts Meet | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/season-finale-set-by-the-city-opera.html | SEASON FINALE SET BY THE CITY OPERA | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-japans-holy-of-holies.html | In Japan's Holy of Holies | True | By Olga Achtenhagen | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bomb-threat-stops-game.html | Bomb Threat Stops Game | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/glen-ridge-notches-25th-straight-14-to-8-blocked-punt-helps-foil.html | Glen Ridge Notches 25th Straight, 14 to 8 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ithaca-downs-bridgeport-for-third-straight-156l.html | Ithaca Downs Bridgeport For Third Straight, 15â€¦â€6 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/article-2-no-title.html | Article 2 â€¦â€â€¦â€ No Title | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/27-die-in-thai-bus-accident.html | 27 Die in Thai Bus Accident | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sandy-cambere-wed-to-accountant.html | Sandy Cambere Wed to Accountant | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/random-impressions-of-a-changing-land.html | Random Impressions of a Changing Land | True | By Edmond Boyd | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/squires-top-pros-for-5th-straight-win-108102-as-ray-scott-scores.html | SQUIRES TOP PROS FOR 5TH STRAIGHT | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/iris-in-miniature.html | Iris in Miniature | True | By Molly Price | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/solzhenitsyns-vision-of-mans-adaptability-solzhenitsyns-vision.html | Solzhenitsyn's Vision of Man's Adaptability | True | By Walter Kerr | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wall-street-an-strike-will-dent-4th-quarter-earnings-of-many.html | Wall Street | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/poly-prep-upsets-new-utrecht-far-rockaway-on-top-by-246-local.html | Poly Prep Upsets New Utrecht; Far Rockaway on Top by 24â€¦â€6 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/miami-of-ohio-wins-73.html | Miami of Ohio Wins, 7â€¦â€3 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/late-surge-helps-white-plains-overwhelm-new-rochelle-240-victory-is.html | Late Surge Helps White Plains Overwhelm New Rochelle, 24â€¦â€0 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/chess-hard-fighting-on-the-olympiad-front.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-new-films-hats-on.html | THE NEW FILMS: HATS ON! | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/kerr-on-trelawny-of-the-wells-a-proud-palpitating-and-largely.html | Kerr on 'Trelawny of the â€¦â€Wellsâ€¦â€â€¦â€ | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/monday-night-football-hits-paydirt.html | Monday Night Football Hits Paydirt | True | By William N. Wallace | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/what-do-understudies-do-all-night-understudies.html | What Do Understudies Do All Night? | True | By Frank Giordano | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nader-says-gm-lied-on-corvair-asks-senate-investigation-of-test.html | NADER SAYS G.M. LIED ON CORVAIR | True | By John D. Morris Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/an-1804-silver-dollar-auctioned-for-77500.html | An 1804 Silver Dollar Auctioned for $77,500 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/economic-indicators.html | Economic Indicators | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/penn-state-romps-over-army-3814-6th-loss-for-cadets-penn-state-wins.html | Penn State Romps Over Army, 38â€¦â€¦14; 6th Loss for Cadets | True | By Gordon S. White Jr. Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rustin-assails-nixon-policies.html | Rustin Assails Nixon Policies | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/yarmolinsky-foresees-welfare-island-as-neighborhood-yarmolinsky.html | Yarmolinsky Foresees Welfare Island as Neighborhood | True | By Frank J. Prial | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/boston-mayor-to-resume-campaign-after-surgery.html | Boston Mayor to Resume Campaign After Surgery | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/amer-basketball-assn.html | Amer Basketball Ass'n | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/communist-slate-is-states-first-since-46-places-on-ballot-won-by.html | Communist Slate Is State's First Since â€¦â€¦'46 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/fordham-subdues-iona-eleven-200-rams-post-3d-shutout-as-reis-gets-2.html | FORDHAM SUBDUES IONA ELEVEN, 20â€¦â€¦'0 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/david-eisenhower-to-be-navy-officer.html | David Eisenhower to Be Navy Officer | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/fire-risk-pool-for-slum-aid-now-citywide-fire-risk-pool-is-now.html | Fire Risk Pool For Slum Aid Now Citywide | True | By Alan S. Oser | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/news-writer-is-honored.html | News Writer Is Honored | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/city-approves-pay-raises-despite-austerity-warning-city-backs.html | City Approves Pay Raises Despite Austerity Warning | True | By Peter Kihss | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/son-for-the-wa-rosses.html | Son for the W. A. Rosses | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/american-space-experts-arrive-in-soviet.html | American Space Experts Arrive in Soviet | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/dr-gladys-hodges-teacher-of-the-mentally-retarded.html | Dr. Gladys Hodges, Teacher Of the Mentally Retarded | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/perfect-for-the-belle-epoque-paris-1900.html | Perfect for the Belle Epoque | True | By Andre Fermigier | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/authors-queries.html | Authorsâ€¦â€¦' Queries | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/richmond-wins-by-3812.html | Richmond Wins by 38â€¦â€¦12 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/old-glory-sale-starts-tomorrow-802-harness-horses-are-consigned-to.html | Old Glory Sale Starts Tomorrow | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/kerr-on-conduct-unbecoming-even-the-scenery-seems-out-of-the-1800s.html | Kerr on Conduct Unbecoming | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/technology-lag-blamed-for-filth-official-says-garbage-can-and-truck.html | TECHNOLOGY LAG BLAMED FOR FILTH | True | By David Bird | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/births.html | Births | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mahovlich-stars-as-canadiens-win-scores-goal-and-an-assist-as.html | MAHOVLICH STARS AS CANADIENS WIN | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/prohibition-laws-eased.html | Prohibition Laws Eased | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-great-director-as-a-young-man-dw-griffith.html | The great director as a young man | True | By Charles Higham | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/how-to-merchandise-an-actor-on-tv-how-to-merchandise-an-actor.html | How to Merchandise An Actor on TV | True | By Joan Barthel | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ole-miss-downs-vanderbilt.html | Ole Miss Downs Vanderbilt | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/china-is-bombarded-with-chiang-balloons.html | China Is Bombarded With Chiang Balloons | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/best-turn-13-is-victor-in-vosburgh-at-aqueduct-best-turn-takes.html | Best Turn, $13, Is Victor In Vosburgh at Aqueduct | True | By Steve Cady | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/colonds-down-condors.html | Colonels Down Condors | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-in-game-the-new-obsession.html | The â€¦â€¦'Inâ€¦â€¦' Game, the New Obsession | True | By Rex Lardner | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/policeman-slain-another-hurt-in-clash-with-blacks-in-detroit.html | Policeman Slain | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-brief-db-lawrence-and-the-dial.html | In Brief | True | By Alexander Coleman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nfl-lineups.html | N.F.L. Lineâ€¦â€¦'Ups | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-collectors-item-about-collections-the-elegant-auctioneers.html | A collector's item about collections | True | By Stephen Birmingham | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rochester-victor-over-trinity-by-2473.html | ROCHESTER VICTOR OVER TRINITY BY 24â€¦â€¦'7 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mrs-altschul-has-child.html | Mrs. Altschul Has Child | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/middlebury-downs-rpi-97-on-37yard-field-goal.html | Middlebury Downs R.P.I., 98ŚÂ„Â˘7, on 37ŚÂ„Â˘Yard Field Goal | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/honest-story-wins-pace-at-freehold-in-159-25.html | Honest Story Wins Pace At Freehold in 1:59ŚÂ„Â˘ | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/dance-markss-ingenious-clockwise-choreographer-scores-with-first.html | Dance: Marks's Ingenious âŚÂ„Â˘Clockwiseâ ŚÂ„Â˘ | True | By Clive Barnes | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/buffalo-trounced-by-va-tech-3114.html | BUFFALO TROUNCED BY VA. TECH, 31âŚÂ„Â˘14 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/southwest-africa-saves-antelopes-from-drought.html | Southâ ŚÂ„Â˘West Africa Saves Antelopes From Drought | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/vault-gains-measured-in-years-inches.html | Vault Gains Measured in Years, Inches | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/engagements.html | Engagements | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/dance-programs.html | Dance Programs | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/habitat-all-rented-erases-stigma-of-white-elephant-habitat-no-white.html | Habitat, All Rented, Erases Stigma Of White Elephant | True | By Edward Cowan | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/trooplift-exercise-to-korea-is-planned.html | TROOPâ ŚÂ„Â˘LIFT EXERCISE TO KOREA IS PLANNED | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/f-and-m-eleven-loses-to-carnegiemelton-2116.html | F. and M. Eleven Loses To Carnegieâ ŚÂ„Â˘Mellon, 21âŚÂ„Â˘16 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/todays-leading-events.html | TODAY'S LEADING EVENTS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-generation-moving-up-the-scarce-generation.html | A Generation Moving Up | True | By Michael C. Jensen | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/upsala-wins-on-field-goal.html | Upsala Wins on Field Goal | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/male-dominance-yes-alas-a-sexist-plot-no-not-a-sexist-plot.html | Male Dominance? Yes, Alas A Sexist Plot? No. | True | By Lionel Tiger | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/madison-ave-any-space-make-it-pay.html | MADISON AVE. | True | By Philip H. Dougherty | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/leary-off-on-a-visit-to-arab-guerrillas.html | LEARY OFF ON A VISIT TO ARAB GUERRILLAS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/environmental-experts-detail-program-for-the-south-to-grow-and.html | Environmental Experts Detail Program for the South to Grow and Still Maintain Its Present Way of Life | True | By Bayard Webster Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/turkey-holds-census-today.html | Turkey Holds Census Today | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/how-pole-vault-mark-inched-toward-18-feet.html | How Pole Vault Mark Inched Toward 18 Fees | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/judith-kuryla-1965-debutante-bride-on-coast.html | Judith Kuryla, 1965 Debutante, Bride on Coast | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/tough-usa-line-drew-a-complaint-from-rogers.html | Tough U.S.A. Line Drew A Complaint From Rogers | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/labor-aide-puts-priority-on-cases-involving-poor.html | Labor Aide Puts Priority On Cases Involving Poor | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/helsinki-youths-learn-driving-in-their-own-city.html | Helsinki Youths Learn Driving in Their Own âŚÂ„Â˘City⠟ŚÂ„Â˘ | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-a-way-their-newport-landlord-is-doris-duke.html | In a Way, Their Newport Landlord Is Doris Duke | True | By Enid Nemy Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/explosion-damages-buildings-on-campus-of-kent-state-u.html | Explosion Damages Buildingson Campus Of Kent State U. | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-disasters-of-love-sexual-and-otherwise-the-wheel-of-love.html | The disasters of love, sexual and otherwise | True | By Richard Gilman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rockefeller-for-governor.html | Rockefeller for Governor | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/pittsburgh-plan-on-jobs-approved-accord-on-hiring-of-blacks-ends.html | PITTSBURGH PLAN ON JOBS APPROVED | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mrs-frances-bernhard-is-rewed.html | Mrs. Frances Bernhard Is Rewed | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/capital-hill-staffs-at-work-capital-hill-staffs-at-work.html | Capital Hill Staffs at Work | True | By Philip Shabecoff | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rooftop-complex-planned-as-spur-to-revival-of-madison-square.html | Rooftop Complex Planned as Spur to Revival of Madison Square | True | By Murray Schumach | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/suspect-is-silent-on-coast-slayings.html | SUSPECT IS SILENT ON COAST SLAYINGS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bridgeport-eleven-beats-bulls-1913.html | BRIDGEPORT ELEVEN BEATS BULLS, 19âŚÂ„Â˘13 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/news-of-the-rialto-a-7year-scratch.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nets-send-hunter-to-colonels.html | Nets Send Hunter to Colonels | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/grand-prix-won-by-miss-simpson-canadian-winner-at-horse-show-in.html | GRAND PRIX WON BY MISS SIMPSON | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/uncollected-prose-by-wb-yeats.html | Uncollected Prose by W. B. Yeats | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/pitt-vanquishes-miami-2817-capitalizing-on-foes-mistakes.html | Pitt Vanquishes Miami, 28âŚÂ„Â˘17, Capitalizing on Foe's Mistakes | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/msgr-arthur-leonard.html | MSGR. ARTHUR LEONARD | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nyu-to-honor-schayes-strong-cann-and-edwards.html | N.Y.U. to Honor Schayes, Strong, Cann and Edwards | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mrs-crystal-has-son.html | Mrs. Crystal Has Son | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/florida-state-on-top.html | Florida State on Top | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/letters.html | LETTERS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-new-shows.html | The New Shows | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/jeffersons-chapman-dazzles-opposition-with-runs.html | Jefferson's Chapman Dazzles Opposition With Runs | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/would-people-merely-laugh.html | Would People Merely Laugh? | True | By Harold C. Schonberg | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/chapman-registers-5-touchdowns-as-jefferson-crushes-scotch-plains.html | Chapman Registers 5 Touchdowns as Jefferson Crushes Scotch Plains, 48â€šÃ„Ã´â€šÃ„Âº | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/filipino-stewards-still-used-by-navy-but-number-drops.html | Filipino Stewards Still Used by Navy, But Number Drops | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/part-of-east-86th-st-is-closed-by-mistake.html | Part of East. 86th St. Is Closed by Mistake | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/maritime-soccer-victor.html | Maritime Soccer Victor | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/short-standout-buck-gets-3-scores-as-unbeaten-indians-triumph-3714.html | SHORT STANDOUT | True | By Parton Keese Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/phyllis-brown-aid-alan-sabin-plan-marriage.html | Phyllis Brown, Arid Alan Sabin Plan Marriage | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/jill-a-wertheimer-a-teacher-to-be-bride-of-richard-rifkin.html | Jill A. Wertheimer, a Teacher, To Be Bride of Richard Rifkin | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/taxi-fleet-owners-warn-of-a-strike-unless-the-city-grants-rate.html | Taxi Fleet Owners Warn of a Strike Unless the City Grants Rate Increase | True | By Damon Stetson | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/springfield-stays-unbeaten-by-toppling-aic-136.html | Springfield Stays Unbeaten By Toppling A.I.C., 13.6 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/aida-will-return-to-met-on-nov16.html | â€šÃ„Ã²AIDAâ€šÃ„Ã´ WILL RETURN TO MET ON NOV. 16 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/crossed-party-lines-in-new-york-they-used-to-call-it-bushwa.html | Crossed Party Lines In New York | True | By Russell Baker | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/papers-sale-stills-editors-liberal-voice-in-conservative-york.html | Paper's Sale Stills Editor's Liberal Voice in Conservative York | True | By Donald Janson Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/merrill-his-silver-bowl-runneth-over-robert-merrild-celebrates.html | Alerrill: â€šÃ„Ã²His Silver Bowl Runneth Overâ€šÃ„Ã´ | True | By Beatrice Berg | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/teachers-in-birmingham-area-drop-nea-for-a-rival-group.html | Teachers in Birmingham Area Drop N. E. A for a Rival Group | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/business-accepts-uganda-takeovers.html | Business Accepts Uganda Takeâ€šÃ„Ã´Overs | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/700-hear-debate-on-social-issues-family-therapists-question-calling.html | 700 HEAR DEBATE ON SOCIAL ISSUES | True | By Martin Gansberg | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/eastward-of-liontamer-takes-top-prize-at-queensboro-dog-show-in.html | Eastward of Liontamer Takes Top Prize at Queensboro Dog Show in Atmica | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rita-hayworth-dont-put-the-blame-on-me-boys-dont-put-the-blame-on.html | Rita Hayworth: Don't Put the Blame on Me, Boys | True | By John Hallowell author of &#8220;The Truth Game&#8221; HOLLYWOOD. | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lawyers-unit-says-blacks-get-justice.html | LAWYERSâ€šÃ„Ã´ UNIT SAYS BLACKS GET JUSTICE | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/television-this-week.html | Television This Week | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/architecture-you-cant-win-em-all.html | Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/letters-pricing-a-stateside-safari.html | Letters: Pricing A Stateside Safari | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/article-4-no-title.html | Article 4 â€šÃ„Ã³â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/drugan-and-hatter-click.html | Drugan and Hatter Click | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-world-us-and-russia-the-mood-is-a-bit-warmer.html | The World | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/did-the-nazis-win-the-war.html | Did the Nazis Win the War? | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bay-state-jobless-welfare-u.html | Bay State Jobless Welfare U | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/smoking-in-britain-said-to-kill-many.html | SMOKING IN BRITAIN SAID TO KILL MANY | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ice-finally-getting-the-revolution-straight-ice-and-the-revolution.html | â€šÃ„Ã² Finally Getting The Revolution Straight | True | By Vincent CanBY | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/disabilities-rising-for-us-veterans.html | DISABILITIES RISING FOR U.S. VETERANS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/duke-beats-clemson-on-hart-passes-2110.html | DUKE BEATS CLEMSON ON HART PASSES, 21â€šÃ„Ã´10 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/williams-tops-tufts-226-with-secondhalf-surge.html | Williams Tops Tufts, 22â€š Â*6, With Secondâ€š Â*Half Surge | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/26-policemen-were-killed-from-july-to-september.html | 26 Policemen Were Killed From July to September | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/instant-fish-used-in-fight-on-mosquito.html | Instant Fish Used in Fight on Mosquito | True | By Anthony Ripley Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/old-hits-recalled-by-fifth-dimension.html | OLD HITS RECALLED BY FIFTH DIMENSION | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mans-best-friend-the-tree.html | Man's Best â€š Â*Friendâ€š Â*Â*, the Treeâ€š Â*¶ | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lutherans-vote-to-ordain-women-denomination-is-7th-major-one-in-the.html | LUTHERANS VOTE TO ORDAIN WOMEN | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/new-york-young-lords-take-up-arms-for-defense.html | New York | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nancy-l-rodgers-wed-to-peter-knipe.html | Nancy L. Rodgers Wed to Peter Knipe | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ronald-reagan-is-giving-em-heck-ronald-reagan-is-giving-em-heck.html | Ronald Reagan Is Givingâ€š Â*Â*Em Heck | True | By Steven V. Roberts | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sharon-donnelly-to-wed.html | Sharon Donnelly to Wed | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/pj-mccarthy-weds-mary-white.html | P. J. McCarthy Weds Mary White | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sinkhole-engulfs-man.html | Sinkhole Engulfs Man | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/donahue-and-squires-pace-manhattans-1550-victory.html | Donahue and Squires Pace Manhattan's 15.50 Victory | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lepers-in-india-combat-feeling-of-uselessness.html | Lepers in India Combat Feeling of Uselessness | True | By Sydney H. Schanberg Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/state-called-lax-on-antibias-laws-naacp-official-scores-building.html | STATE CALLED LAX ON ANTIBIAS LAWS | True | By William E. Farrell Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/unbeaten-michigan-routs-minnesota-3913-as-seyferth-gets-4.html | Unbeaten Michigan Routs Minnesota, 3 98â€š Â*Â*13 as Seyferth Gets 4 Touchdowns | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/light-action-in-cambodia.html | Light Action in Cambodia | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/women-are-thwarted-at-harvard-lampoon.html | Women Are Thwarted At Harvard Lampoon | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/evil-muted-but-omnipresent-three-days-and-a-child.html | Evil, muted but omnipresent | True | By Hugh Nissenson | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/newton-becker-70-exâ€š Â*AIDE-of-ametek.html | NEWTON BECKER, 70, EXâ€š Â*Â*AIDE QF AMETEK | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/art-mailbag.html | Art Mailbag | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/boston-university-tops-rhode-island.html | BOSTON UNIVERSITY TOPS RHODE ISLAND | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mccormack-bids-gop-end-smears-citing-agnews-phrases-he-denounces.html | M'CORMACK BIDS GOY. END â€š Â*SMEARSâ€š Â*Â* | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/president-orders-225billion-limit-for-72-spending-wants-next-budget.html | PRESIDENT ORDERS $22.5â€š Â*BILLION LIMIT FOR 72 SPENDING | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/long-beach-west-hempstead-triumph-wantagh-also-joins-3way-tie-at.html | Long Beach, West Hempstead Triumph | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lindsay-presents-cake-for-25th-un-birthday.html | Lindsay Presents Cake For 25th U.N. Birthday | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/alabama-upsets-houston-by-3034-clemny-kicks-field-goals-of-34-40.html | ALABAMA UPSETS HOUSTON BY 30â€š Â*Â*21 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/headliners.html | Headliners | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/4-die-in-plane-crash-at-ocean-city-md.html | 4 DIE IN PLANE CRASH AT OCEAN CITY, MD | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/gromyko-meets-kissinger-quietly-cuban-base-believed-topic-of-talks.html | GROMYKO MEETS KISSINGER QUIETLY | True | By Hedrick Smith | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/politics-rochesters-favorite-game-appears-to-be-in-an-apathetic.html | Politics, Rochester's Favorite Game, Appears to Be in an Apathetic Slump | True | By Martin Arnold Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/catherine-la-russo-to-be-married-nov-1.html | Catherine La Russo To Be Married Nov. | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/acquittal-of-dublin-eminister-may-bring-government-crisis.html | Acquittal of Dublin Exâ€š Â*Â*Minister May Bring Government Crisis | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wood-field-and-stream-padfish-added-to-list-of-endangered-species.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/polls-find-gross-trails-williams-democratic-senator-making-point-of.html | POLLS FIND GROSS TRAILS WILLIAMS | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-week-in-finance-markets-wary-economy-and-profits-eyed.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/iona-defeats-seton-hall-in-crosscountry-2629.html | Iona Defeats Seton Hall In Crossâ€š Â*Â*Country, 26â€š Â*Â*29 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/former-lions-honored.html | Former Lions Honored | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/marriages.html | Marriages | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/cortland-eleven-tops-adelphi-4660.html | CORTLAND ELEVEN TOPS ADELPHI, 46â€¦Â¢0 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/armed-negroes-attack-police-station-in-cairo-ill.html | Armed Negroes Attack Police Station in Cairo, Ill. | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-nation-voters-this-year-say-they-are-not-for-anybody.html | The Nation | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/woodall-to-lead-jets-against-bills-replaces-injured-namath-and.html | WOODALL TO LEAD JETS AGAINST BILLS | True | By Joseph Durso | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/kalashnikov-rifle-a-grim-arab-symbol.html | Kalashnikov Rifle A Grim Arab Symbol | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/bridge-the-expert-like-sherlock-holmes-sniffs-out-clues.html | Bridge | True | By Alan Trilscott | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-art-donor-was-once-a-belly-dancer-and-museums-party-was-in.html | The Art Donor Was Once a Belly Dancer, and Museum's Party Was in Keeping | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/books-economist-views-wall-st-trends.html | Books: | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/colgate-victor-over-brown-106-morgans-4thperiod-score-gives-red.html | COLGATE VICTOR OVER BROWN, 10â€¦Â¢6 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/this-weeks-college-football.html | This Week's College Football | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/japan-takes-mens-event-at-world-gymnastics-meet.html | Japan Takes Men's Event At World Gymnastics Meet | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/classes-offered-to-va-hospitals-city-board-seeks-to-help-casualties.html | CLASSES OFFERED TO V. A. HOSPITALS | True | By Leonard Buder | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/another-middle-east-debate.html | Another Middle East Debate | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/governments-are-barred-from-ilos-maritime-unit.html | Governments Are Barred from I.L.O.'s Maritime Unit | True | By Victor Lusinchi Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wake-forest-tops-n-carolina-1413.html | WAKE FOREST TOPS N.CAROLINA,14â€¦Â¢13 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/homfeld-newest-team-rider-will-start-for-us-in-national.html | Homfeld, Newest Team Rider, Will Start for U.S. in National | True | By Ed Corrigan | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/quince-for-the-late-late-harvest.html | Quince for the Late, Late Harvest | True | By Ruth Tirrell | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/blowup-threatened-in-quebec-if-4-front-leaders-arent-freed.html | â€¦Â¢'Blowâ€¦Â¢Upâ€¦Â¢ Threatened in Quebec If 4 Front Leaders Aren't Freed | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-japanese-challenge-the-japanese-challenge.html | The Japanese Challenge | True | By Takashi Oka | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wildcats-3814-victors.html | Wildcats 38â€¦Â¢14 Victors | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/cw-posts-stonitsch-sets-crosscountry-mark-here.html | C. W. Post's Stonitsch Sets Crossâ€¦Â¢Country Mark Here | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/georgia-wins-193-on-4-field-goals.html | GEORGIA WINS, 19â€¦Â¢3, ON 4 FIELD GOALS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/buckeyes-forced-to-rally.html | Buckeyes Forced to Rally | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/less-cow-more-more-milk-a-15year-study-finds.html | Less Cow, More Milk, A 15â€¦Â¢Year Study Finds | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ian-benham-medical-student-to-marry-miss-anne-bleland.html | Ian Benham, Medical Student, To Marry Miss Anne B. Leland | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/for-this-week.html | FOR THIS WEEK | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/london-vs-new-york.html | LONDON VS. NEW YORK | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/wedding-held-for-jean-gantt.html | Wedding Held For Jean Gantt | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/clocks-set-back-to-standard-time.html | Clocks Set Back To Standard Time | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/chinese-release-another-briton-action-is-seen-as-reflecting-an.html | CHINESE RELEASE ANOTHER BRITON | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/332-toy-dogs-to-compete-here-in-progressives-show-today.html | 332 Toy Dogs to Compete Here In Progressive's Show Today | True | By Walter R. Fletcher | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/utah-wins-in-snowstorm.html | Utah Wins in Snowstorm | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/doubled-world-population-predicted-in-next-36-years.html | Doubled World Population Predicted in Next 36 Years | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nixon-president-or-politician-washington.html | Nixon: President or Politician? | True | By James Reston | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/was-it-a-long-trip-home-to-this-valley.html | â€¦Â¢Was It a Long Trip Home to This Valley?â€¦Â¢ | True | By George A. Woods | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/margaret-auchincloss-becomes-bride.html | Margaret Auchincloss Becomes Bride | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/state-contests-play-a-key-role-legislators-will-have-voice-in.html | STATE CONTESTS PLAY A KEY ROLE | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/joan-meyer-fiance-of-ca-dana-3d.html | Joan Meyer Fiance of C. A. Dana 3d | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/but-air-pollution-threatens-pollution-threatens.html | â€¦Â¢ But Air Pollution Threatens | True | By Joan Lee Faust | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/railbirds-can-soon-take-a-flyer-on-flat-or-harness-races-at-10.html | Railbirds Can Soon Take a Flyer on Flat or Harness Races at 10 Windows at Grand Central Terminal | True | By Alfred E. Clark | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nineteenthcentury-england-will-never-be-the-same-the-antisociety.html | NineteenthâÂÂcentury England will never be the same | True | By Walter Allen | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/score-one-for-ecumenism.html | Score One for Ecumenism | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-population-rise-is-forecast-here-30-growth-by-1985-seen-by.html | A POPULATION RISE IS FORECAST HERE | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/linden-tree-beats-favored-minsky-brother-of-nijinsky-by-head-in.html | Linden Tree Beats Favored Minsky, Brother of NIFinsky, by Head in England | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/explorations-in-freedom.html | Explorations In Freedom | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/some-rent-rises-are-delayed-here-but-tenants-are-expected-to-face.html | SOME RENT RISES ARE DELAYED HERE | True | By Steven R. Weisman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/births-129392622.html | Births | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/home-improvement-new-products-at-hardware-show.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/photography-an-angry-lens-focuses-on-a-dying-world.html | Photography | True | By A. D. Coleman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/news-of-the-realty-trade-bank-sells-its-building-at-union-square.html | News of the Realty Trade | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/name-franchising-it-takes-more-than-a-star-to-sell-goods.html | Name Franchising | True | By Leonard Sloane | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/union-turns-back-hobart-on-late-field-goal-1714.html | Union Turns Back Hobart On Late Field Goal, 17â13 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/quickly-with-quality.html | Quickly, with quality | True | By Craig Claiborne | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/us-seeks-to-split-costs-for-lost-oil-of-grounded-ship.html | U.S. Seeks to Split Costs for Lost Oil Of Grounded Ship | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/race-relations-is-their-business-for-a-handful-of-government-and.html | Race Relations Is Their Business | True | By Saul Friedman | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/newarks-inner-city-gets-biracial-aid.html | Newark's Inner City Gets Biracial Aid | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/eileen-v-grady-officers-bride.html | Eileen V. Grady Officer's Bride | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/prof-ben-seligman-of-massachusetts-u.html | PROF. BEN SELIGMAN OF MASSACHUSETTS U. | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/glen-cove-trounced-308-as-winners-approach-title-nassau-north.html | Glen Cove Trounced, 30â8Â Â Â8, as Winners Approach Title | True | By Arthur Schlesinger Jr. | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-ferocious-strains-in-our-national-past-american-violence.html | The ferocious strains in our national past | True | By Arthur Schlesinger Jr. | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/seattles-rule-out-for-season.html | Seattle's Rule Out for Season | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-travelers-world-perus-pulsing-driving-capital.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/miss-spevack-plans-nuptials.html | Miss Spevack Plans Nuptials | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/frugal-worker-a-model-in-china-cotton-bottles-and-needles-saved-by.html | FRUGAL WORKER A MODEL IN CHINA | True | By Norman Webster &#169; 1970 The Globe and Mail, Toronto | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/football-scores-football-score.html | Football Scores | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/george-brown-plus-hyphen-equals-lord-georgebrown.html | George Brown Plus Hyphen Equals Lord GeorgeâBrown | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/speaking-of-books-in-search-of-cocteau.html | Speaking of Books | True | By Francis Steegmuller | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/texas-makes-rice-25th-victim-4521-worsters-runs-phillipss.html | TEXAS MAKES RICE 25TH VICTIM, 45â8Â Â21 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/trescher-gets-new-museum-post.html | Trescher Gets New Museum Post | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nasser-confidant-tells-why-he-quit-says-official-ties-impaired-his.html | NASSER CONFIDANT TELLS WHY HE QUIT | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/article-3-no-title-garment-makers-fret-over-spring.html | Garment Makers Fret Over Spring | True | By Herbert Koshetz | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/agnew-divides-missouri-citys-voters.html | Agnew Divides Missouri City's Voters | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/heated-campaign-fought-in-washington-state-over-abortions.html | Heated Campaign Fought in Washington State Over Abortions | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/whats-new-in-art.html | That's New in Art | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/gomez-erskine-reelected-to-babe-ruth-baseball-post.html | Gomez, Erskine Reâ�Âelected To Babe Ruth Baseball Post | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/toledo-takes-18th-in-row-beating-kent-state-3414.html | Toledo Takes 18th in Row, Beating Kent State, 34â14 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/california-routs-wash-state-450-registers-third-triumph-as-darby.html | CALIFORNIA ROUTS WASH. STATE, 45â0 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/tennessee-routs-florida-by-387-scott-passes-for-385-yards-and-2.html | TENNESSEE ROUTS FLORIDA BY 38â€¦Â‚7 | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/authors-query.html | Author's Query | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-gross-and-a-privilege-lili-kraus.html | â€¦Â‚A Cross and a Privilegeâ€¦Â‚ | True | By Raymond Ericson | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/100-believed-dead-as-storm-hits-east-pakistan-districts.html | 100 Believed Dead as Storm Hits East Pakistan Districts | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/tulane-206-loser-to-georgia-tech-lewis-goes-30-and-56-yards-with.html | TULANE 20â€¦Â‚6 LOSER TO GEORGIA TECH | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/authors-query-129411362.html | Author's Query | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/five-turbulent-years-as-mistress-of-the-white-house-a-white-house.html | Five turbulent years as mistress of the White House | True | By Maria Mannes | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nixon-repudiates-obscenity-report-as-morally-void-vows-no.html | NIXON REPUDIATES OBSCENITY REPORT AS MORALLY VOID | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/electoral-shadow.html | Electoral Shadow | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/hawks-beat-leafs-10.html | Hawks Beat Leafs, 1â€¦Â‚0 | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/un-condemns-racism-as-special-session-ends-un-ends-special-jubilee.html | U.N. Condemns Racism As Special Session Ends | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mary-kind-austin-to-be-a-bride.html | Mary King Austin to Be a Bride | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/jeannenicole-ledoux-plans-wedding-to-kenneth-b-chase.html | Jeannâ€¦Â‚Nicole Ledoux Plans Wedding to Kenneth H. Chase | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ken-still-cards-threeandpar-69-for-135-and-leads-kaiser-open-by.html | Ken Still Cards Threeâ€¦Â‚Underâ€¦Â‚Par 69 for 135 and Leads Kaiser Open by Two | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/us-business-roundup-rochester-high-school-dropouts-being-trained.html | U.S. BUSINESS ROUNDâ€¦Â‚UP | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/dance-doing-the-falls-in-a-barrel.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/reggio-calabria-angers-its-rival-catanzaro-fears-riots-will-hurt.html | REGGIO CALABRIA ANGERS ITS RIVAL | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/deerfield-beats-exeter-2012-on-2-secondhalf-touchdowns.html | Deerfield Beats Exeter, 20â€¦Â‚12, On 2 Secondâ€¦Â‚Half Touchdowns | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/letters-129411242.html | Letters | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/halfpast-autumn.html | Halfâ€¦Â‚Past Autumn | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/pratt-tops-liu-in-soccer.html | Pratt Tops L.I.U. in Soccer | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/christina-casalsanit-is-affianced.html | Christina Casalsâ€¦Â‚Ariet Is Affianced | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/rev-douglas-reid-of-trinity-parish-street-pastor-who-aided-youths.html | REV. DOUGLAS REID OF TRINITY PARISH | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-all-his-fallibility-and-also-his-greatness-george-washington-and.html | In all his fallibility and also his greatness | True | By William B. Willcox | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/june-darling-beats-colts-in-coast-race.html | JUNE DARLING BEATS COLTS IN COAST RACE | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/winds-of-change-at-harvard-bschool-evolution-in-crucible-of-lands.html | Winds of Change at Harvard Bâ€¦Â‚School | True | By Marylin Bender | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/discord-dividing-portuguese-reds-moscowbased-unit-termed-inert-by.html | DISCORD DIVIDING PORTUGUESE REDS | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/for-young-readers.html | For Young Readers | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/card-of-thanks.html | Card of Thanks | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/in-area-free-of-man-ecologists-study-wildlife-in-a-pure-balance-of.html | In Area Free of Man, Ecologists Study Wildlife in a Pure â€¦Â‚Balance of Natureâ€¦Â‚ | True | By Gladwin Hill Special to The New York Times | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/fighting-in-vietnam-reduced-as-storm-approaches-coast.html | Fighting in Vietnam Reduced as Storm Approaches Coast | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/music-italian-visitors-orchestra-at-hunter-plagued-by-some.html | Music: Italian Visitors | True | By Allen Hughes | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/american-notebook.html | American Notebook | True | By Marcia Seligson | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/unbeaten-air-force-rallies-twice-to-down-boston-college-35-to-10.html | Unbeaten Air Force Rallies Twice to Down Boston College, 35 to 10, for No.7 | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/cincinnati-loses-115103-knicks-set-back-royals-by-115103.html | Cincinnati Loses, 115â€¦Â‚103 | True | By Thomas Rogers | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/letters-letters.html | Letters | True | | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/berinbaum-gives-unusual-concert-trumpeter-and-group-turn-to.html | BERINBAUM GIVES UNUSUAL CONCERT | True | By Raymond Ericson | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/close-race-seen-in-hartford-area-2-or-3-candidates-for-house-arc.html | CLOSE RACE SEEN IN HARTFORD AREA | True | By Joseph B. Treaster Special to The New York Times | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/washington-report-fiscal-versus-monetary-policy.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0007789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lawlessness-and-order-in-the-nation.html | Lawlessness and Order | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/us-again-bids-soviet-free-officers.html | U.S. Again Bids Soviet Free Officers | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/lir-will-make-strike-refunds-line-is-operating-normally-after.html | LIR. WILL MAKE STRIKE REFUNDS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/authors-query-129411352.html | Author's Query | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/1million-donor-gets-best-seat-in-the-house.html | $1â€šÃ„Â¹Million Donor Gets Best Seat in the House | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/eric-clapton-leads-derek-and-dominos.html | ERIC CLAPTON LEADS DEREK AND DOMINOS | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/japanese-abomb-study-sees-steady-leukemia-rate.html | Japanese Aâ€šÃ„Â¹Bomb Study Sees Steady Leukemia Rate | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/the-militants-who-play-with-dynamite-bombing-the-police-report-is.html | The Militants Who Play With Dynamite | True | By Wade Greene | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/museum-visitors-led-by-children.html | MUSEUM VISITORS LED BY CHILDREN | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/prep-school-football.html | Prep School Football | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/foe-says-turkeys-premier-is-heading-for-a-disaster.html | Foe Says Turkey's Premier. Is Heading for a Disaster | True | By Alfred Friendly Jr. Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/appeals-to-workers.html | Appeals to Workers | True | By James M. Naughton | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/2-students-sentenced-in-antinixon-protest.html | 2 Students Sentenced In Antiâ€šÃ„Â¹Nixon Protest | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/us-wins-a-judo-title.html | U.S. Wins a Judo Title | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/antipollution-block.html | Antiâ€šÃ„Â¹pollution Block | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/goheen-says-princeton-expects-24million-deficit-this-year.html | Goheen Says Princeton Expects $2.4â€šÃ„Â¹Million Deficit This Year | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/aeroflot-home-service-has-long-way-to-go.html | Aeroflot Home Service Has Long Way to Go | True | By David A. Andelman Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/aviation-industrialist-honored-at-smithsonian.html | Aviation Industrialist Honored at Smithsonian | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/jersey-hunt-cup-to-stutter-start-steeplechaser-scores-by-10-lengths.html | JERSEY HUNT CUP. TO STUTTER START | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ivory-coast-fights-cholera-orders-inoculations-for-all.html | Ivory Coast Fights Cholera; Orders Inoculations for All | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/first-leap-does-it-papanicolaou-goes-over-bar-at-18-feet-inch-at-at.html | FIRST LEAP DOES IT | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/n-rockland-tops-spring-valley-297-rockland.html | N. ROCKLAND TOPS SPRING VALLEY, 29â€šÃ„Â¹7 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/21741-choices-for-a-career-21741-choices-for-a-career.html | 21,741 choices for a career | True | By Myron Brenton | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/survey-confirms-politicians-views-of-attitudes-of-ethnicgroup.html | Survey Confirms Politiciansâ€šÃ„Â´ Views of Attitudes of Ethnicâ€šÃ„Â¹Group Voters | True | By Richard Reeves | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/parmelee-and-stautner-win-eastofrye-sail-races.html | Parmelee and Stautner Win Eastâ€šÃ„Â¹ofâ€šÃ„Â¹Rye' Sail Races | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/fencing-helps-blind-to-develop-senses.html | Fencing Helps Blind to Develop Senses | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/brooklyn-voters-offered-3-voices-candidates-agree-on-a-need-for.html | BROOKLYN VOTERS OFFERED 3 VOICES | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/nell-cross-holloway-is-wed-to-william-j-iselin-in-jersey.html | Nell Cross Holloway Is Wed To William J. Iselin in Jersey | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/two-seek-mccarthys-seat-in-house.html | Two Seek McCarthy's Seat in House | True | By Richard L. Madden Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/a-top-position-no-a-way-station.html | A Top Position? No, a Way Station | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ceylon-plans-to-revive-oncebustling-naval-city.html | Ceylon Plans to Revive Onceâ€šÃ„Â¹Bustling Naval City | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/two-eggs-laid-in-paris-foreign-affairs.html | Two Eggs Laid in Paris | True | By C. L. Sulzberger | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/insurance-executive-named-dartmouth-trustee-head.html | Insurance Executive Named Dartmouth Trusteeâ€šÃ„Â¹ Head | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/beame-asks-return-of-some-addict-aid.html | BEAME ASKS RETURN OF SOME ADDICT AID | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/virginia-defeats-w-and-m-by-336-cavaliers-score-on-first-play-with.html | VIRGINIA DEFEATS W. AND M. BY 33â€šÃ„Â¹6 | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/candidates-vary-on-solutions-to-the-drug-problem.html | Candidates Vary on Solutions to the Drug Problem | True | By Richard Severo | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/text-of-nixons-statement-rejecting-the-report-of-obscenity-panel.html | Text of Nixon's Statement Rejecting the Report of Obscenity Panel | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ucla-lastsecond-score-is-upheld-by-conference.html | U.C.L.A. Last''Second Score Is Upheld by Conference | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/english-win-at-lacrosse.html | Enselish Win at Lacrosse | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/us-pianist-22-wins-in-warsaw-jury-at-chopin-competition-selects.html | U.S. PIANIST, 22, WINS IN WARSAW | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/ferguson-paces-badgers.html | Ferguson Paces Badgers | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/religion-a-form-of-womens-lib-comes-to-the-church.html | Religion | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/churches-criticize-un-on-development.html | CHURCHES CRITICIZE U.N.ONDEVELOPMENT | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/at-home-in-a-national-landmark.html | At home in a national landmark | True | By Rita Reif | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/after-18-hours-just-tears-elaine-stritch.html | After 18 Hours, Just Tears | True | By John S. Wilson | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/mrs-naimo-has-son.html | Mrs. Naimo Has Son | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/abel-of-steelworkers-union-chief-takes-firm-stand-on-71-wage-talks.html | Abel of Steelworkers | True | By Robert Walker | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-25 | 1970-10-25 | https://www.nytimes.com/1970/10/25/archives/trade-talks-set-by-nixon-and-sato-president-later-is-host-to.html | TRADE TALKS SET BY NIXON AND SATO | True | By Philip Shabecoff Special to The New York Times | 1998-10-21 | RE0000789191 | B00000618980 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/dr-raymond-walters-85-dies-led-u-of-cincinnati-23-years.html | Dr. Raymond Walters, 85, Dies; Led U. of Cincinnati 23 Years | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/pope-canonizes-british-martyrs-expresses-hope-for-reunion-with.html | POPE CANONIZES BRITISH MARTYRS | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/public-frustrated-governor-asserts.html | Public Frustrated, Governor Asserts | True | By Clayton Knowles | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-cast-86385672.html | The Cast | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/donohue-in-a-lola-takes-formula-a-race-at-sebring.html | Donohue, in a Lola, Takes Formula A Race at Sebring | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/newcomer-learning-on-job-not-easy.html | Newcomer: Learning on Job Not Easy | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-return.html | The Return | True | By Robert Lipsyte | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/goodell-stays-in-following-hints-of-quitting-race-senator-buys.html | GOODELL STAYS IN FOLLOWING HINTS OF QUITTING RACE | True | By Maurice Carroll | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/chess-benko-middlegame-sacrifice-paves-way-in-germany-victory.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/shops-carry-old-baby-dresses-and-quaint-toys.html | Shops Carry Old Baby Dresses and Quaint Toys | True | By Lisa Hammel | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/ecumenical-lutheran-kent-sigvart-knutson.html | Ecumenical Lutheran | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/advertising-how-to-get-the-most-for-best.html | Advertising: How to Get the Most for Best | True | By Philip H. Dougherty | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-commitment-to-ethiopia.html | The Commitment to Ethiopia | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/santana-tops-laver-in-spain-open-final.html | SANTANA TOPS LAVER IN SPAIN OPEN FINAL | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/top-strike-loss-in-a-decade-reported-by-labor-agency.html | Top Strike Loss in a Decade Reported by Labor Agency | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/military-leader-dies-in-santiago-terrorist-shot-army-chief-allende.html | MILITARY LEADER DIES IN SANTIAGOâ€‹â€‹ | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/jerusalem-mosques-reopen.html | Jerusalem Mosques Reopen | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/new-orders-rise-in-machine-tools-but-september-level-stirs-little.html | NEW ORDERS RISE IN MACHINE TOOLS | True | By Robert Walker | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/goodells-home-town-ponders-its-senatorial-vote.html | Goodell's Home Town Ponders Its Senatorial Vote | True | By William E. Farrell Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/max-reich-80-professor-at-new-york-law-school.html | Max Reich, 80, Professor At New York Law School | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/struggle-for-the-senate.html | Struggle for the Senate | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/old-pro-making-a-pitch-for-success.html | Old Pro: Making a Pitch for Success | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/cleveland-bank-profit-up.html | Cleveland Bank Profit Up | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/dorati-impresses-in-new-command-national-symphony-opens-its-new.html | DORATI IMPRESSES IN NEW COMMAND | True | By Donal Henahan | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/animal-lovers-protest-a-planned-deer-hunt-in-great-swamp.html | Animal Lovers Protest a Planned Deer Hunt in Great Swamp | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/shippingmails.html | ShippingMails | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/television.html | Television | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/2-queens-men-held-as-heads-of-boy-burglary-gang.html | 2 Queens Men Held as Heads of Boy Burglary Gang | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/11-die-in-netherlands.html | 11 Die in Netherlands | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/bridge-roth-and-barbara-rappaport-score-double-victory-here.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/increase-shown-in-steel-orders-but-officials-say-rate-still-is-not.html | INCREASE SHOWN IN STEEL ORDERS | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/15-black-militants-surrender-after-a-9hour-confrontation-with.html | 15 Black Militants Surrender After a 9â€‹Â¹â€‹Hour Confrontation With Detroit Police | True | By Agis Salpukas Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/couve-ends-tour-of-china.html | Couve Ends Tour of China | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/mrs-gandhi-avoids-telling-why-she-didnt-go-to-dinner.html | Mrs. Gandhi Avoids Telling Why She Didn't Go to Dinner | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/brokers-see-big-changes-with-negotiation-of-fees-secs-proposal-to.html | Brokers See Big Changes With Negotiation of Fees | True | By Terry Robards | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Fable for High Tide for Waters Adjacent to New York | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/morale-sag-afflicts-career-serviceman-career-serviceman-are.html | Morale Sag Afflicts Career Serviceman | True | By Drew Middleton | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/big-maine-victory-crucial-for-muskie.html | Big Maine Victory Crucial for Muskie | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/migrant-workers-children-leave-fields-for-groves-of-academe.html | Migrant Workersâ€‹Â¹â€‹ Children Leave Fields for Groves of Academe | True | By Nan Ickeringill | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/president-nixons-big-drive-his-political-speeches-push-the.html | President Nixon's Big Drive | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/gary-players-280-takes-aussie-open-by-3-shots.html | Gary Player's 280 Takes Aussie Open by 3 Shots | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/random-house-aide-named.html | Random House Aide Named | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/police-frisked-by-young-lords-3-on-force-then-search-seized-harlem.html | POLICE â€‹Â¹â€‹'FRISKEDâ€‹Â¹â€‹' BY YOUNG LORDS | True | By Juan M. Vasquez | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/slides-kill-25-in-colombia.html | Slides Kill 25 in Colombia | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/dance-felds-consort-17thcentury-music-is-used-for-new-ballet.html | Dance: Feld's â€‹Â¹â€‹'Consortâ€‹Â¹â€‹' | True | By Clive Barnes | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/seniors-in-westchester-schools-to-develop-antidrug-programs-for.html | Seniors in Westchester Schools to Develop Antidrug Programs for Younger Students | True | By Linda Greenhouse Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/us-casualties-in-laos-reported-in-secret-actions-special-forces.html | U. S. CASUALTIES IN LAOS REPORTED I IN SECRET ACTIONS | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/wounded-crewmen-returned.html | Wounded Crewmen Returned | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-leading-scores.html | The Leading Scores | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/contestants-facing-each-other-third-time-since-1958.html | Contestants Facing Each Other Third Time Since 1958 | True | By John Sibley Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/cowboys-topple-chiefs-27-to-16-get-14-points-in-3d-period-pugh.html | COWBOYS TOPPLE CHIEFS, 27 TO 16 | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/article-1-no-title.html | Article 1 â€‹Â¹â€‹'â€‹Â¹â€‹'Â¹â€‹Â¹â€‹' No Title | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/northeastern-wins-charles-race-again.html | NORTHEASTERN WINS CHARLES RACE AGAIN | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/rehabilitation-is-rare-for-vietnams-many-wounded-civilians.html | Rehabilitation Is Rare for Vietnam's Many Wounded Civilians | True | By Gloria Emerson Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/luis-fuente-dismissed-by-joffrey-ballet.html | Luis Fuente Dismissed by Joffrey Ballet | True | By Anna Kisselgoff | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-cast.html | The Cast | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/who-minds-the-store.html | Who Minds the Store? | True | By John Kenneth Galbraith | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/ickxs-ferrari-wins-mexican-grand-prix.html | ICKX'S FERRARI WINS MEXICAN GRAND PRIX | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/nixons-remark-a-courtesy.html | Nixon's Remark â€šÃ„Ã¹a Courtesy â€šÃ„Ã´ | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/retailers-dubious-on-holiday-trade-retailers-wary-on-holiday-trade.html | Retailers Dubious On Holiday Trade | True | By Isadore Barmash | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/poll-on-candidate-strengths.html | Poll on Candidate Strengths | True | By Richard Reeves | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/tulane-soul-bowl-held-to-aid-blacks.html | TULANE â€šÃ„Ã´SOUL BOWLâ€šÃ„Ã´ HELD TO AID BLACKS | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/police-and-panthers-urban-conflict-in-mutual-fear-police-and.html | Police and Panthers: Urban Conflict in Mutual Fear | True | By Martin Arnold | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/head-of-panel-on-prisons-to-seek-end-of-crowding.html | Head of Panel on Prisons to Seek End of Crowding | True | By Peter Kihss | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/times-picks-editor-of-travel-section.html | TIMES PICKS EDITOR OF TRAVEL SECTION | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/state-educational-tv-stations-may-get-more-aid.html | State Educational TV Stations May Get More Aid | True | By McCandlish Phillips | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/deaths2.html | Deaths | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/china-lauds-kaunda-on-nixon-incident.html | CHINA LAUDS KAUNDA ON NIXON INCIDENT | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/goal-by-batelle-brings-deadlock-larry-brown-also-tallies-for.html | GOAL BY BATELLE BRINGS DEADLOCK | True | By Gerald Eskenazi | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/reported-deal-aims-to-return-britain-to-airbus-project.html | Reported Deal Aims To Return Britain To Airbus Project | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/foreign-leaders-meet-with-nixon-7hour-round-of-diplomacy-covers.html | FOREIGN LEADERS MEET WITH NIXON | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/lucerne-votes-to-grant-women-political-rights.html | Lucerne Votes to Grant Women Political Rights | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/international-loans-listed-for-week.html | International Loans Listed for week | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/miss-lannik-wed-to-mark-gorstein.html | Miss Lannik Wed To Mark Gorstein | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/china-simplifies-ministry-lineup-agencies-are-being-merged.html | CHINA SIMPLIFIES MINISTRY LINEâ€šÃ„Ã¹UP | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/voice-of-courage.html | Voice of Courage | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/mr-nixons-smutscreen.html | Mr. Nixon's Smutscreen | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/cars-join-camels-on-desert-of-mauritania.html | Cars Join Camels on Desert of Mauritania | True | By William Borders Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/joseph-ingraham-times-writer-65-authority-on-traffic-needs-and-auto.html | JOSEPH INGRAHAM, TIMES WRITER, 65 | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/george-smith-of-scotland-yard-captor-of-soviet-spies-is-dead.html | George Smith of Scotland Yard, Captor of Soviet Spies, Is Dead | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/penny-creator-retires.html | â€šÃ„Ã´Penny'â€šÃ„Ã´ Creator Retires | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/american-500-postponed.html | American 500 Postponed | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/chiefs-scoring.html | Chiefsâ€šÃ„Ã´ Scoring | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/pilots-say-israeli-plane-nearly-hit-premiers-jet.html | Pilots Say Israeli Plane Nearly Hit Premier's Jet | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/bach-and-vivaldi-played-by-szeryng-and-zagreb-group.html | Bach and Vivaldi Played by Szeryng And Zagreb Group | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/frankfurt-of-the-pen-and-the-sword.html | Frankfurt: Of the Pen and the Sword | True | By Francois Bondy Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/iowan-returns-home-to-run-on-a-shoestring.html | Iowan Returns Home to Run on a Shoestring | True | By Douglas E. Kneeland Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/credit-markets-entering-a-week-of-heavy-volume-credit-markets-face.html | Credit Markets Entering A Week of Heavy Volume | True | By John H. Allan | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/tanker-fire-out-after-41-hours-seepage-of-oil-off-england-raises.html | TANKER FIRE OUT AFTER 41 HOURS | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/background-on-the-5th-district.html | Background on the 5th District | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/cibagigy-corporation-picks-7-vice-presidents.html | Cibaâ€šÃ„Ã´Geigy Corporation Picks 7 Vice Presidents | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/personal-finance-yearend-tax-planning-on-stocks-personal-finance.html | Personal Finance: Yearend Tax Planning on Stocks | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/sandler-defeats-dikman-to-keep-handball-title.html | Sandler Defeats Dikman To Keep Handball Title | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/thieu-ends-parley-but-saigon-gives-no-details-security-is-thought.html | Thieu Ends Parley, but Saigon Gives No Details | True | By Ralph Blumenthal Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/smut-panelist-sees-politics-in-rebuke.html | SMUT PANELIST SEES POLITICS IN REBUKE | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/carolyn-pries-has-wedding.html | Carolyn Pries Has Wedding | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/readers-digest-planning-insert.html | Reader's Digest Planning Insert | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/a-new-idea-in-discipline-spanking.html | A New Idea in Discipline: Spanking | True | By Judy Klemesrud | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/three-newsmen-to-get-cabot-prizes.html | Three Newsmen to Get Cabot Prizes | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/race-issue-splits-a-baptist-church-church-rejection-of-2-blacks-leads-to.html | RACE ISSUE SPLITS A BAPTIST CHURCH | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/desperate-but-not-serious-at-home-abroad.html | Desperate but Not Serious | True | By Anthony Lewis | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and index | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/tarkenton-pegs-5-scoring-passes-completes-15-of-18-attempts-for-280.html | TARKENTON PEGS 5 SCORING PASSES | True | By Leonard Koppett | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/entries-for-todays-races-at-aqueduct.html | Entries for Today's Races at Aqueduct | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/typhoid-carrier-tied-to-epidemic-poor-sanitation-on-liner-is-also.html | TYPHOID CARRIER TIED TO EPIDEMIC | True | By Lawrence K. Altman Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/jack-reigot-weds-mrs-schwartz.html | Jack Reigot Weds Mrs. Schwartz | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/air-license-loss-fought.html | Air License Loss Fough | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/high-skyline-opposed-on-coast.html | High Skyline Opposed on Coast | True | By Robert A. Wright Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/casualties-reported-us-says.html | Casualties Reported, U. S. Says | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/29000-pupils-face-delay-as-bus-union-calls-strike-today.html | 29,000 Pupils Face Delay as Bus Union Calls Strike Today | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/soccer-results.html | Soccer Results | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/article-4-no-title.html | Article 4 â€¦â€¦â€¦ No Title | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/fire-bombs-damage-glen-cove-city-hall-in-early-morning.html | Fire Bombs Damage Glen Cove City Hall In Early Morning | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/new-way-is-found-for-decay-of-atoms.html | NEW WAY IS FOUND FOR DECAY OF ATOMS | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/bank-of-tokyo-trust-co-announces-new-data-unit.html | Bank of Tokyo Trust Co. Announces New Data Unit | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/bankers-acceptances-fall-for-first-time-in-7-months.html | Bankersâ€¦â€¦ Acceptances Fall For First Time in 7 Months | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/8-paintings-stolen-from-78th-st-home-valued-at-300000-300000-in.html | 8 Paintings Stolen From 78th St. Home; Valued at $300,000 | True | By Michael Knight | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/250-from-west-side-area-protest-delays-on-renewal-program.html | 250 From West Side Area Protest Delays on Renewal Program | True | By Rudy Johnson | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/story-theater-is-here-with-version-of-grimm.html | Story Theater Is Here With Version of Grimm | True | By Mel Gussow | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/2-policemen-are-shot-critically-by-brooklyn-robbery-suspect-holdup.html | 2 Policemen Are Shot Critically By Brooklyn Robbery Suspect | True | By David A. Andelman | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/scoring-and-statistics-of-pro-football-games.html | Scoring and Statistics of Pro Football Games | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/egypt-prepared-to-extend-truce-cairo-paper-says-renewed-talks-in.html | EGYPT PREPARED TO EXTEND TRUCE, CAIRO PAPER SAYS | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/condors-beaten-by-nets-11598-injured-barry-watches-dove-take-up.html | CONDORS BEATEN BY NETS, 115â€¦â€¦â€˜98 | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/gross-vows-to-seek-us-aid-for-jersey.html | GROSS VOWS TO SEEK U.S. AID FOR JERSEY | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/duffey-offers-northern-plan-says-such-strategy-would-counter-nixons.html | DUFFEY OFFERS â€¦â€¦â€˜NORTHERNâ€¦â€¦â€˜ PLAN | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/us-aides-may-see-3-held-by-soviet-consular-officials-expect-ad-to.html | U.S. AIDES MAY SEE 3 HELD BY SOVIET | True | By Bernard Gwertzivian Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/ghana-wants-cut-in-debt-payments-seeks-another-reschedaling-by.html | GHANA WANTS CUT IN DEBT PAYMENTS | True | By Andrew H. Malcolm Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/legislator-names-education-panel-group-of-17-college-officials-will.html | LEGISLATOR NAMES EDUCATION PANEL | True | By Leonard Buder | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/britain-fighting-us-trade-bill-openly-enters-battle-with.html | BRITAIN FIGHTING U. S. TRADE BILL | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/3-women-pros-gain-tie-for-golf-crown.html | 3 WOMEN PROS GAIN TIE FOR GOLF CROWN | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/facts-on-4th-district.html | Facts on 4th District | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/campaigning-failsto-stir-much-of-middle-america-campaigning-fails.html | Campaigning Failsto Stir Much of Middle America | True | By Max Frankel Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/former-champion-boasts-of-power-quarry-primed-for-fight-of-my-life.html | FORMER CHAMPION BOASTS OF POWER | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/woodall-aerials-held-to-63-yards-quarterback-succeeds-on-only-7-of.html | WOODALL AERIALS HELD TO 63 YARDS | True | By Joseph Durso | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/bucks-set-back-sonics-127-to-107-alcindor-leads-way-with-37-in.html | BUCKS SET BACK SONICS, 127 TO 107 | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/closedend-funds.html | Closedâ€‹â€‹End Funds | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/city-urges-the-aged-to-file-on-rent-rise.html | CITY URGES THE AGED TO FILE ON RENT RISE | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/ken-still-wins-kaiser-play-off-after-tie-with-trevino-yancey.html | Ken Still Wins Kaiser Play off After Tie With Trevino, Yancey | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/city-prison-chaplains-load-is-heavy-chaplains-of-the-citys-prisons.html | City Prison Chaplainsâ€‹â€‹ Load Is Heavy | True | By Edward B. Fiske | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/school-football.html | School Football | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/george-v-mohn-48-of-automation-firm.html | GEORGE V. MOHN, OF AUTOMATION FIRM | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/hoekman-sings-schubert-well-in-debut-here.html | Hoekman Sings Schubert Well In Debut Here | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/in-cambodia-soviet-doctors-quandary.html | In Cambodia, Soviet Doctorsâ€‹â€‹ Quandary | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/rally-by-bruins-tops-flyers-43-green-cheered-for-his-first-goal.html | RALLY BY BRUINS TOPS FLYERS, 4â€‹â€‹3 | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/mayor-reelected-in-a-quiet-montreal.html | Mayor Reâ€‹â€‹elected in a Quiet Montreal | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/consumer-buying-called-cautious-morgan-bank-says-it-keeps-the.html | CONSUMER BUYING CALLED CAUTIOUS | True | By H. Erich Heinemann | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/porter-l-willett.html | PORTER L. WILLETT | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/violence-erupts-in-london-at-antisouth-africa-rally.html | Violence Erupts in London At Antiâ€‹â€‹South Africa Rally | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/horse-show-results.html | Horse Show Results | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/dualpurpose-funds.html | Dualâ€‹â€‹Purpose Funds | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/paperhandlers-accept-pact-one-union-still-negotiating.html | Paperhandlers Accept Pact; One Union Still Negotiating | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/palme-critical-on-war.html | Palme Critical on War | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/shih-tzu-is-best-in-dog-show-yingying-captures-top-prize-among-332.html | Ship Tzu Is Best in Dog Show | True | By Walter R. Fletcher | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹â€‹ No Title | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/school-names-headmistress.html | School Names Headmistress | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/school-grants-announced.html | School Grants Announced | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/israel-assails-debate.html | Israel Assails Debate | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/goldberg-says-governor-resorts-to-mudslinging.html | Goldberg Says Governor Resorts to Mudâ€‹â€‹Slinging | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-theater-sensations-rock-romeo-takes-in-too-much-territory.html | The Theater: â€‹â€‹Sensationsâ€‹â€‹ | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/murphy-plans-to-expand-police-anticorruption-unit-police-to-expand.html | Murphy Plans to Expand Police Anticorruption Unit | True | By Michael T. Kaufman | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/art-tour-to-aid-brandeis-libraries.html | Art Tour to Aid Brandeis Libraries | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/goodells-i-will-stand-recalls-the-reformation.html | Goodell's â€‹â€‹I Will Standâ€‹â€‹ Recalls the Reformation | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/soviet-physicists-rebuked-by-party-a-stronger-resistance-to-western.html | SOVIET PHYSICIST'S REBUKED HY PARTY | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/chiles-middle-class-a-willing-force-in-move-to-left.html | Chile's Middle Class a Willing Force in Move to Left | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/miss-barbara-bonner-is-bride-of-jonathan-m-marks-lawyer.html | Miss Barbara Bonner Is Bride of Jonathan M. Marks, Lawyer | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/close-contest-seen-in-pursuit-of-post-held-by-weicker.html | Close Contest Seen in Pursuit of Post Held by Weicker | True | By Joseph B. Treaster Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/closeup-of-chairman-mao.html | Closeâ€‹â€‹Up of Chairman Mao | True | By Prince Kinkazu Saionji | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/the-only-course-for-chile.html | The Only Course For Chile | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/plunkett-streak-in-passing-broken-panthers-win-5th-straight-auburn.html | PLUNKETT STREAK IN PASSING BROKEN | True | By Neil Amdur | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/saturday-football.html | Saturday Football | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/books-of-the-times.html | Books of The Times | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/anaconda-turns-to-ore-in-peru-anaconda-seeks-to-develop-copper-ore.html | Anaconda Turns to Ore in Peru | True | By H. J. Maidenberg Special to The New York Times | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/gilels-presents-mozart-program-burok-international-series-opens-at.html | GILELS PRESENTS MOZART PROGRAM | True | By Allen Hughes | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/pro-football-browns-colts-lions-win.html | Pro Football: Browns, Colts, Lions Win | True | By Sam Goldaper | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-26 | 1970-10-26 | https://www.nytimes.com/1970/10/26/archives/valek-reinstated-as-illinois-coach-school-backs-down-after-team.html | VALEK REINSTATED AS ILLINOIS COACH | True | | 1998-10-21 | RE0000789202 | B00000620394 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/trial-of-11-starts-on-kickback-charge.html | TRIAL OF 11 STARTS ON KICKBACK CHARGE | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-5-no-title.html | MRS. WILLIAM CRADDOCK | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/japanese-gymnasts-capture-world-freeexercise-title.html | Japanese Gymnasts Capture World FreeâŠÃ¢Exercise Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/goldmans-68-leads-seniors.html | Goldman's 68 Leads Seniors | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/cypriote-approves-a-cut-in-uns-force.html | CYPRIOTE APPROVES A CUT IN U.N.'S FORCE | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/postal-service-vows-rivalry-with-private-business.html | Postal Service Vows Rivalry With Private Business | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/football-ratings-coaches-poll.html | Football Ratings | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/court-denies-bid-by-leone.html | Court Denies Bid by Leone | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/jersey-bars-jail-for-first-arrest-in-marijuana-use-high-court-asks.html | JERSEY BARS JAIL FOR FIRST ARREST IN MARIJUANA USE | True | By Ronald Sullivan Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lindsay-gives-merrill-the-handel-medallion.html | Lindsay Gives Merrill The Handel Medallion | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/trevino-is-ahead-in-point-standing-casper-keeps-money-lead-with.html | TREVINO IS AHEAD IN POINT STANDING | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/yes-people-buy-them-and-also-wear-them.html | Yes, People Buy Them And Also Wear Them | True | By Enid Nemy | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/el-paso-gassonatrach-deal.html | El Paso GasâŠÃ¢Sonatrach Deal | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/court-star-breaks-foot.html | Court Star Breaks Foot | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/squibb-to-acquire-lanvincharles-an-agreement-in-principle-reached.html | SQUIBB TO ACQUIRE LANVINâŠÃ¢CHARLES | True | By Alexander R. Rammer | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/republicans-are-in-trouble-in-florida-nixon-will-go-there-today-in.html | Republicans Are in Trouble in Florida | True | By Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/john-clement-gledhill.html | JOHN CLEMENT GLEDHILL | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/judge-refuses-to-block-powellrangel-contest.html | Judge Refuses to Block PowellâŠÃ¢Rangel Contest | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/javits-warns-that-world-is-on-brink-of-a-tariff-war-javits-foresees.html | Javits Warns That World Is on Brink of a Tariff War | True | By Gerd Wilcke | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/washington-high-to-resume-today-various-to-be-admitted-in-a-test-of.html | WASHINGTON HIGH TO RESUME TODAY | True | By Leonard Buder | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/checkwriting-pace-slows-here.html | CheckâŠÃ¢Writing: Pace Slows Here | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/screen-oliver-cromwells-rise-to-power-in-englandrichard-harris.html | Screen: Oliver Cromwell's Rise to Power in EnglandRichard Harris Plays Him Without Warts | True | By Vincent Canby | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/cartierbresson-captures-the-french.html | CartierâŠÃ¢Bresson Captures the French | True | By Andreas Freund Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/big-four-to-resume-berlin-talks-nov-4.html | BIG FOUR TO RESUME BERLIN TALKS NOV. 4 | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bm-merger-move-advances-in-court.html | B. & M. MERGER MOVE ADVANCES IN COURT | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/26-bow-friday-at-cotillion-set-by-church-unit.html | 26 Bow Friday At Cotillion Set By Church Unit | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/dr-raymond-b-blakney-dead-college-president-and-author.html | Dr. Raymond B. Blakney Dead; College President and Author | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/strike-halts-parcel-deliveries.html | Strike Halts Parcel Deliveries | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/professional-football-american-conference-national-conference.html | Professional Football | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lincoln-center-merges-appeals-to-corporations.html | Lincoln Center Merges Appeals To Corporations | True | By Donal Henahan | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-13-no-title.html | Roosevelt Drivers | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/race-tactics-differ-in-two-divisions-of-li-handicap.html | Race Tactics Differ in Two Divisions of L. I. Handicap | True | By Michael Strauss | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/president-of-national-distillers-named-chief-executive-officer.html | President of National Distillers Named Chief Executive Officer | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/mediators-try-to-block-strike-off-broadway.html | Mediators Try To Block Strike Off Broadway | True | By Louis Calta | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/quarry-forgives-trainer-for-call-asserts-he-was-unaware-of-bleeding.html | QUARRY FORGIVES TRAINER FOR CALL | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/shadow-over-fort-hood.html | Shadow Over Fort Hood | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/facts-in-brief-on-the-6th-district.html | Facts in Brief on the 6th District | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/exconvict-jailed-in-shooting-here-held-without-bail-after-the.html | EXâ€˜CONVICT JAILED IN SHOOTING HERE | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/the-democrat-in-the-white-house.html | The Democrat in the White House | True | BY Russell Baker | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/schoolbus-strikes-affect-29000-here.html | SCHOOLâ€¦BUS STRIKES AFFECT 29,000 HERE | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bond-rates-rise-sales-postponed-9-yield-expected-today-for-mountain.html | BOND RATES RISE; SALES POSTPONED | True | By John H. Allan | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/man-gets-25-years-to-life-in-slaying-in-east-villag.html | Man Gets 25 Years to Life In Slaying in East Village | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/kaunda-leads-tanzam-rail-ceremonies.html | Kaunda Leads Tanzam Rail Ceremonies | True | By Charles Mohr Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/college-conference-standings-ivy-league-pacific-coast.html | College Conference Standings | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/teacher-and-a-prosecutor-cited-for-contempt-in-kent-comments.html | Teacher and a Prosecutor Cited For Contempt in Kent Comments | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/16-teams-still-given-a-chance-to-qualify-for-nfl-playoffs.html | 16 Teams Still Given A Chance To Qualify for N. F. L. Playoffs | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ringside-crowd-forms-dazzling-backdrop.html | Ringside Crowd Forms Dazzling Backdrop | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/charisma-is-as-charisma-does-in-the-nation.html | Charisma Is as Charisma Does | True | By Tom Wicker | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/israeli-says-egypt-has-50-missile-batteries-at-suez.html | Israeli Says Egypt Has 50 Missile Batteries at Suez | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/best-final-closing-scheduled-nov-16.html | BEST FINAL CLOSING SCHEDULED NOV. 16 | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/reid-seeking-reelection-favored-in-3way-westchester-race.html | Reid, Seeking Râ€election, Favored in 3â€way Westchester Race | True | By Linda Greenhouse Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/4-russians-downed-in-july-israelis-say.html | 4 RUSSIANS DOWNED IN JULY, ISRAELIS SAY | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/cambodia-drive-opened-by-saigon-6000-troops-are-reported-to-have.html | CAMBODIA DRIVE OPENED BY SAIGON | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/youth-clinic-plans-benefit-on-sunday.html | Youth Clinic Plans Benefit on Sunday | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/rca-is-studying-methods-of-consolidating-facilities.html | RCA Is Studying Methods Of Consolidating Facilitie | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/chile-buries-general-as-martyr.html | Chile Buries General as Martyr | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/leader-of-economic-mainstream-paul-anthony-samuelson.html | Leader of Economic Mainstream | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/federation-of-scientists-says-ads-alleging-soviet-nuclear-lead-are.html | Federation of Scientists Says Ads Alleging Soviet Nuclear Lead Are in Error and Use â€˜Scare Tacticsâ€™ | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/youths-can-end-their-deferment-tarr-orders-draft-boards-to-grant.html | YOUTHS CAN END THEIR DEFERMENT | True | By David E. Rosenbaum Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/law-on-runoff-vote-voided-in-arkansas.html | LAW ON RUNOFF VOTE VOIDED IN ARKANSAS | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/2-policemen-found-guilty-of-robbing-a-dice-game.html | 2 Policemen Found Guilty Of Robbing a Dice Game | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/alpine-skiing-sites-picked-for-world-cup-competition.html | Alpine Skiing Sites Picked For World Cup Competition | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/romney-foresees-no-mortgage-cut-says-he-will-refrain-from-lowering.html | ROMNEY FORESEES NO MORTGAGE CUT | True | By Glenn Fowler Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/defense-measure-signed-by-president.html | DEFENSE MEASURE SIGNED BY PRESIDENT | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/leary-or-a-lookalike-appears-briefly-in-beirut.html | Leary, or a Lookalike, Appears Briefly in Beirut | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lisa-judith-schnitzer-to-be-a-bride.html | Lisa Judith Schnitzer to Be a Bride | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/council-bill-filed-on-simpler-dating-of-food-packages.html | Council Bill Filed On Simpler Dating Of Food Packages | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/egypt-recasting-strategy-by-raymond-h-anderson.html | Egypt Recasting Strategy | True | By Raymond H. Anderson | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/french-toughen-stand-on-market-entry.html | French Toughen Stand on Market Entry | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/getting-well-together.html | Getting Well Together | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/wood-field-and-stream-new-editions-of-a-book-of-trout-flies-and-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/britain-banning-imports-of-vicuna.html | Britain Banning Imports of Vicuna | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bar-asked-on-pipeline-plan.html | Bar Asked on Pipeline Plan | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/fire-hits-west-virginia-u.html | Fire Hits West Virginia U. | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/robert-m-ewing.html | ROBERT M. EWING | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bonte-ii-notches-jumping-victory-hornfeld-aboard-us-horse-at.html | BONTE II NOTCHES JUMPING VICTORY | True | By John Bendel Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/goodell-program-outpolls-lassie-in-some-tv-ratings.html | Goodell Program Outpolls â€šÃ„Ã²Lassieâ€šÃ„Ã´ in Some TV Ratings | True | BY George Gent | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-14-no-title.html | Executive Changes | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/henry-p-wherry.html | HENRY P. WHERRY | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/us-trade-surplus-down-for-september-2d-monthly-decline-is-drop-from.html | U.S. Trade Surplus Down for September | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/local-issues-blocking-national-trend-with-a-week-to-go.html | Local Issues Blocking National Trend | True | By Max Frankel Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/laiglon-to-close-two-units.html | L'Aiglon to Close Two Units | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ottinger-asserts-goodell-should-drop-senate-bid.html | Ottinger Asserts Goodell Should Drop Senate Bid | True | By Martin Gansberg | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/harry-j-seelig.html | HARRY J. SEELIG | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/foreign-accounts-curb-is-signed-by-president.html | Foreign Accounts Curb is Signed by President | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/indiana-standard-gains-earnings-issued-by-oil-companies.html | Indiana Standard Gains | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lewis-babcock-63-was-amex-member.html | LEWIS BABCOCK, 63, WAS AMEX MEMBER | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/alleghany-reports-drop-in-net-assets-and-income.html | Alleghany Reports Drop In Net Assets and Income | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/john-f-schmidt.html | JOHN F. SCHMIDT | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ali-scores-thirdround-knockout-over-quarry-in-successful-return-to.html | Ali Scores Thirdâ€šÃ„Ã²Round Knockout Over Quarry in Successful Return to Ring | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/new-rules-sought-on-charter-craft-faa-plans-tightening-of-team.html | NEW RULES SOUGHT ON CHARTER CRAFT | True | By Robert Lindsey | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/raymond-knockout-victor.html | Raymond Knockout Victor | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/5-countries-are-elected-to-un-security-council.html | 5 Countries Are Elected To U.N. Security Council | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/west-german-trial-on-pollution-opens.html | WEST GERMAN TRIAL ON POLLUTION OPENS | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/a-new-hat-in-political-ring.html | A New Hat in Political Ring | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/alis-army-cheers-and-cheers-.html | Ali's Army Cheerswand Cheersâ€šÃ„Ã¶ and Cheersâ€šÃ„Ã¶ | True | By Murray Chass | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/kid-kaplan-69-dies-exboxing-champion.html | KID KAPLAN, 69, DIES; EXâ€šÃ„Ã²BOXING CHAMPION | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/parley-assays-minorities-rights-in-tv.html | Parley Assays Minoritiesâ€šÃ„Ã´ Rights in TV | True | By Fred Ferretti | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/arkansas-trial-postponed.html | Arkansas Trial Postponed | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/students-to-join-in-firestone-case-ftc-allows-law-group-to.html | STUDENTS TO JOIN IN FIRESTONE CASE | True | By John D. Morris Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/recess-for-election-hurts-college-athletic-finances.html | Recess for Election. Hurts College Athletic Finances | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/radios-in-salmon-track-spawning-runs.html | Radios in Salmon Track Spawning Runs | True | By Gladwin Hill Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-2-no-title.html | ART | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/giantsjets-game-rewrites-script-changd-fortunes-of-clubs-alter-its.html | GIANTSâ€šÃ„Ã²JETS GAME REWRITES SCRIPT | True | By Leonard Koppett | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/english-women-shut-out-us-in-field-hockey-by-20.html | English Women Shut Out U.S. in Field Hockey by 2â€šÃ„Ã²0 | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/earnings-listed-by-western-union-revenues-up-by-10million-from-1969.html | EARNINGS LISTED BY WESTERNUNION | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/strike-is-called-by-miamis-five-team-demands-decision-on-dropping.html | STRIKE IS CALLED BY MIAMI'S FIVE | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/asia-expert-says-peace-talks-must-be-widened-exaide-to-harriman.html | Asia Expert Says Peace Talks Must Be Widened | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/the-cast.html | The Cast | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/irs-man-gets-life-in-coast-kidnapping.html | I.R.S. MAN GETS LIFE IN COAST KIDNAPPING, | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/decisions-due-soon-by-britain-on-airbus-and-rollsroyce-aid.html | Decisions Due Soon by Britain On Airbus and Rollsâ€‹â€‹Royce Aid | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ncaa-group-has-plan-to-cut-college-expenses.html | N.C.A.A. Group Has Plan To Cut College Expenses | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-10-no-title.html | SQUIRES HALT PROS FOR SIXTH STRAIGHT | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/court-to-study-jobless-aid-cutoff-without-hearing.html | Court to Study jobless Aid Cutâ€‹â€‹Off Without Hearing | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/british-soccer-english-league.html | British Soccer | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/business-machines-go-on-display-here-office-machines-are-shown-here.html | Business Machines Go on Display Here | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-9-no-title.html | Article 9 â€‹â€‹â€‹â€‹ No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/small-plant-taking-big-step-in-prefabs-small-factory-here-taking.html | Small Plant Taking Big Step in Prefabs | True | By David K. Shipler | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/haywood-disputes-clubs-statement.html | Haywood Disputes Club's Statement | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/governor-calms-housing-protest-he-wins-over-many-on-li-by-telling.html | GOVERNOR CALMS HOUSING PROTEST | True | By Clayton Knowles Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/dr-john-f-weston-dies-was-surgeon-in-bronxville.html | Dr. John F. Weston Dies; Was Surgeon in Bronxville | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/cotton-market.html | Cotton Market | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/dr-ac-silverman.html | DR. A.C. SILVERMAN | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/samuelsons-economics.html | Samuelson's Economics | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lindsay-assails-nixon-for-cloud-over-70-election-accuses-president.html | LINDSAY ASSAILS NIXON FOR â€‹â€‹CLOUDâ€‹â€‹ OVER 70 ELECTION | True | By Martin Tolchin | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/canadian-plans-to-open-china-embassy-by-january.html | Canadian Plans to Open China Embassy by January | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/conceptions-reach-peak-here-in-fall.html | Conceptions Reach Peak Here in Fall | True | By Lawrence K. Altman Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/brown-takes-pass-for-a-touchdown-cowkicks-two-field-goals-rams.html | BROWN TAKES PASS FOR A TOUCHDOWN | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/oldham-tied-in-rugby-1515.html | Oldham Tied in Rugby,15â€‹â€‹15 | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/fight-blacked-out-in-a-coast-theater.html | FIGHT â€‹â€‹â€‹â€‹BLACKED OUTâ€‹â€‹â€‹â€‹ IN A COAST THEATER | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bridgeport-man-slays-4-in-home.html | BRIDGEPORT MAN SLAYS 4 IN HOME | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/army-is-developing-battlefield-computers-and-detection-devices.html | Army Is Developing Battlefield Computers and Detection Devices | True | By Drew Middleton | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/investigation-chief-proposes-licensing-of-peep-show-outlets.html | Investigation Chief Proposes Licensing of â€‹â€‹Peep Showâ€‹â€‹ Outlets | True | By Eleanor Blau | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/debra-ilene-stolon-prospective-bride.html | Debra Ilene Stolon Prospective Bride | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ceausescu-visits-nixon-at-the-white-house-for-talks-on-world-issues.html | Ceausescu Visits Nixon at the White House for Talks on World Issues | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/unbeaten-pistons-crush-sonics-142111-for-eighth-victory-a-club.html | Unbeaten Pistons Crush Sonics, 142â€‹â€‹111, for Eighth Victory, a Club Record | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/federal-cars-get-leaded-gas-curb-nixon-says-vehicles-must-use.html | FEDERAL CARS GET LEADED GAS CURB | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/egypt-in-debate-asks-un-to-make-israel-pull-back.html | EGYPT, IN DEBATE, ASKS U.N. TO MAKE ISRAEL PULL BACK | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/thirdranking-jones-wins-lightheavy-weight-match.html | Thirdâ€‹â€‹Ranking Jones Wins Lightâ€‹â€‹Heavyweight Match | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/amex-prices-dip-in-light-trading-list-starts-out-strong-but-eases.html | AMEX PRICES DIP IN LIGHT TRADING | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/aircraft-maker-reports-companies-issue-earnings-figures.html | Aircraft Maker Reports | True | By Clare M. Reckert | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lefkowitz-for-attorney-general.html | Lefkowitz for Attorney General | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/advertising-have-the-clients-flubbed-it.html | Advertising: Have the Clients â€‹â€‹Flubbed It'? | True | By Philip H. Dougherty Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/foster-hewitt-is-honored-here-for-career-as-voice-of-leafs.html | Foster Hewitt Is Honored Here For Career as â€‹â€‹Voiceâ€‹â€‹ of Leafs | True | By Gerald Eskenazi | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/goldberg-assails-albany-project.html | Goldberg Assails Albany Project | True | By Frank Lynn Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/army-begins-moving-to-rescind-generals-controversial-medal.html | Army Begins Moving to Rescind General's Controversial Medal | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/2-dynamite-caches-found-in-brooklyn.html | 2 DYNAMITE CACHES FOUND IN BROOKLYN | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lir-freight-halted-in-dispute-on-explosives.html | L.I.R. Freight Halted in Dispute on Explosives | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/not-so-contradictory.html | Not So Contradictory | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/thomas-m-davis.html | THOMAS M. DAVIS | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bill-rates-register-a-decline-at-treasurys-weekly-auction.html | Bill Rates Register a Decline At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/pennsy-can-pay-some-tax.html | Pennsy Can Pay Some Tax | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/american-lutheran-church-is-debating-use-of-the-title-bishop.html | American Lutheran Church Is Debating Use of the Title â€˜â€™Bishop | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/in-cairo-ill-racial-tensions-remain-high-after-week-of-shooting-and.html | In Cairo Ill., Racial Tensions Remain High After Week of Shooting and Arson | True | By Seta S. King Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/foster-wins-rifle-match-soviet-takes-team-title.html | Foster Wins Rifle Match; Soviet Takes Team Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/levitt-for-controller.html | Levitt for Controller | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/overdosing-on-life.html | Overdosing on Life | True | By Jacob Brackman | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/college-school-results-soccer-colleges.html | College, School Results | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/abraham-verbell.html | ABRAHAM VERBELL | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/fortunes-declining.html | Fortunes Declining | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-3-no-title.html | Article 3 â€Š,â€ No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/books-of-the-times-blacklists-old-and-new.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/close-race-expected-in-connecticut-6th.html | Close Race Expected in Connecticut 6th | True | By John Darnton Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/buckley-outspends-2-rivals-for-senate.html | Buckley Outspends 2 Rivals for Senate | True | By Richard Phalon Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bout-with-ali-looms-in-fraziers-dreams.html | Bout With Ali Looms In Frazier's Dreams | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/television.html | Television | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-16-no-title.html | Article 16 â€Š,â€â€Š,â€ No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/mrs-cross-appeals-to-front-in-quebec.html | MRS. CROSS APPEALS TO FRONT IN QUEBEC | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/money-rates-in-per-cent-domestic-markets.html | Money | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/doctor-asks-curb-of-negro-disease-terms-sickle-cell-anemia-major.html | DOCTOR ASKS CURB OF NEGRO DISEASE | True | By Nancy Hicks | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/nantucket-ponders-hippies.html | Nantucket Ponders Hippies | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/a-dylan-thomas-poem-heard-as-chamber-work.html | A Dylan Thomas Poem Heard as Chamber Work | True | By Theodore Strongin | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/stage1-hour-hamlet-csc-repertory-presents-the-complete-version.html | Stage: 3Â1â€Š,â€˜Hour â€Š,â€˜Hamletâ€Š,â€˜ | True | By Mel Gussow | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-12-no-title.html | Article 12 â€Š,â€ No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-7-no-title.html | Article 7 â€Š,â€ No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/gromyko-arrives-in-london.html | Gromyko Arrives in London | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-4-no-title.html | Article 4 â€Š,â€ No Title | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/red-tape-fouls-1969-snow-removers.html | Red Tape Fouls 1969 Snow Removers | True | By Edward Ranzal | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/market-place-prospectuses-another-view.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/new-books-fiction.html | New Books | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/new-president-chosen-by-university-of-wisconsin.html | New President Chosen by University of Wisconsin | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/shippingmails.html | ShippingMails | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/7-republican-senators-campaign-for-goodell-here.html | 7 Republican Senators Campaign for Goodell Here | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-15-no-title-insurer-defiant-of-kentucky-action.html | Insurer Is Defiant Of Kentucky Move To Force Coverage | True | By Robert J. Cole | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/juror-handcuffs-himself-at-trial-accident-brings-a-moment-of-levity.html | JUROR HANDCUFFS HIMSELF AT TRIM | True | By Edith Evans Asbury | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/bridge-parisian-joins-new-yorker-for-victory-in-team-event.html | Bridge; | True | By Alan Truscott | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/surplus-capacity-forecast-in-worlds-copper-supplies.html | Surplus Capacity Forecast In World's Copper Supplies | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/walsh-resigns-police-post-had-official-successor-walsh-resigns-hud.html | Walsh Resigns Police Post; H.U. D. Official Successor | True | By David Burnham | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/arthur-wollenhaupt.html | ARTHUR WOLLENHAUPT | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/council-head-describes-art-of-giving-18million.html | Council Head Describes Art of Giving $18â€šÃ„Â¹Million | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/alec-guinness-is-king-in-sober-film.html | Alec Guinness Is King in Sober Film | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/pba-to-request-16000-pay-base-right-to-retire-on-full-pay-after-25.html | P.B.A. TO REQUEST $16,000 PAY BASE | True | By Damon Stetson | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/cholera-in-eastern-slovakia.html | Cholera in Eastern Slovakia | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/mrs-harold-preston.html | MRS. HAROLD PRESTON | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/raffertys-rival-advances-in-poll-but-california-school-chief-is.html | RAFFERTY'S RIVAL ADVANCES IN POLL. | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/3-candidates-support-rights-of-homosexuals.html | 3 Candidates Support Rights of Homosexuals | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/the-26th-district.html | The 26th District | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/faculty-of-city-u-given-guidelines-action-taken-to-discourage-their.html | FACULTY OF CITY U. GIVEN GUIDELINES | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/3-negro-freshman-players-reinstated-at-idaho-state.html | 3 Negro Freshman Players Reinstated at Idaho State | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/two-states-to-sign-pact-for-the-new-haven-line.html | Two States to Sign Pact For the New Haven Line | True | By Richard Within | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/trial-of-black-gi-opens-in-germany-army-accuses-sergeant-in-grenade.html | TRIAL OF BLACK G.I. OPENS IN GERMANY | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/rochester-bombs-hit-2-synagogues.html | ROCHESTER BOMBS HIT 2 SYNAGOGUES | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-11-no-title.html | 5 Winners for Gambardella | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ali-stops-quarry-in-third-on-a-cut.html | Ali Stops Quarry In Third on a Cut | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/barry-s-foot-broken-net-to-be-out-5-weeks.html | Barry's Foot Broken; Net to Be Out 5 Weeks | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/brothers-grimm-give-it-a-springboard.html | Brothers Grimm Give It a Springboard | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ali-says-frazier-will-be-easier.html | Ali Says Frazier Will Be Easier | True | By Robert Lipsyte Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/marilyn-smith-takes-threeway-golf-playoff-birdie-3-decides-houston.html | Marilyn Smith Takes Threeâ€šÃ„Â¨Way Golf Playoff | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/teacher-purges-are-seen-on-increase.html | Teacher â€šÃ„Â¹Purgesâ€šÃ„Â´ Are Seen on Increase | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/125000-fire-hits-a-2d-coast-bank-arson-blamed-in-blaze-near-a-a-of.html | $125,000 FIRE HITS A 2D COAST BANK | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/soviet-protests-incursion-by-us-plane-as-hostile-links-air-space.html | Soviet Protests Incursion By U.S. Plane as â€šÃ„Â¹Hostileâ€šÃ„Â´ | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/the-cultural-contradiction.html | The Cultural Contradiction | True | By Daniel Bell | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/darcy-executive-panel-chief-out.html | D'Arcy Executive Panel Chief Out | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/the-stage-story-theater-opens-at-ambassador-its-a-play-for-people.html | The Stage: â€šÃ„Â¹Story Theaterâ€šÃ„Â´ Opens at Ambassador | True | By Clive Barnes | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/schneider-concert-charms-audience.html | Schneider Concert Charms Audience | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/old-glory-sales-total-130500-at-first-day-of-yonkers-auction.html | Old Glory Sales Total $130,500 At First Day of Yonkers Auction | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/illinois-with-valek-at-helm-holds-normal-monday-drill.html | Illinois, With Valek at Helm, Holds Normal Monday Drill | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/puerto-rico-errs-on-its-migration-9month-tally-of-traffic-to-us-is.html | PUERTO RICO ERRS ON ITS MIGRATION | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/idle-capacity-up-use-in-3d-quarter-dropped-to-762-idle-capacity-up.html | Idle Capacity Up; Use in 3d Quarter Dropped to 76.2% | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/garden-prodded-in-ticket-protest-lefkowitz-urges-more-seats-for.html | GARDEN PRODDED IN TICKET PROTEST | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ge-faithfull-patent-lawyer-member-of-westchester-civic-groups-dies.html | G. E. FAITHFULL, PATENT LAWYER | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/indians-assail-keating-talk.html | Indians Assail Keating Talk | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/laird-to-go-to-canada.html | Laird to Go to Canada | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/garden-state-results-cherry-hill-nj.html | Garden State Results | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/the-goodell-program-politicians-rate-tv-appearance-a-hit-as-a.html | The Goodell Program | True | By Richard Reeves | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/aid-group-to-cite-barbara-walters.html | Aid Group to Cite Barbara Walters | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/patelin-takes-118080-selima-at-laurel-as-widener-entry-runs-one-two.html | Patelin Takes $118,080 Selima at Laurel as Widener Entry Runs One, Two | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/jim-harkins-aide-of-fred-allen-82.html | JIM HARKINS, AIDE OF FRED ALLEN, 82 | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/miss-nixon-to-help-taft.html | Miss Nixon to Help Taft | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/16-groups-urge-court-to-upset-coast-lowcost-housing-curb.html | 16 Groups Urge Court to Upset Coast Low‑Cost Housing Curb | True | By John Herbers Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ashe-no-longer-interested-in-playing-in-south-africa.html | Ashe No Longer Interested In Playing in South Africa | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/knicks-to-oppose-weakened-sonics-rule-lost-for-season-rool-fit-for.html | KNICKS TO OPPOSE WEAKENED SONICS | True | By Thomas Rogers | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/group-backing-liberals-reports-751400-fund.html | Group Backing Liberals Reports $751,400 Fund | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/agnew-pledges-the-south-a-seat-on-supreme-court-agnew-promises-the.html | Agnew Pledges the South A Seat on Supreme Court | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/meany-reports-agreement-in-dispute-with-teamsters.html | Meany Reports Agreement In Dispute With Teamsters | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/cigarette-makers-offer-data-on-tar-and-nicotine.html | Cigarette Makers Offer Data: on Tar and Nicotine | True | BY John D. Morris Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/mongos-pride-19-larceny-kid-9-win-at-big-a.html | Mongol's Pride, $19, Larceny Kid, $9, Win at Big A | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/marriage-in-japan-taking-new-tack.html | Marriage in Japan Taking New Tack | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/injury-troubled-jets-get-guard-from-bengals-for-71-draft-pick-by.html | Injuryâ€‹ÂTroubled Jets Get Guard From Bengals for â€‹Â71 Draft Pick | True | By Joseph Durso | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/lefkowitz-bids-court-close-polluting-refinery.html | Lefkowitz Bids Court Close Polluting Refinery | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/vikings-subdue-rams-133-in-rain-by-capitalizing-on-fumble.html | Vikings Subdue Rams, 13â€‹Â3, in Rain by Capitalizing on Fumble Recoveries | True | By Arthur Daley | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/philco-raises-tv-prices.html | Philco Raises TV Prices | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/an-opera-star-with-a-big-repertoire-of-international-dishes.html | An Opera Star With a Big Repertoire of International Dishes | True | By Jean Hewitt | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/grain-prices-cut-by-profit-taking-good-harvesting-weather-also-a.html | GRAIN PRICES CUT BY PROFIT TAKING | True | By James J. Nagle | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/steel-output-off-02.html | Steel Output Off 0.2% | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/editorial-article-1-no-title.html | The State Senate | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/ocean-airlanes-to-add-capacity-routes-over-north-atlantic-to-hold.html | OCEAN AIRLANES TO ADD CAPACITY | True | By Werner Bamberger | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/goodbody-faces-capital-deadline-must-get-substantial-funds-by-nov-5.html | GOODBODY FACES CAPITAL DEADLINE | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/pentagon-reports-no-leak-at-scene-of-gas-dumping.html | Pentagon Reports No Leak at Scene Of Gas Dumping | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/article-8-no-title.html | Article 8 â€‹Â® No Title | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/fast-attack-takes-garden-state-race.html | FAST ATTACK TAKES GARDEN STATE RACE | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/montreal-doctors-5-days-in-jail-without-explanation.html | Montreal Doctor's 5 Days in Jail Without Explanation | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/samuelson-mit-economist-wins-a-nobel-memorial-award-samuelson-wins.html | Samuelson, M.I.T. Economist, Wins a Nobel Memorial Award | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/adams-criticizes-aid-to-goodell-by-carpetbag-senators-in-state.html | Adams Criticizes Aid to Goodell By â€‹ÂCarpetbag Senatorsâ€‹Â in State | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/prices-move-lower-on-london-board.html | Prices Move Lower on London Board | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/big-board-drifts-to-lower-ground-but-gold-and-silver-stocks.html | BIG BOARD DRIFTS TO LOWER GROUND | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/three-franklins-at-philharmonic-aretha-joined-by-sisters-brings.html | THREE FRANKLINS AT PHILHARMONIC | True | By John S. Wilson | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/major-independents.html | Major Independents | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-27 | 1970-10-27 | https://www.nytimes.com/1970/10/27/archives/gold-prices-soar-to-peak-for-year.html | GOLD PRICES SOAR TO PEAK FOR YEAR | True | | 1998-10-21 | RE0000789211 | B00000620407 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/queens-girl-found-dead-in-ravine-in-california.html | Queens Girl Found, Dead In Ravine in California | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/panther-defendant-crossexamines-the-detective-who-arrested-him-on.html | Panther Defendant Crossâ€šÃ„Â²Examines the Detective Who Arrested Him on How Fast He Can Run | True | By Edith Evans Asbury | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/its-ambiance-will-go-from-snack-to-posh.html | Its Ambiance Will Go From Snack to Posh | True | By Fred Ferretti | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/jets-vs-giants-both-teams-are-wary-defense-worries-about-tarkenton.html | Jets vs. Giants: Both Teams Are Wary | True | By Joseph Durso | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/senior-executive-joins-herbert-arthur-morris.html | Senior Executive Joins Herbert Arthur Morris | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/thailands-cabinet-takes-time-out-to-watch-ali-bout.html | Thailand's Cabinet Takes Time Out to Watch Ali Bout | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/bucks-turn-back-rockets-126113-dandridge-scores-39-points-as.html | BUCKS TURN BACK ROCKETS, 126â€šÃ„Â¹113 | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/jacob-qualey-65-educational-editor.html | JACOB QUALEY, 65, EDUCATIONAL EDITOR | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/state-department-hopeful.html | State Department Hopeful | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/leary-and-three-leave-lebanon-ushered-out-by-the-police-entry.html | LEARY AND THREE LEAVE LEBANON | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/books-of-the-times-washington-dc-in-fun-and-art.html | Books of The Times | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/photos-of-1800s-depict-city-history.html | Photos of 1800's Depict City History | True | By Sanka Knox | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/bronx-building-inspectors-balk-over-new-office.html | Bronx Building Inspectors Balk Over New Office | True | By Steven R. Weisman | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/amex-eases-again-as-trading-gains-exchange-index-off-006-to-2202-on.html | AMEX EASES AGAIN AS TRADING GAINS | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/a-legal-aid-committee-to-hold-supper-dance.html | A Legal Aid Committee To Hold Supper Dance | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/couple-held-without-bail-in-fatal-beating-of-child.html | Couple Held Without Bail In Fatal Beating of Child | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/us-rider-takes-washington-title-carol-hofmann-with-salem-gets-open.html | U. S. RIDER TAKES WASHINGTON TITLE | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/three-get-housing-posts.html | Three Get Housing Posts | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/con-iii-is-not-the-answer.html | Con III Is Not the Answer | True | By George F. Kennan | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/child-to-the-ws-uptons.html | Child to the W. S. Uptons | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/japanese-cut-rate-of-discount-to-6.html | JAPANESE CUT RATE OF DISCOUNT TO 6% | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/zond-8-splashes-into-indian-ocean-soviet-craft-is-picked-up-after.html | ZOND 8 SPLASHES INTO INDIAN OCEAN | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/insurers-honor-official.html | Insurers Honor Official | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/frazier-sleeps-and-trainer-listens.html | Frazier Sleeps and Trainer Listens | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/mrs-gerstenfeld-rabbis-widow-64.html | AIRS. GERSTENFELD, RABBI'S WIDOW, 64 | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/gertrude-s-ely-heroine-of-1918-decorated-ymca-aide-of-world-war-i-i.html | GERTRUDE S. ELY, HEROINE OF 1918 | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/miss-crowe-to-be-bride.html | Miss Crowe To Be Bride | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/canada-makes-sale-of-wheat-to-peking.html | CANADA MAKES SALE OF WHEAT TO PEKING | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/phillips-net-drops-companies-report-their-sales-and-profit-figures.html | Phillipsâ€šÃ„Â´ Net Drops | True | By Clare M. Reckert | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/merrill-lynchs-earnings-rose-sharply-in-quarter-quarter-net-is-up.html | Merrill Lynch's Earnings Rose Sharply in Quarter | True | By Robert J. Cole | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/conservative-scored-ottinger-scores-conservative-foe.html | Conservative Scored | True | By Maurice Carroll | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/miss-davis-is-continuing-her-prison-hunger-strike.html | Miss Davis Is Continuing Her Prison Hunger Strike | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/leftist-killed-and-2-seized-after-bombing-in-montevideo.html | Leftist Killed and 2 Seized After Bombing in Montevideo | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/democrat-assailed-buckley-assails-ottinger-tactics.html | Democrat Assailed | True | By Francis X. Clines Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/yahya-hopeful-on-us-aid.html | Yahya Hopeful on U.S. Aid | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/fight-fans-invited-to-100000-holdup-fight-fans-are-invited-by.html | Fight Fans Invited To $100,000 Holdup | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/mrs-mennen-keefer-is-remarried.html | Mrs. Mennen Keefer Is Remarried | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/bitter-humor-eases-tone-of-caprichos.html | BITTER HUMOR EASES TONE OF â€šÃ„Â'CAPRICHOSâ€šÃ„Â' | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/womens-back-pay-ordered.html | Women's Back Pay Ordered | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/market-summary-76790189.html | Market Summary | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/edward-j-tobin.html | EDWARD J. TOBIN | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/four-guerrillas-reach-cuba-in-exchange-for-americans.html | Four Guerrillas Reach Cuba In Exchange for Americans | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/roosevelt-results.html | Rogsevelt Results | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/kidnappers-seize-ecuador-air-chief-martial-law-is-imposed-in-search.html | KIDNAPPERS SEIZE ECUADOR AIR CHIEF | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/gops-chairman-assails-lindsay-mercon-charges-the-may-at-attacked.html | G.O.P.'S CHAIRMAN ASSAILS LINDSAY | True | By Richard L. Madden | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/sports-of-the-times-muhammad-ali-is-back-on-top.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books: | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/nets-up-for-warnerlambert-merck-johnson-and-borden.html | Nets Up for Warnerâ€šÃ„Â'Lambert, Merck, Johnson and Borden | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/state-starts-50c-lottery-next-month.html | State Starts 50c Lottery Next Month | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/money.html | Money | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/gi-says-he-cannot-recall-shooting-at-mylai.html | G.I. Says He Cannot Recall Shooting at My lai | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/argentines-get-economic-plan-levingston-exhorts-nation-to-develop.html | ARGENTINES GET ECONOMIC PLAN | True | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/british-football-results.html | British Football Results | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/j-l-steel-halts-item.html | J. & L. Steel Halts Item | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/prices-are-raised-on-iraqi-crude-oil.html | PRICES ARE RAISED ON IRAQI CRUDE OIL | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/residency-law-for-voters-in-virginia-upset-by-court.html | Residency Law for Voters In Virginia Upset by Court | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/biaggi-is-rated-the-oddson-favorite-over-periconi.html | Biaggi Is Rated the Oddsâ€šÃ„Â'On Favorite Over Periconi | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/surging-mexican-fans-on-track-nearly-halted-the-grand-prix.html | Surging Mexican Fans on Track Nearly Halted the Grand Prix | True | By John S. Radosta | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/us-youth-hailed-in-un-committee-a-negro-delegate-praises-least.html | U.S. YOUTH HAILED IN U.N. COMMITTEE | True | By Kathleen Teltsch Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/market-place-how-railroads-report-income.html | Market Place | True | al By Robert Metz | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/brown-with-but-one-victory-ends-quarterback-experiment.html | Brown, With but One Victory, Ends Quarterback Experiment | True | By Deane McGowen | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/small-soviet-plane-hijacked-to-turkey-hijackers-divert-2d-soviet.html | Small Soviet Plane Hijacked to Turkey | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/mrs-nixon-to-visit-wyoming.html | Mrs. Nixon to Visit Wyoming | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/tokyo-string-ensemble-shows-technical-poise.html | Tokyo String Ensemble Shows Technical Poise | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/only-one-of-nine-favorites-is-successful-at-aqueduct-lancastrian-32.html | Only One of Nine Favorites Is Successful at Aqueduct; | True | By Michael Strauss | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/the-horror-of-the-prisons-the-smoke-lifts-but-nothing-changes-in.html | The Horror of the Prisons | True | By Ronald L. Goldfarb | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/third-side-arises-in-textile-talks-europe-may-buy-japanese-goods-to.html | THIRD SIDE ARISES IN TEXTILE TALKS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/russians-ride-in-cable-car.html | Russians Ride in Cable Car | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/charlie-root-seriously-ill.html | Charlie Root Seriously Ill | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/tower-committee-spreading-funds-among-gop-candidates.html | Tower Committee Spreading Funds Among G.O.P. Candidates | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/guerrilla-injured-in-amman-after-gunfire-kills-soldier.html | Guerrilla Injured in Amman After Gunfire Kills Soldier | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/strikes-at-2-papers-to-be-set-by-guild.html | STRIKES AT 2 PAPERS TO BE SET BY GUILD | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/democrats-keep-gallup-poll-lead-margin-is-put-at-53-to-47-in.html | DEMOCRATS KEEP GALLUP POLL LEAD | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/football-poll.html | Football Poll | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/new-sarms-plan-offered-in-nato-fnation-panel-expected-to-back.html | NEW A–Â³Â³Â³ARMS PLAN OFFERED IN NATO | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/norina-in-don-pasquale-performed-by-rzri-grist.html | Norina in Ton Pasquale Performed by Rzri Grist | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/apparel-slump-tied-to-imports-economy-not-hemline-is-also-factor.html | APPAREL SLUMP TIED TO IMPORTS | True | By Herbert Koshetz | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/all-on-747-safe-in-london-mishap-engine-bursts-into-flames-during.html | ALL ON 747 SAFE IN LONDON MISHAP | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/a-man-who-lives-with-himself-foreign-affairs.html | A Man Who Lives With Himself | True | By C. L. Sulzberger | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/first-negro-marshal-sworn-in-brooklyn.html | FIRST NEGRO MARSHAL SWORN IN BROOKLYN | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/army-plans-to-revoke-generals-medals.html | Army Plans to Revoke General's Medals | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/southern-railways-net-up-3-others-down-railroads-issue-earnings.html | Southern Railway's Net Up–Â³Â³Â³3 Others Down | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/new-caution-issued-on-drug-in-diabetes.html | NEW CAUTION ISSUED ON DRUG IN DIABETES | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/credit-markets-rates-raised-on-new-bond-issues.html | Credit Markets: Rates Raised on New Bond Issues | True | By John H. Allan | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/pacific-tests-announced.html | Pacific Tests Announced | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/economist-to-wed-emily-shipley.html | Economist to Wed Emily Shipley | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/the-state-assembly.html | The State Assembly | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/honors-for-diverse-discoveries-foundations-laid-in-three-fields-by.html | Honors for Diverse Discoveries | True | By John Noble Wilford | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/those-treats-may-be-tricks.html | Those Treats May Be Tricks | True | By Judy Klemesrud | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/canucks-victorious-over-sabres-7-to-2.html | CANUCKS VICTORIOUS OVER SABRES, 7 TO 2 | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/delaware-heads-cup-poll.html | Delaware Heads Cup Poll | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/connecticut-sailor-killed.html | Connecticut Sailor Killed | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/city-seeks-to-aid-addicts-centers-asks-building-code-change-to.html | CITY SEEKS TO AID ADDICTS–Â³Â³Â³ CENTERS | True | By Edward Ranzal | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/theater-a-passage-to-em-forster-his-prose-is-read-with-affection-at.html | Theater: –Â³Â³Â³A Passage to E. M. Forster–Â³Â³Â³ | True | By Clive Barnes | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/article-1-no-title.html | Article 1 –Â³Â³Â³ No Title | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/2-states-sign-to-take-over-the-new-haven.html | 2 States Sign to Take Over the New Haven | True | By Richard Witkin | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/for-the-children-places-to-go-things-to-see.html | For the Children: Places to Go, Things to See | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/oil-concern-changes-name.html | Oil Concern Changes Name | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/miss-calvocoressi-is-betrothed.html | Miss Calvocoressi Is Betrothed | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/adams-asserts-conservative-vote-may-influence-state.html | Adams Asserts Conservative Vote May Influence State | True | By Thomas P. Ronan Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/army-court-told-of-racial-tension-minor-role-in-grenade-case-laid.html | ARMY COURT TOLD OF RACIAL TENSION | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/lawyer-will-wed-miss-fractenberg.html | Lawyer Will Wed Miss Fractenberg | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ge-foresees-price-increases-price-increases-are-foreseen-by-ge.html | G.E. Foresees Price Increases | True | By Gene Smith Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/mayor-to-fills-six-vacancies-on-board-of-correction.html | Mayor to Fills Six Vacancies on Board of Correction | True | By Edward C. Burrs | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/quebecker-held-3-days-in-error-and-released.html | Quebecker Held 3 Days In Error and Released | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/all-5-in-family-found-slain-in-beds-in-their-utah-home.html | All 5 in Family Found Slain In Beds in Their Utah Home | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/rates-on-bills-show-a-decline-at-treasurys-monthly-auction.html | Rates on Bills Show a Decline At Treasury's Monthly Auction | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ossie-solem-exfootball-coach-at-iowa-and-syracuse-78-dies.html | Ossie Solem, Ex–Â³Â³Â³Football Coach At Iowa and Syracuse, 78, Dies | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/president-begins-final-vote-drive-backs-cramer-in-florida-plans.html | PRESIDENT BEGINS FINAL VOTE DRIVE | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/fpc-allows-price-rises-on-louisiana-natural-gas.html | F.P.C. Allows Price Rises On Louisiana Natural Gas | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/nixon-signs-bill-to-give-cities-aid-in-waste-disposal-pocket-veto.html | NIXON SIGNS BILL TO GIVE CITIES AID IN WASTE DISPOSAL | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/joseph-betts-pope-cannon-mills-aide.html | JOSEPH BETTS POPE, CANNON MILLS AIDE | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/psychiatric-work-of-employers-cited.html | PSYCHIATRIC WORK OF EMPLOYERS CITED | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/rockefeller-and-goldberg-press-their-campaign-as-election-day-nears.html | Rockefeller and Goldberg Press Their Campaign as Election Day Nears | | By Frank Lynn | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/flood-is-said-to-agree-on-senators-contract.html | Flood Is Said to Agree On Senatorsâ€šÃ„Ã´ Contract | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/donaldson-lufkin-restructured-decentralized-assignments-announced.html | Donaldson, Lufkin Restructured | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/holding-the-line-in-europe.html | Holding the Line in Europe | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/mystic-known-as-the-greatest-sage-of-cambodia-is-said-to-have.html | Mystic Known as the Greatest Sage of Cambodia Is Said to Have Strong Influence on Premier Lon | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/theater-misconception-cherry-lane-presents-an-inept-comedy.html | Theater: â€šÃ„Ã´Misconceptionâ€šÃ„Ã´ | True | By Mel Gussow | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/french-are-negotiating-trade-pact-with-hanoi.html | French Are Negotiating Trade Pact With Hanoi | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/advertising-what-makes-the-going-great.html | Advertising: What Makes the Going Great | True | By Philip H. Dougherty Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/excity-aide-pleads-guilty-to-kickbacks-from-brokers.html | Exâ€šÃ„Ã¬City Aide Pleads Guilty To Kickbacks From Brokers | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/women-honor-mrs-straus-for-service.html | Women Honor Mrs. Straus for Service | True | By Lacey Fosburgh | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/praise-bestowed-on-front-seven-giants-rate-fios-tough-to-score-on.html | PRAISE BESTOWED ON â€šÃ„Ã´FRONT SEVENâ€šÃ„Ã´ | True | By Murray Crass | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/edward-obrien-turf-figure-and-former-polo-player-or-dead-horseman.html | Edward O'Brien, Turf Figure And Former Polo Player, Dead | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/nixon-signs-drug-abuse-control-bill.html | Nixon Signs Drug Abuse Control Bill | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/foreign-exchange.html | Foreign Exchange | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/columbia-daily-fights-us-on-tax-challenges-its-on-making-political.html | COLUMBIA DAILY FIGHTS U.S. ON TAX | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/students-help-campaign-in-new-york.html | Students Help Campaign in New York | True | By Michael Stern | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/knicks-beat-sonics-117104-despite-dull-performance-halftime-margin.html | Knicks Beat Sonics, 117â€šÃ„Ã¬104, Despite Dull Performance | True | By Leonard Koppett | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/6-nations-plan-purchase-of-55-hercules-planes.html | 6 Nations Plan Purchase Of 55 Hercules Planes | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/jacob-w-shoul-75-policy-sales-star.html | JACOB W. SHOUL, 75, POLICY SALES STAR | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/british-tax-move-spurs-stock-list-industrial-index-up-by-9-trading.html | BRITISH TAX MOVE SPURS STOCK HST | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ziegfeld-ball-nov-6.html | Ziegfeld Ball Nov. 6 | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/yale-dartmouth-differ-only-in-color-of-jerseys.html | Yale, Dartmouth Differ Only in Color of Jerseys | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/old-glory-sale-attracts-one-buyer-from-wales.html | Old Glory, Sale Attracts One Buyer From Wales | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/union-theological-elects.html | Union Theological Elects | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/hijack-trouble-for-the-turks.html | Hijack Trouble for the Turks | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/aide-of-allende-gets-key-post-in-the-chilean-security-police.html | Aide of Allende Gets Key Post In the Chilean Security Police | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/new-lisbon-activist-group-says-it-sabotaged-ship.html | New Lisbon Activist Group Says It Sabotaged Ship | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/neighborhoods-west-indies-flavor-bedfordstuyvesant-neighborhoods.html | Neighborhoods: West Indies Flavor Bedford Stuyvesant | True | By C. Gerald Fraser | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/congressional-reform-bill-signed-into-law-by-nixon.html | Congressional Reform Bill Signed Into Law by Nixon | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/students-interest-in-campaign-found-ebbing-as-election-nears.html | Studentsâ€šÃ„Ã´ Interest in Campaign Found Ebbing as Election Nears | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/welfare-aides-protest-change-requiring-patients-to-pay-20.html | Welfare Aides Protest Change Requiring Patients to Pay 20% | True | By Peter Kihss | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/assembly-marks-time.html | Assembly Marks Time | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/college-and-school-results.html | College and School Results | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/tv-problems-of-citizens-broadcasting-committee.html | TV: Problems of Citizensâ€šÃ„Ã´ Broadcasting Committee | True | By Jack Gould | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/dealer-says-federal-guarantee-may-be-needed-to-market-postal.html | Dealer Says Federal Guarantee May Be Needed to Market Postal Service Bonds | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/st-johns-to-shut-brooklyn-center-move-planned-with-merger-of-notre.html | ST. JOHN'S TO SHUT BROOKLYN CENTER | True | By Joseph P. Fried | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/world-rifle-match-irks-us-shooters.html | WORLD RIFLE MATCH IRKS U.S. SHOOTERS | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/girl-sitting-in-apartment-shot-in-neck-by-sniper.html | Girl Sitting in Apartment Shot in Neck by Sniper | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/nine-persons-named-to-council-on-arts.html | NINE PERSONS NAMED TO COUNCIL ON ARTS | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/military-is-under-3-million-for-first-time-in-5-years.html | Military Is Under 3 Million For First Time in 5 Years | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/five-new-areas-lacking-in-jobs-are-listed-by-us-substantial.html | FIVE NEW AREAS LACKING IN JOBS ARE LISTED BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/home-study-for-degree-supported.html | Home Study For Degree Supported | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/man-with-knives-killed-by-police-patrolmen-wound-detective-coming.html | MAN WITH KNIVES KILLED BY POLICE | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/youth-testifies-manson-urged-him-to-murder-sheriff.html | Youth Testifies Manson Urged Him to Murder Sheriff | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/alis-hometown-angry-about-tv-louisville-fans-fail-to-see-two-rounds.html | ALI'S HOMETOWN ANGRY ABOUT TV | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/royal-bank-cancels-tie-lincoln-merger-barred-2-proposed-bank-merger.html | Royal Bank Cancels Tie; Lincoln Merger Barred | True | By H. Erich Heinemann | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/nets-are-beaten-by-chaps-10399-texas-quintet-staves-off-new-york.html | NETS ARE BEATEN BY CHAPS, 103â€"99 | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ceausescu-ends-us-visit-after-meeting-with-nixon.html | Ceausescu Ends U. S. Visit After Meeting With Nixon | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/senator-irked-irkedgoodell-to-demand-governor-attack-buckley.html | Senator Irked | True | By Richard Reeves | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/weicker-assails-two-rivals-in-connecticut-senate-debate.html | Weicker Assails Two Rivals in Connecticut Senateâ€™Race Debate | True | By Joseph B. Treaster Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/us-aides-feel-cairo-admits-breaches.html | U. S. Aides Feel Cairo Admits Breaches | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/istanbul-still-panicky-as-cholera-wanes.html | Istanbul Still Panicky as Cholera Wanes | True | By Alfred Friendly Jr. Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/dr-janos-vikol.html | DR. JANOS VIKOL | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/samuelson-contribution-nobel-prize-winner-has-demonstrated-the.html | Samuelson Contribution | True | By Leonard S. Silk | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/a-marchesa-went-to-work-and-she-earned-new-title.html | A Marchesa Went to Work And She Earned New Title | True | By Nan Ickeringill | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/births.html | Births | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/walter-p-hamilton-sr.html | WALTER P. HAMILTON SR | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/irish-party-backs-lynch.html | Irish Party Backs Lynch | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/3-himmler-aides-are-put-on-trial-in-west-germany.html | 3 Himmler Aides Are Put On Trial in West Germany | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/barbara-bernhard-plays-flute-music.html | BARBARA BERNHARD PLAYS FLUTE MUSIC | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/us-consuls-see-4-held-in-soviet-pilot-who-crossed-turkish-border-in.html | U. S. CONSULS SEE 4 HELD IN SOVIET | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ali-declares-he-is-the-recognized-champion-and-frazier-is-just-a.html | Ali Declares He Is the Recognized Champion and Frazier Is Just a Contender | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/lawrence-s-thees.html | LAWRENCE S. THEES | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/eastern-air-lines-seeking-caribair-also-reports-thirdquarter-loss.html | EASTERN AIRLINES SEEKING CARIBAIR | True | By Alexander R. Hammer | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/writer-assails-wpix-news-handling.html | Writer Assails WPIX News Handling | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/agnew-criticizes-an-antiwar-group-he-assails-neoisolationism-says.html | AGNEW CRITICIZES AN ANTIWAR GROUP | True | By Homer Bigart | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/addicts-benefactor-views-their-squalor-chicago-millionaire-visits.html | Addictsâ€™ Benefactor Views Their Squalor | True | By Barbara Campbell | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/peace-corps-to-offer-environmental-advice.html | Peace Corps to Offer Environmental Advice | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/john-b-donahue.html | JOHN B. DONAHUE | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ivycolored-nostalgia.html | Ivyâ€¦â€ Colored Nostalgia | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/teachers-ask-jury-inquiry-into-washington-high-violence.html | Teachers Ask Jury Inquiry Into Washington High Violence | True | By M. S. Handler | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/three-scientists-win-nobel-prizes-last-1970-awards-made-in-physics.html | THREE SCIENTISTS WIN NOBEL PRIZES | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/murphys-new-aide-william-horie-thomas-smith.html | Murphy's New Aide | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/parley-of-american-lutheran-church-backs-use-of-the-title-bishop.html | Parley of American Lutheran Church Backs Use of the Title â€˜Bishopâ€™ | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/purse-for-bout-above-estimate-exchampion-is-expected-to-earn.html | PURSE FOR BOUT ABOVE ESTIMATE | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/soybean-futures-advance-sharply-prices-hit-seasonal-highs-rains.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/tories-cut-taxes-and-outlay-in-bid-to-spur-economy-firm-and-housing.html | TORIES CUT TAXES AND OUTLAY IN BID TO SPUR ECONOMY | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/cahills-son-is-fined-500-for-possessing-marijuana.html | Cahill's Son Is Fined $500 For Possessing Marijuana | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/fcc-asked-to-refuse-a-wisconsin-tv-renewal.html | F.C.C. Asked to Refuse A Wisconsin TV Renewal | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/mcdonnell-plans-expansion.html | McDonnell Plans Expansion | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/saigon-forces-to-push-deeper-into-cambodia-in-search-of-foe.html | Saigon Forces to Push Deeper Into Cambodia in Search of Foe | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/assemblymen-say-methadone-users-are-denied-jobs.html | Assemblymen Say Methadone Users Are Denied Jobs | True | By Eleanor Blau | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/gromyko-heckled-in-london.html | Gromyko Heckled in London | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/germans-favorites-in-horse-show-here.html | GERMANS FAVORITES IN HORSE SHOW HERE | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/earnest-of-british-intent.html | Earnest of British Intent | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/stage-light-and-yiddish.html | Stage: Light and Yiddish | True | By Lewis Funke | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/transport-news-and-notes-gm-says-its-1975-cars-will-produce-no.html | Transport News and Notes | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/quarry-picks-frazier-to-win-by-a-knockout.html | Quarry Picks Frazier To Winby a Knockout | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/rays-brother-held-in-a-bank-robbery.html | RAY'S BROTHER HELD IN A BANK ROBBERY | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/in-airlines-battle-every-inch-counts-in-airlines-battle-every-inch.html | In Airlinesâ€™â€™ Battle, Every Inch Counts | True | By Robert Lindsey | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/amex-9month-net-takes-sharp-drop.html | AMEX 9â€™â€™MONTH NET TAKES SHARP DROP | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/edgar-s-katlin-sr.html | EDGAR S. KATLIN SR. | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/3-and-9month-income-both-28-lower-metals-concerns-report-earnings.html | 3â€™â€™ and 9â€™â€™ Month Income Both 28% Lower | True | By Robert Walker | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/rockefeller-says-poll-gives-him-8point-lead.html | Rockefeller Says Poll Gives Him 8â€™â€™Point Lead | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/timesmirror-will-purchase-outstanding-stock-of-newsday.html | Timesâ€™â€™Mirror Will Purchase Outstanding Stock of Newsday | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/crum-forster-gains.html | Crum & Forster Gains | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/brazilian-bishop-social-reformer-symbolizes-trends-in-latin-church.html | Brazilian Bishop, Social Reformer, Symbolizes Trends in Latin Church | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/housing-authority-halts-eviction-proceedings.html | Housing Authority Halts Eviction Proceedings | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/john-fahey-casual-virtuoso-pleases-with-guitar-concert.html | John Fahey, Casual Virtuoso, Pleases With Guitar Concert | True | By John S. Wilson | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/goldberg-calls-governor-a-nixon-fellow-traveler.html | Goldberg Calls Governor A Nixon Fellow Travelerâ€™â€™ | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/fronts-response-on-cross-awaited.html | FRONT'S RESPONSE ON CROSS AWAITED | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/miss-tureck-begins-bach-music-series.html | MISS TURECK BEGINS BACH MUSIC SERIES | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/big-board-prices-continue-to-fall-dow-average-ends-session-off-198.html | BIG BOARD PRICES CONTINUE TO FALL | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ambivalence-in-moscow.html | Ambivalence in Moscow | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/gay-callan-berkeley-senior-is-the-fiancee-of-mark-litke.html | Gay Callan, Berkeley Senior, Is the Fiancee of Mark Litke | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/abortion-hurdles-scored-by-doctor-he-cites-colleagues-who-obstruct.html | ABORTION HURDLES SCORED BY DOCTOR | True | By Lawrence K. Altman Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ceylon-house-votes-to-abolish-senate.html | CEYLON HOUSE VOTES TO ABOLISH SENATE | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/television.html | Television | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/tax-evader-fined-22500.html | Tax Evader Fined $22,500 | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/east-germans-jail-american-and-briton.html | East Germans Jail American and Briton | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/mrs-frank-h-kaufman.html | MRS. FRANK H. KAUFMAN | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/how-to-lose-even-if-you-win-washington.html | How to Lose Even If You Win | True | By James Reston | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/us-girl-gymnast-takes-second-place-in-world-title-event.html | U.S. Girl Gymnast Takes Second Place In World Title Event | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/st-regis-sets-rise-in-paperbag-prices.html | ST. REGIS SETS RISE IN PAPERâ€ Â€™BAG PRICES | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/dipaola-in-nassau-county.html | DiPaola in Nassau County | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ncaa-urged-to-place-a-ceiling-on-scholarships.html | N. C. A. A. IN C. A. A. Urged to Place a Ceiling on Scholarships | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/calley-returns-to-vietnam-to-prepare-for-his-defense.html | Calley Returns to Vietnam to Prepare for His Defense | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/ohio-heads-for-a-political-shift-victory-for-gilligan-a-democrat-is.html | Ohio Heads for a Political Shift | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/william-e-hendrie.html | WILLIAM E. HENDRIE | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/goodbody-talks-hit-an-obstacle-big-board-governors-said-to-discuss.html | GOODBODY TALKS HIT AN OBSTACLE | True | By Terry Robards | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/murphy-calls-has-police-aides-to-meeting-today-on-corruption.html | Murphy Calls His Police Aides To Meeting Today on Corruption | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/bridal-planned-by-miss-mason-james-j-power.html | Bridal Planned By Miss Mason, James J. Power | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/the-pope-and-the-jews.html | The Pope and the Jews | True | By Jaroslav Pelikan | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/auto-makers-earnings-rise-in-3d-period-ford-profit-rose-36-for.html | â€ Â€™Auto Maker's Earnings Rise in 3d Period | True | By Agis Salpukas Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/exomell-pilot-leads-wings-here-harkness-to-coach-detroit-against.html | EXâ€ Â€™CORNELL PILOT LEADS WINGS HERE | True | By Gerald Eskenazi | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/governor-is-too-quick-for-a-buckley-picture.html | Governor Is Too Quick For a Buckley Picture | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/nixon-to-send-high-aide.html | Nixon to Send High Aide | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/bonavena-describes-ali-as-having-many-faults.html | Bonavena Describes Ali As Having â€ Â€™Many Faults | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/bridge-rothrappaport-successes-are-aided-by-good-bidding.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/minnesota-orchestra-blazes-a-trail.html | Minnesota Orchestra Blazes a Trail | True | By Donal Henahan | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/915000-for-goldberg.html | $915,000 for Goldberg | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/three-science-nobel-laureates.html | Three Science Nobel Laureates | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/arms-cache-is-found.html | Arms Cache Is Found | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/american-sugar-co-becomes-amstar.html | AMERICAN SUGAR CO. BECOMES AMSTAR | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/rentrise-filing-extended.html | Rentâ€ Â€™Rise Filing Extended | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-28 | 1970-10-28 | https://www.nytimes.com/1970/10/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 1998-10-21 | RE0000789205 | B00000620398 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/college-football.html | College Football | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/obituary-2-no-title.html | Obituary 2 â€ Â€™® No Title | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/democrat-visits-brooklyn.html | Democrat Visits Brooklyn | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/councilmen-ask-changes-in-hiring-of-consultants-change-is-urged-on.html | Councilmen Ask Changes In Hiring of Consultants | True | By Martin Tolchin | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/village-antiques-show-to-have-preview-fete.html | â€ Â€™Villageâ€ Â€™ Antiques Show To Have Preview Fete | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/general-strike-by-blacks-here-called-for-monday.html | General Strike by Blacks Here Called for Monday | True | By Thomas A. Johnson | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/8million-is-sought-by-nassau-to-aid-antidrug-programs.html | $8â€ Â€™Million Is Sought By Nassau to Aid Antidrug Programs | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/there-are-doodles-and-doodles.html | There Are Doodles and Doodles | True | By McCandlish Phillips | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/theater-chelsea-center-edward-bonds-saved-in-brooklyn-premiere.html | Theater: Chelsea Center | True | By Clive Barnes | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/yearling-nets-40000-record-at-yonkers-sale.html | Yearling Nets $40,000, Record at Yonkers Sale | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/saigon-units-report-battle-near-snoul.html | SAIGON UNITS REPORT BATTLE NEAR SNOUL | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/judge-asks-nine-to-behave.html | Judge Asks Nine to Behave | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/premature-quadruplets-are-in-critical-condition.html | Premature Quadruplets Are in Critical Condition | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/gromyko-in-britain-bars-wide-vietnam-parley-now.html | Gromyko, in Britain, Bars Wide Vietnam Parley Now | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/aa-bodine-dies-photographer-64-his-work-for-baltimore-sun-won-many.html | A. A. BODINE DIES; PHOTOGRAPHER, 64 | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/national-stock-exchange.html | National Stock Exchange | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/oleg-cherny-49-housingadviser-recently-appointed-aide-to-federal.html | OLEG CHERNY, 49, HOUSING ADVISER | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/emil-talamini.html | EMIL TALAMINI | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/trains-on-2-irt-subways-delayed-after-morning-rush.html | Trains on 2 IRT Subways Delayed After Morning Rush | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/jurors-at-the-panther-trial-study-a-seized-copy-of-maos-rad-book.html | Jurors at the Panther Trial Study a Seized Copy of Mao's Rad Book | True | By Edith Evans Asbury | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/police-aides-told-to-rid-commands-of-all-dishonesty-murphy-warns.html | Murphy Warns His Officials That They Face Demotion in the Event of Failure | True | By David Burnham | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/a-dialogue-of-the-faiths-at-seton-hall.html | A Dialogue of the Faiths at Seton Hall | True | By Paul L. Montgomery | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/governor-spurns-goodell-aid-plea-senator-had-sought-display-of.html | GOVERNOR SPURNS GOODELL AID PLEA | True | By C. Gerald Fraser | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/gopconservative-opponent-running-hard-in-bronx.html | G.O.P.â€ŞÃ„Â°Conservative Opponent Running Hard in Bronx | True | By Murray Schumach | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/no-help-for-the-colonels.html | No Help for the Colonels | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/aqueduct-entries-for-today.html | Aqueduct Entries for Today | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/article-1-no-title.html | Article 1 â€ŞÃ„Â® No Title | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/son-to-mrs-am-brown.html | Son to Mrs. A. M. Brown | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/rb-smith-to-wed-miss-doscher.html | R. B. Smith to Wed Miss Doscher | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/house-of-dark-shadows-stresses-the-sinister.html | 'House of Dark Shadows' Stresses the Sinister | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/chessacers-displays-enthusiasm-and-is-adventurous-player.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/the-impossible-show-observer.html | The Impossible Show | True | By Russell Baker | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/national-league-statistics.html | National League Statistics | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/east-german-group-in-paris-urges-ties.html | EAST GERMAN GROUP, IN PARIS, URGES TIES; | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/joint-space-flights-urged.html | Joint Space Flights Urged | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/chrysler-settles-checkers-lawsuit.html | CHRYSLER SETTLES CHECKER'S LAWSUIT | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/hope-for-investment-in-chile-and-in-peru-is-seen-by-banker.html | Hope for Investment In Chile and in Peru Is Seen by Banker | True | By Albert L. Kraus | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/mr-nixon-on-the-stump-in-the-nation.html | Mr. Nixon on the Stump | True | By Tom Wicker | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/agnew-discounts-speculation-nixon-plans-to-dump-him.html | Agnew Discounts Speculation Nixon Plans to Dump Him | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/nixon-lauds-agnew.html | Nixon Lauds Agnew | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/southwest-cooking-not-all-that-authentic-but-its-fun-food.html | Southwest Cooking: â€ŞÃ„Â'Not All That Authentic, but It's Fun Foodâ€ŞÃ„Â' | True | By Craig Claiborne Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/derain-port-scene-sold-for-225000.html | DERAIN PORT SCENE SOLD FOR $225,000. | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/nixon-pushing-congress-drive.html | Nixon Pushing Congress Drive | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/8-indicted-in-a-fraud-case-here-allegedly-sold-worthless-stock.html | 8 Indicted in a Fraud Case Here Allegedly Sold Worthless Stock | True | By Lesley Oelsner | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/obituary-1-no-title.html | Deaths | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/person-goldman-beaten-in-northsouth-senior-golf.html | Person, Goldman Beaten In Northâ€ŞÃ„Â°South Senior Golf | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/ecuador-kidnappers-said-to-set-terms.html | Ecuador Kidnappers Said to Set Terms | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/prices-of-bonds-are-up-sharply-investors-are-attracted-by-higher.html | PRICES OF BONDS ARE UP SHARPLY | True | By John H. Allan | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/technique-shines-in-uribe-concert-villalobos-and-scarlatti-are.html | TECHNIQUE SHINES IN URIBE CONCERT | True | By Allen Hughes | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/a-sociologist-of-law-for-state-u-richard-dereditor-schwartz.html | A Sociologist of Law for State U. | True | By Israd Shenker | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/morris-high-school-in-bronx-forced-to-close-by-disorders.html | Morris High School in Bronx Forced to Close by Disorders | True | By Gene Currivan | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/constance-baczewski-is-betrothed.html | Constance Baczewski Is Betrothed | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/merrill-lynch-deciding-on-goodbody-acquisition-link-is-discussed-by.html | Merrill Lynch Deciding On Goodbody Acquisition | True | By Terry Robards | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/widow-stabbed-in-church-on-east-side-by-3-youths.html | Widow Stabbed in Church On East Side by 3 Youths | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/advertising-evolution-and-evaluating.html | Advertising: Evolution and Evaluating | True | By Philip H. Dougherty Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/boeing-is-accused-on-cost-estimates.html | BOEING IS ACCUSED ON COST ESTIMATES | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/citys-firemen-warn-of-strike-theyseek-a-30-raise-and-pension.html | CITY'S FIREMEN WARN OF STRIKE | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/satellite-launching-delayed.html | Satellite Launching Delayed | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/bench-and-gibson-cited.html | Bench and Gibson Cited | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/senators-expect-flood-will-sign-short-is-optimistic-after-meetings.html | SENATORS EXPECT FLOOD WILL SIGN | True | By Joseph Durso | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/trog-and-taste-blood-of-dracula.html | 'Trog' and 'Taste Blood of Dracula' | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/heath-cabinet-proposes-familyassistance-plan.html | Heath Cabinet Proposes Familyâ€šÃ„Â¢Assistance Plan | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/thomas-lask-named-head-of-newspaper-guild-here.html | Thomas Lask Named Head Of Newspaper Guild Here | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/off-to-the-golden-west.html | Off to the Golden West | True | By Jack Finney | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/state-to-chance-truck-fuel.html | State to Change Truck Fuel | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢ No Title | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/premier-returns-to-tunisia.html | Premier Returns to Tunisia | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/pilot-dies-on-a-flight-plane-with-54-is-safe.html | Pilot Dies on a Flight; Plane With 54 Is Safe | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/theater-score-presented-made-sex-play-opans-at-the-martinique.html | Theater: â€šÃ„Â¢Scoreâ€šÃ„Â¢ Presented | True | By Mel Gussow | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/us-expects-soviet-to-take-the-initiative-when-arms-talks-resume-in.html | U.S. Expects Soviet To Take the Initiative When Arms Talks Resume in Helsinki | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/buffalo-streak-is-broken.html | Buffalo Streak Is Broken | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/burlington-aide-retiring.html | Burlington Aide Retiring | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/books-of-the-times-adam-takes-a-ribbing-it-hurts.html | Books Of The Times | True | By John Leonard | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/unishops-inc-is-set-to-acquire-goldfines-inc.html | Unishops, Inc., Is Set to Acquire Gold find's, Inc. | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/british-football.html | British Football | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/times-acquiring-family-circle-and-6-other-cowles-properties-times.html | Times Acquiring Family Circle And 6 Other Cowles Properties | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/senator-hughes-quietly-pushes-1972-presidential-bid.html | Senator Hughes Quietly Pushes 1972 Presidential Bid | True | By Robert H. Phelps Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/big-oil-concern-raises-earnings-standard-oil-of-california-lifts.html | BIG OIL CONCERN RAISES EARNINGS | True | By Clare M. Reckert | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/excerpts-from-a-speech-given-by-murphy-on-police-corruption.html | Excerpts From a Speech Given by Murphy on Police Corruption | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/dare-to-struggle-dare-to-win.html | Dare to Struggle Dare to Win | True | By Bernadette Devlin | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/implant-of-human-embryo-appears-near-human-embryo-implant-seems.html | Implant of Human Embryo Appears Near | True | By Walter Sullivan Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/government-shows-deficit-of-77billion-in-quarter.html | Government Shows Deficit Of $7.7â€šÃ„Â¢Billion in Quarter | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/brian-odoherty-named-to-edit-art-in-america.html | Brian O'Doherty Named To Edit Art in America | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/li-water-corp-rate-rise.html | L. I. Water Corp. Rate Rise | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/bermuda-population-53000.html | Bermuda Population 53,0001 | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/mylai-defendant-accuses-abrams-says-he-permitted-torture-of-vietnam.html | MYLAI DEFENDANT ACCUSES ABRAMS | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/exborough-leader-is-facing-a-strong-conservative-bloc.html | Eâ€šÃ„Â¢Borough Leader Is Facing a Strong Conservative Bloc | True | By Murray Schumach | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/meat-standards-met.html | Meat Standards Met | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/police-in-montreal-seek-clues-in-note-on-missing-envoy.html | Police in Montreal Seek Clues in Note On Missing Envoy | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/2d-market-review-urged-by-iba-head.html | 2D MARKET REVIEW URGED BY I.B.A. HEAD | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/losses-on-amex-eased-by-rally-upsurge-near-close-erases-some-of.html | LOSSES ON AMEX EASED BY RALLY | True | By Alexander R. Hammer | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/hussein-names-his-third-cabinet-in-six-weeks.html | Hussein Names His Third Cabinet in Six Weeks | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/robert-p-gardener.html | ROBERT P. GARDENER | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/janis-joplins-death-is-laid-to-an-overdose-of-heroin.html | Janis Joplin's Death Is Laid To an Overdose of Heroin | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/unbeaten-string-reaches-7-games-fairbairn-and-hadfield-get-goals.html | UNBEATEN STRING REACHES 7 GAMES | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/market-place.html | Market Place: Common Sense Stock Urged | True | By Robert Metz | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/hague-bill-would-tax-royalty.html | Hague Bill Would Tax Royalty | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/us-officials-in-sweden-believe-antiamericanism-is-on-wane.html | U.S. Officials in Sweden Believe Antiâ€šÃ„Â´Americanism Is on Wane | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/auto-mechanic-is-indicted-in-slaying-of-5-on-coast.html | Auto Mechanic Is Indicted In Slaying of 5 on Coast | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/goldberg-on-attack-in-amiable-debate-with-2-opponents-goldberg.html | Goldberg on Attack In Amiable Debate With 2 Opponents | True | By Frank Lynn | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/community-college-here-elects-draper-president.html | Community College Here Elects Draper President | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/coeds-on-campus-help-princeton-study-finds-presence-aid-to-quality.html | COEDS ON CAMPUS HELP PRINCETON | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/word-to-the-wives-one-book-two-views.html | â€šÃ„Â¨Word to the Wivesâ€šÃ„Â´ One Book, Two Views | True | By Judy Klemesrud | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/television.html | Television | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/article2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/star-rusher-out-with-rib-damage-nook-joins-woodall-white-in.html | STAR RUSHER OUT WITH RIB DAMAGE | True | By Dave Anderson | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/nicklaus-is-seeking-to-win-fifth-time-in-sahara-tourney.html | Nicklaus Is Seeking To Win Fifth Time In Sahara Tourney | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/new-haven-line-gets-more-us-aid-1-16million-brings-total-subsidy-to.html | NEW HAVEN LINE GETS MORE U.S. AID | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/death-penalty-hearing.html | Death Penalty Hearing | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/mayor-will-get-sweater-at-ski-ball-here-tonight.html | Mayor Will Get Sweater At Ski Ball Here Tonight | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/french-bill-may-retire-executives-at-65.html | French Bill May Retire Executives at 65 | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/us-body-discusses-yields-on-deposits.html | U.S. BODY DISCUSSES YIELDS ON DEPOSITS | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/att-accuses-fcc-johnson-bids-him-withdraw-from-companys-hearings.html | A.T. & T. ACCUSES F.C.C.'S JOHNSON | True | By Werner Bamberger | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/unbeaten-pistons-set-back-bullets-balanced-attack-brings-9th.html | UNBEATEN PISTONS SET BACK BULLETS | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/high-jobless-rate-confronts-allende.html | High Jobless Rate Confronts Allende | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/papillon-author-pardoned.html | â€šÃ„Â¨Papillonâ€šÃ„Â´ Author Pardoned | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/delay-in-mitchell-trial.html | Delay in Mitchell Trial | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/sadat-is-tackling-domestic-problems.html | Sadat Is Tackling Domestic Problems | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/data-on-22d-district-in-the-bronx.html | Data on 22d District in the Bronx | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/article-3-no-title.html | Article 3 â€3â„¢ No Title | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/rent-protests-are-spreading-to-the-affluent-strategy-of-the-poor.html | Rent Protests Are Spreading to the Affluent | True | By Wayne King Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal-reserve.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/30000-youths-sign-plea-to-un-for-a-peace-force.html | 30,000 Youths Sign Plea To U.N. for a Peace Force | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/move-to-admit-women-rejected-by-press-club.html | Move to Admit Women Rejected by Press Club | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/screen-mel-broods-on-prowl-in-soviet12-chairs-a-comedy-at-tower.html | Screen: Mel Broods on Prowl in Soviet.'12 Chairs,' a Comedy, at Tower East | True | By Vincent Canby | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/1million-to-aid-cleanup-in-city-emergency-state-funds-to-go-for.html | $1â€šÂ¸Â¨MILLION TO AID CLEANUP IN CITY | True | By David Bird | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/governors-backers-active-on-the-phone.html | Governor's Backers Active on the Phone | True | By Clayton Knowles | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/2-bookstore-clerks-found-guilty-in-obscenity-case.html | 2 Bookstore Clerks Found Guilty in Obscenity Case | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/us-will-create-a-sky-marshal-force-on-hijackings.html | U.S. Will Create a Sky Marshal Force on Hijackings | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/city-doctors-sue-to-block-hospital-check-of-students.html | City Doctors Sue to Block Hospital Check of Students | True | By Morris Kaplan | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/nixon-in-chicago.html | Nixon in Chicago | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/smallcollege-poll.html | Smallâ€šÂ¸Â¨College Poll | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/museum-trustees-elected.html | Museum Trustees Elected | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/4-first-ladies-to-aid-charity.html | 4 First Ladies to Aid Charity | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/giovacchino-forzano-86-dies-wrote-puccini-opera-librettos.html | Giovacchino Forzano, 86, Dies; Wrote Puccini Opera Librettos | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/economic-gauges-show-no-upsurge-index-of-leading-indicators-sags-to.html | ECONOMIC GAUGES SHOW NO UPSURGE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/trenton-emergency-called-after-rocks-are-thrown.html | Trenton Emergency Called After Rocks Are Thrown | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/offshore-funds-facing-upheaval-national-governments-hone-laws-to.html | OFFSHORE FUNDS FACING UPHEAVAL | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/egypt-lets-leary-visit-cairo-briefly.html | EGYPT LETS LEARY VISIT CAIRO BRIEFLY | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/mrs-johnson-recalls-forecast-by-husband.html | Mrs. Johnson Recalls Forecast by Husband | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/elmer-f-beth.html | ELMER F. BETH | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/sarmi-president-resigns.html | Sarmi President Resigns | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/professor-at-harvard-sees-need-of-16billion-income-for-rails.html | Professor at Harvard Sees Need Of $1.6â€šÂ¸Â¨Billion Income for Rails | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/glamour-stocks-lead-late-rally-surge-lifts-averages-into-plus.html | GLAMOUR STOCKS LEAD LATE RALLY | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/hijackers-goal-is-us.html | Hijackersâ€šÂ¸Â¨ Goal Is U.S. | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/daniel-harris.html | DANIEL HARRIS | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/lindsay-stumps-with-goldberg-but-scattered-jeers-greet-may-or-in.html | LINDSAY STUMPS WITH GOLDBERG | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/five-agencies-to-seek-interbank-card-account.html | Five Agencies to Seek Interbank Card Account | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/homeowners-deny-role-in-postfight-robbery.html | Homeowners Deny Role In Postâ€šÂ¸Â¨Fight Robbery | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/aide-asserts-pathet-lao-expects-victories-but-is-hopeful-on-talks.html | Aide Asserts Pathet Lao Expects Victories but Is Hopeful on Talks | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/senate-contest-in-california-spotlight.html | Senate Contest in California Spotlight | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/captain-cleared-in-family-deaths-army-drops-case-against-physician.html | CAPTAIN CLEARED IN FAMILY DEATHS | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/facts-at-a-glance-on-district-21.html | Facts at a Glance on District 21 | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/william-kay.html | WILLIAM KAY | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/rarely-performed-euryanthe-given.html | Rarely Performed â€šÂ¸Â¨'Euryantheâ€šÂ¸Â¨' Given | True | By Harold C. Schonberg | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/europeans-learn-theres-us-vote-stand-helping-to-get-the-word.html | EUROPEANS LEARN THERE'S U.S. VOTE | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/copilot-of-air-taxi-dies-from-a-fall-during-flight.html | Coâ€šÂ¸Â¨Pilot of Air Taxi Dies From a Fall During Flight | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/eban-tells-u-n-u-a-r-pullback-is-key-to-talks-israeli-stresses.html | EBAN TELLS U. N. U. A. R. PULLBACK IS KEY TO TALKS | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/film-mckenzie-breakpow-camp-is-scene-of-escape-attempt.html | Film: 'McKenzie Break':P.O.W. Camp Is Scene of Escape Attempt | True | By Roger Greenspun | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/bronx-antipoverty-head-charges-us-and-city-harassment-since-primary.html | Bronx Antipoverty Head Charges U.S. and City â€šÃ„Ã´Harassmentâ€šÃ„Ã´ Since Primary | True | By Peter Kihss | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/japans-premier-wins-a-4th-term-party-vote-gives-sato-two-more-years.html | JAPAN'S PREMIER WINS A 4TH TERM | True | By Takashi Oka Special to The New York Miles | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/company-denies-10000-lackawanna-employes-are-to-be-laid-off-reports.html | Company Denies 10,000 Lackawanna Employes Are to Be Laid Off | True | By Gerd Wilcke | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/new-books-general.html | New Books | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/w-german-rider-builds-point-lead-steenken-far-ahead-with-22-army.html | W. GERMAN RIDER BUILDS POINT LEAD | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/stanford-and-oregon-vie-for-bowl-bid.html | Stanford and Oregon Vie for Bowl Bid | True | By Bill Becker Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/albatross-in-no-6-post-position-for-93600-roosevelt-futurity.html | Albatross in No. 6 Post Position For $93,600 Roosevelt Futurity | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/nixon-to-see-mexican-chief.html | Nixon to See Mexican Chief | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/unpolitical-economy.html | Unpolitical Economy | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/hayward-to-present-egg.html | Hayward to Present â€šÃ„Ã´Eggâ€šÃ„Ã´ | True | By Louis Calta | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/article-4-no-title-one-recent-afternoon.html | One Recent Afternoon | True | By Robert Lipsyte | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/sale-of-church-to-militants-rejected.html | Sale of Church to Militants Rejected | True | By Juan M. Vasquez | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/city-hall-scans-beames-power-questions-controllers-role-in.html | CITY HALL SCANS BEAME'S POWER | True | By Edward Ranzal | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/iraniansoviet-gas-pipeline-opened.html | Iranianâ€šÃ„Ã´Soviet Gas Pipeline Opened | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/a-cold-slows-conservative.html | A Cold Slows Conservative | True | By Francis X. Clines Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/2d-daily-news-poll-shows-rockefeller-and-buckley-lead.html | 2d Daily News Poll Shows Rockefeller And Buckley Lead | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/they-offer-help-for-the-5th-wheel-syndrome.html | They Offer Help for the â€šÃ„Ã´5th Wheel Syndromeâ€šÃ„Ã´ | True | By Virginia Lee Warren | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/nixon-gets-bad-review-in-typographical-error.html | Nixon Gets Bad Review In Typographical Error | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/robinson-royals-agree.html | Robinson, Royals Agree | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/fans-give-baeza-a-riding-jockey-is-16or27-cordero-ends-losing.html | Fans Give Baeza a Riding | True | By Steve Cady | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/laver-defeats-taylor.html | Laver Defeats Taylor | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/concern-about-economy-grows-among-workers-persistent-inflation-and.html | Concern About Economy Grows Among Workers | True | By Agis Salpukas Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/navy-gets-supply-ship.html | Navy Gets Supply Ship | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/union-carbide-said-to-lag-on-pollution.html | UNION CARBIDE SAID TO LAG ON POLLUTION | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/soybean-futures-have-mixed-day-corn-prices-move-lower-wheat-also.html | SOYBEAN FUTURES HAVE MIXED DAY | True | By James J. Nagle | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/baby-food-labels-to-tell-consumer-of-nutrition-value.html | Baby Food Labels To Tell Consumer Of Nutrition Value | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/money.html | Money | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/chad-reports-13-rebels-slain.html | Chad Reports 13 Rebels Slain | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/wlib-returns-to-air-after-staff-dispute.html | WLIB RETURNS TO AIR AFTER STAFF DISPUTE | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/bay-state-justice-sworn.html | Bay State Justice Sworn | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/stein-cites-goal-on-jobs-mccracken-finds-gains-gnp-is-stressed.html | Stein Cites Goal on Jobs; McCracken Finds Gains | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/bridal-planned-by-miss-moore-ge-summers.html | Bridal Planned By Miss Moore, G. E. Summers | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/jersey-division-to-see-if-bars-and-ballots-mix.html | Jersey Division to See If Bars and Ballots Mix | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/phils-promote-seminick.html | Phils Promote Seminick | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/leafs-rout-canadiens-6-to-2-penguins-win-53-from-kings.html | Leafs Rout Canadiens, 6 to 2; Penguins Win, 5â€šÃ„Ã´3, From Kings | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/stocks-in-london-lower-at-close-support-lacking-in-wake-of.html | STOCKS IN LONDON LOWER AT CLOSE | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/quickwitted-variety-show-returns-to-soviet-tv.html | Quickâ€šÃ„Ã´Wittedâ€šÃ„Ã´ Variety Show Returns to Soviet TV | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/soviet-bars-immediate-2d-visit-to-us-officers-as-unneeded-soviet.html | Soviet Bars Immediate 2d Visit To U.S. Officers as Unneeded | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/ali-awarded-the-red-badge-of-courage.html | Ali Awarded the Red Badge of Courage | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/toronto-bank-will-lower-interest-rates-on-sunday.html | Toronto Bank Will Lower Interest Rates on Sunday | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/wood-field-and-stream-new-hampshire-continues-to-evaluate-program.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/north-carolina-reduces-auto-deaths-for-2d-year.html | North Carolina Reduces Auto Deaths for 2d Year | True | By Lawrence K. Altman Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/first-space-talks-on-docking-over-us-and-soviet-aides-will-press.html | FIRST SPACE TALKS ON DOCKING OVER | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/4-gunmen-gowned-as-doctors-slay-palermo-hospital-patient.html | 4 Gunmen Gowned as Doctors Slay Palermo Hospital Patient | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/mrs-bn-stephens.html | MRS. B. N. STEPHENS | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/football-transactions.html | Football Transactions | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/tv-newsman-fined-200.html | TV Newsman Fined $200 | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/ojukwus-appeal-for-asylum-is-rejected-by-switzerland.html | Ojukwu's Appeal for Asylum Is Rejected by Switzerland | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/tucker-of-giants-expects-hell-get-foes-attention.html | Tucker of Giants Expects He'll Get Foe's Attention | True | By Al Harvin | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/better-now-than-never.html | Better Now Than Never | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/torrid-shooting-insures-victory-knicks-sink-62-per-cent-of.html | TORRID SHOOTING INSURES VICTORY | True | By Sam Goldaper Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/ibm-unveils-2-new-computers-systems-aim-at-lowcost-markets.html | I.B.M. Unveils 2 New Computers | True | By William D. Smith | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/ma-bell-is-asked-to-babysit.html | Ma Bell Is Asked to Baby âˆšâ‚¬Â"Sit | True | By Nan Ickeringill | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/at-chorale-concert-the-children-join-in.html | At Chorale Concert, the Children Join In | True | By Theodore Strongin | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/mrs-herbert-simonds.html | MRS. HERBERT SIMONDS | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/unser-sets-driver-mark-with-448145-for-season.html | Unser Sets Driver Mark With $448,145 for Season | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/tiny-british-force-to-remain-in-asia-tories-reverse-labor-plan-but.html | TINY BRITISH FORCE TO REMAIN IN ASIA | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/bridge-playoff-will-begin-tomorrow-to-pick-world-title-team.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/rockefeller-and-buckley-supported-by-group-made-up-of-principals.html | Rockefeller and Buckley Supported by Group Made Up of Principals and Others in City Schools | True | By Leonard Buder | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/mayor-appoints-policeman.html | Mayor Appoints Policeman | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/penn-central-rate-increase-is-opposed-by-lefkowitz.html | Penn Central Rate Increase Is Opposed by Lefkowitz | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/obituary-4-no-title.html | Obituary 4 âˆšÃ„âˆšÃ‘ No Title | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/clay-loses-nothing-in-the-translation.html | Clay Loses Nothing in the Translation | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/ceausescu-returns-home.html | Ceausescu Returns Home | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/personal-finance-new-law-to-help-the-bankrupt.html | Personal Finance: New Law to Help the Bankrupt | True | By Robert J. Cole | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/luncheon-here-to-honor-parents-magazine-founder.html | Luncheon Here to Honor Parents Magazine Founder | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/lebanon-pressing-guerrillas-to-curb-attacks-on-israelis-lebanon.html | Lebanon Pressing Guerrillas to Curb Attacks on Israelis | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/jf-trouts-have-child.html | J. F. Trouts Have Child | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/manhour-rate-up-by-herich-heinemann-mcracken-finds-job-output-is.html | Manâˆšâ‚¬Â"Hour Rate Up | True | By H. Erich Heinemann | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/don-rodrigo-suits-marianna-ciraulo.html | âˆšÃ„âˆš"DON RODRIGOâˆšÃ„âˆš" SUITS MARIANNA CIRAULO | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/a-judge-bars-us-from-publishing-list-of-radicals-limits.html | A JUDGE BARS U.S. FROM PUBLISHING LIST OF âˆšÃ„âˆš"RADICALSâˆšÃ„âˆš" | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/kheel-doubts-the-war-can-be-settled-in-paris.html | Kheel Doubts the War Can Be Settled in Paris | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/basel-for-surrogate.html | Basel for Surrogate | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/elizabeth-mae-dell-prospective-bride.html | Elizabeth Mae Dell Prospective Bride | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/wpix-news-writer-testifies-on-films.html | WPIX NEWS WRITER TESTIFIES ON FILMS | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/us-ready-to-expand-program-to-curb-airport-cargo-thefts.html | U.S. Ready to Expand Program To Curb Airport Cargo Thefts | True | By Werner Bamberger | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/tonights-lineup.html | TONIGHT'S LINEâ€šÃ„ÃºUP | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/repford-appeals-to-nixon-on-environmentalist-tax-exemption.html | Rep. Ford Appeals to Nixon on Environmentalist Tax Exemption | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/calley-in-saigon-sees-army-aides-sonny-defendant-gathers-material.html | CALLEY IN SAIGON SEES ARMY AIDES | True | By Alvin Shuster Special to The New York Times | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/its-mush-mush-as-siberians-warm-up-for-dogsled-racing.html | It's Mush! Mush! as Siberians Warm Up for Dogâ€šÃ„Ã´Sled Racing | True | By Walter R. Fletcher | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/77million-deficit-in-3d-quarter-is-record-for-3month-period-gm.html | $77â€šÃ„Ã´Million Deficit in 3d Quarter Is Record For 3â€šÃ„Ã´Month Period | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/ncaa-puts-kansas-state-tulsa-on-probation-3-years-for-athlete-aid.html | N.C.A.A. Puts Kansas State, Tulsa on Probation 3 Years for Athlete Aid Violation | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/4-missing-as-boat-sinks-in-the-gulf.html | 4 MISSING AS BOAT SINKS IN THE GULF | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/rites-for-dr-long.html | Rites for Dr. Long | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/john-blair-displays-talents-as-jazz-violinist-and-singer.html | John Blair Displays Talents As Jazz Violinist and Singer | True | By John S. Wilson | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-29 | 1970-10-29 | https://www.nytimes.com/1970/10/29/archives/joffrey-performs-ballet-by-arpino-at-the-city-center.html | Joffrey Performs Ballet by Arpino At the City Center | True | | 1998-10-21 | RE0000789213 | B00000622927 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/pledges-are-made-for-un-aid-agency.html | PLEDGES ARE MADE FOR U.N. AID AGENCY | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/kretchmer-terms-city-cleaner-but-not-clean.html | Kretchmer Terms City Cleaner, but Not Clean | True | By Murray Schumach | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/job-for-the-governor.html | Job for the Governor | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/18-members-of-us-team-honored-at-ski-ball-here.html | 18 Members of U.S. Team Honored at Ski Ball Here | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/marsden-j-perry-is-dead-at-68-a-commander-in-naval-reserve.html | Marsden J. Perry Is Dead at 68; A Commander in Naval Reserve | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/lockhart-to-miss-namaths-fusillade.html | Lockhart to Miss Namath's Fusillade | True | By Al Harvin | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/obrien-asks-inquiry-on-smear-tactic-ads.html | O'Brien Asks Inquiry On â€šÃ„Ã²Smearâ€šÃ„Ã‚ Tactic Ads | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/bonavena-stops-brazilian.html | Bonavena Stops Brazilian | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/weeks-traffic-off-on-rails-and-trucks.html | WEEK'S TRAFFIC OFF ON RAILS AND TRUCKS | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/hearings-are-urged-on-washington-high.html | HEARINGS ARE URGED ON WASHINGTON HIGH | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/us-and-russians-sign-agreement-on-space-docking-plan-to-develop.html | U.S. AND RUSSIANS SIGN AGREEMENT ON SPACE DOCKING | True | By Richard D. Lyons Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/laurel-field-completed.html | Laurel Field Completed | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/bank-reports.html | BANK REPORTS | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/sandra-lesser-executive-of-paper-for-physicians-45.html | Sandra Lesser, Executive Of Paper for Physicians. 45 | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/yale-vs-dartmouth-theyre-this-close.html | Yale vs. Dartmouth: They're This Close | True | By Deane McGowen | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/calley-returns-to-area-of-the-alleged-massacre.html | Galley Returns to Area of the Alleged Massacre | True | By Gloria Emerson Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/nodouble-out-of-gold-cup-5yearold-racer-retired.html | Nodouble Out of Gold Cup; 5â€šÃ„Ã´Yearâ€šÃ„Ã´Old Racer Retired | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/buckly-is-seeking-liaison-with-blacks.html | Buckley Is Seeking Liaison With Blacks | True | By Francis X. Clines Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/bellevue-force-acts-on-narcotics-undercover-group-poses-as-staff.html | BELLEVUE FORCE ACTS ON NARCOTICS | True | By Linda Charlton | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/authors-of-call-for-reform.html | Authors of Call for Reform | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/music-spirited-elijah-foss-disregarding-score-marking-leads-a.html | Music: Spirited â€šÃ„Ã²Elijahâ€šÃ„Ã‚ | True | By Raymond Ericson | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/television-morning.html | Television | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/robert-meyers-51-illustrator-shot.html | ROBERT MEYERS, 51, ILLUSTRATOR, SHOT | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/corruption-unit-plans-subpoenas-city-panel-on-police-activity-to.html | CORRUPTION UNIT PLANS SUBPOENAS | True | By David Burnham | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/defending-the-defenders.html | Defending the Defenders | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/gromyko-in-east-berlin.html | Gromyko in East Berlin | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/panel-bids-blood-banks-test-for-hepatitis-virus.html | Panel Bids Blood Banks Test for Hepatitis Virus | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/tax-form-to-grow-by-a-question.html | Tax Form to Grow by a Question | True | By Thomas W. Ennis | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/parsons-resigns-a-post.html | Parsons Resigns a Post | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/the-kalashnikov-kid-foreign-affairs.html | The Kalashnikov Kid | True | By C. L. Sulzberger | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/margaret-waldinger-is-betrothed.html | Margaret Waldinger Is Betrothed | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/cultural-gala-diamonds-and-pickets.html | Cultural Gala: Diamonds and Pickets | True | By Edward Ranzal | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/state-voter-rolls-drop-from-totals-in-1966.html | State Voter Rolls Drop From Totals in 1966 | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/roorback-the-smear-artist.html | Roorback the Smear Artist | True | By James Reston | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/some-facts-on-survey-of-voters-in-the-state.html | Some Facts on Survey Of Voters in the State | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/2-in-a-chicago-gang-are-arrested-here.html | 2 IN A CHICAGO GANG ARRESTED HERE | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/dividend-omitted-reports-issued-by-metal-makers.html | Dividend Omitted | True | By Gerd Wilcke | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/four-missing-as-boat-sinks.html | Four Missing as Boat Sinks | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/treasury-notes-register-upturn-767billion-refinancing-closes-with-a.html | TREASURY NOTES REGISTER UPTURN | True | By John H. Allan | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/both-parties-buy-time-on-football-telecasts.html | Both Parties Buy Time On Football Telecasts | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/garden-state-results.html | Garden State Results | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/merrill-lynch-to-rescue-firm-will-supply-goodbody-with-15million.html | MERRILL LYNCH TO RESCUE FIRM | True | By Terry Robards | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/race-violence-brings-trenton-curfew.html | Race Violence Brings Trenton Curfew | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/propaganda-or-peace.html | Propaganda or Peace? | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/3-big-labor-groups-seek-unity-in-italy.html | 3 BIG LABOR GROUPS SEEK UNITY IN ITALY | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/toxic-mercury-level-is-found-in-seals-in-pacific-toxic-mercury.html | Toxic Mercury Level Is Found in Seals in Pacific | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/records-are-set-by-continental-phone-companys-profit-up-jersey-bell.html | RECORDS ARE SET BY CONTINENTAL | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/abc-to-present-â€¦Â¢CURIOSITY SHOPâ€¦Â¢.html | A.B.C. TO PRESENT â€¦Â¢CURIOSITY SHOPâ€¦Â¢ | True | By George Gent | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/article-3-no-title.html | Article 3 â€¦Â¢ No Title | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/eric-braun-dies-ballet-principal-former-lead-dancer-with-ballet.html | ERIC BRAUN DIES; BALLET PRINCIPAL | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/pork-is-on-menu-for-the-weekend.html | Pork Is on Menu For the Weekend | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/4-major-banks-forming-joint-venture-in-europe.html | 4 Major Banks Forming Joint Venture in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/contract-is-signed-for-144-cars-on-new-haven.html | Contract Is Signed for 144 Cars on New Haven | True | By Edward Hudson | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/shooting-stirs-belfast-riot.html | Shooting Stirs Belfast Riot | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/return-of-fragments-seen.html | Return of Fragments Seen | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/adams-takes-a-day-off-to-catch-up-on-his-mail.html | Adams Takes a Day Off To Catch Up on His Mail | True | By John Darnton Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/connecticut-tour-made-by-kennedy-senator-hailed-in-sincity-swing-to.html | CONNECTICUT TOUR MADE BY KENNEDY | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/latvian-jews-seek-aid-of-reds-in-west.html | LATVIAN JEWS SEEK AID OF REDS IN WEST | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/amex-prices-off-4th-straight-day-shares-strong-early-then-ease-in.html | AMEX PRICES OFF 4TH STRAIGHT DAY | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/hystron-prepares-its-own-copy-if-any-of-you-have-been-wondering.html | Hystron Prepares Its Own Copy | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/todays-aqueduct-entries.html | Today's Aqueduct Entries | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/sadat-on-a-tour-sees-missile-site-watches-base-prepare-for-battle.html | SADAT, ON A TOUR, SEES MISSILE SITE | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/lindsay-in-buffalo.html | Lindsay in Buffalo | True | By Frank Lynn Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/basic-reserve-position-of-8-major-ny-banks.html | Basic Reserve Position of 8 Major N. Y. Banks | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/advertising-grey-sells-directmail-unit.html | Advertising Grey Sells Directâ€šÃ„Â²Mail Unit | True | By Philip H. Dougherty | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/25-are-nominated-for-nba-career-start-team.html | 25 Are Nominated for N.B.A. Career Allâ€šÃ„Â²Star Team | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/excerpts-from-the-carnegie-commissions-report-on-medical-education.html | Excerpts From the Carnegie Commission's Report on Medical Education in U.S. | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/only-6-named-for-123450-messenger.html | Only 6 Named for $123,450 Messenger | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/article-4-no-title.html | FUR COATS ONLY $275 | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/girl-at-washington-parties-may-have-spied-for-cuba.html | Girl at Washington Parties May Have Spied for Cuba | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/market-declines-as-rally-fizzles-dow-closes-day-off-240-at-75356.html | MARKET DECLINES AS RALLY FIZZLES | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/general-and-2-others-die-in-crash.html | General and 2 Others Die in Crash | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/fbi-agent-cites-threat-by-a-panther.html | F.B.I. Agent Cites Threat by a Panther | True | By Edith Evans Asbury | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/explosive-material-found-by-the-police-in-rochester.html | Explosive Material Found By the Police in Rochester | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/mcdonnell-results-off-4-big-banks-plain-joint-enterprise.html | McDonnell Results Off | True | By Clare M. Reckert. | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/garden-corp-sets-transnation-deal-also-plans-exchange-offer-for.html | GARDEN CORP. SETS TRANSNATION DEAL | True | By Alexander R. Hammer | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/eartha-kitt-starring-on-london-stage.html | Eartha Kitt Starring on London Stage | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/net-tops-17million-corporations-issue-reports-on-their-latest-sales.html | Net Tops $17â€šÃ„Â²Million | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/article-2-no-title.html | A Favorite New York Tradition | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/eggs-and-rocks-thrown-at-nixon-after-coast-talk.html | Eggs and Rocks Thrown at Nixon After Coast Talk | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/economic-policy-is-an-art.html | Economic Policy Is an Art | True | By Paul A. Samuelson | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/church-asks-easing-of-curbs-on-cuba.html | CHURCH ASKS EASING OF CURBS ON CUBA | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/reserve-report.html | Reserve Report | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/ginty-gains-handball-final.html | Ginty Gains Handball Final | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/yomiuri-giants-win-again.html | Yomiuri Giants Win Again | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/unrest-extends-to-football-coaches.html | Unrest Extends to Football Coaches | True | By Neil Amdur | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/us-says-soviet-violated-consul-pact-in-plane-case-us-says-soviet.html | U.S. Says Soviet Violated Consul Pact in Plane Case | True | By Terence Smith Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/platinum-options-continue-to-drop-soviet-activity-is-reported.html | PLATINUM OPTIONS CONTINUE TO DROP | True | By James J. Nagle | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/theyre-shorter-than-minis-but-perhaps-more-ladylike.html | They're Shorter Than Minis But Perhaps More Ladylike | True | By Bernadine Morris | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/doctor-testing-airllness-link-finds-more-rural-emphysema.html | Doctor Testing Airâ€šÃ„Â²Illness Link Finds More Rural Emphysema | True | By David Bird Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/susanna-mckemie-wed-to-ch-drexel.html | Susanna McKemie Wed to C. H. Drexel | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/embassy-presses-soviet.html | Embassy Presses Soviet | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/head-start-cutback-protested-in-capital-by-buffalo-parents.html | Head Start Cutback Protested in Capital By Buffalo Parents | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/dr-nicholas-sees-a-ray-of-light-for-injuryplagued-jets-no-lasting.html | Dr. Nicholas Sees a Ray of Light for Injuryâ€šÃ„Â²Plagued Jets | True | By Joseph Durso | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/alabama-suit-asks-21million-from-us-for-closed-schools.html | Alabama Suit Asks $21â€šÃ„Â²Million From U.S. for Closed Schools | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/michelson-and-miss-wald-elected-to-the-hall-of-fame.html | Michelson and Miss Wald Elected to the Hall of Fame | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/corporate-spending-on-politics-weighed.html | CORPORATE SPENDING. ON POLITICS WEIGHED | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/baeza-ends-25race-riding-slump-by-registering-triple-panamanian.html | Baeza Ends 25â€™ÂÂ¿Race Riding Slump by Registering Triple | True | By Steve Cady | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/defunct-magazine-upheld-on-refunds-ruling-backs-saturday-evening.html | Defunct Magazine Upheld on Refunds | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/dr-alexander-levitt-67-dies-leader-of-states-osteopaths.html | Dr. Alexander Levitt, 67, Dies; Leader of State's Osteopaths | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/shippingmails-all-hours-gives-in-eastern-standard-time.html | ShippingMails | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/ground-is-broken-for-mall.html | Ground Is Broken for Mall | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/public-or-private-polls-breed-dispute.html | Public or Private, Polls Breed Dispute | True | By Richard Reeves | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/bridge-facilities-for-spectators-set-at-world-team-zonal-playoff.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/sweden-is-leader-in-prison-reform-most-inmates-get-leaves-and-some.html | SWEDEN IS LEADER IN PRISON REFORM | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/marketplace-can-the-layman-get-full-data.html | Marketplace Can the Layman Get Full Data? | True | BY Robert Metz | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/mrs-john-j-m-brown.html | MRS. JOHN J. M. BROWN | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/justice-agency-to-appeal-curb-on-list-of-radicals.html | Justice Agency to Appeal Curb on List of â€šÃ„Â¯Radicalsâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/brendan-scores-in-jumper-event-jenkins-rides-victor-over-2-fences.html | BRENDAN SCORES IN JUMPER EVENT | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/market-summary-78215447.html | Market Summary | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/young-forecasts-us-jury-on-jury-on-kent-ohio-senator-links-inquiry-to.html | YOUNG FORECASTS U.S. JURY ON KENT | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/article-1-no-title.html | SHOP THIS GREAT COAT EVENT TODAY. AND TOMORROW OPEN LATE FRIDAY NIGHTS | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/charts-of-races-at-aqueduct-1970-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/dispute-engulfs-scribner-after-only-2-months-in-job.html | Dispute Engulfs Scribner After Only 2 Months in Job | True | By Leonard Buder | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/poor-marks-for-the-fbi.html | Poor Marks for the F.B.I. | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/nastase-is-upset-by-lloyd-in-tennis-by-63-36-63.html | Nastase Is Upset by Lloyd In Tennis by 6â€šÃ„Â¥3, 3â€šÃ„Â¥6, 6â€šÃ„Â¥3 | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/unveilings.html | Hnueilings | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/ussoviet-relations-puzzling-polemics.html | Soviet Relations: Puzzling Polemics | True | By Bernard Gwertzman Special to The New York Times. | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/nixon-plan-buried-reds-say-in-paris.html | NIXON â€šÃ„Â¯PLAN BURIED,â€šÃ„Â¯ REDS SAY IN PARIS | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/pathet-laos-formula-for-talks-is-accepted-by-the-government.html | Pathet Lao's Formula for Talks Is Accepted by the Government | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/orthodox-leaders-act.html | Orthodox Leaders Act | True | By Thomas P. Ronan | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/company-admits-polluting-river-but-fines-are-suspended-on-vow-to.html | COMPANY ADMITS POLLUTING RIVER | True | By Craig R. Whitney | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/mrs-crimmins-to-face-trial-in-deaths-of-two-children.html | Mrs. Crimmins to Face Trial In Deaths of Two Children | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/2-more-newsmen-slain-by-reds-in-cambodia.html | 2 More Newsmen Slain by Reds in Cambodia | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/25million-award-ordered-in-2-deaths.html | $2.5â€šÃ„Â¥MILLION AWARD ORDERED IN 2 DEATHS | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/show-for-bells-abzug.html | Show for Bella Abzug | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/medical-schools-urged-to-expand-and-alter-goals-carnegie-unit-seeks.html | MEDICAL SCHOOLS URGED TO EXPAND AND ALTER GOALS | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/oh-for-the-old-dirty-moores.html | Oh, for the Old Dirty Moore's | True | By Craig Claiborne | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/consultant-set-for-bonwit.html | Consultant Set for Bonwit | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/slaying-suspect-arraigned-judge-bans-all-comment.html | Slaying Suspect Arraigned; Judge Bans All Comment | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/voters-in-state-sampling-stress-moral-positions-of-candidates.html | Voters in State Sampling Stress Moral Positions of Candidates | True | By Daniel Yankelovich | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/allende-asserts-hell-act-slowly-says-chile-will-not-move-hastily-on.html | ALLENDE ASSERTS HELL ACT SLOWLY | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/credit-expanding-at-a-steady-pace-but-the-demand-for-business-loans.html | CREDIT EXPANDING AT A STEADY PACE | True | By H. Erich Heinemann | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/eastern-planning-to-test-2-antihijacking-weapons.html | Eastern Planning to Test 2 Antihijacking Weapons | True | By Robert Lindsey | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/new-jersey-bell-telephone.html | New Jersey Bell Telephone | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/city-refuses-lease-to-a-local-group.html | City Refuses Lease to a Local Group | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/eaton-visits-warsaw-for-honor-and-son-for-hotel-deal.html | Eaton Visits Warsaw for Honor and Son for Hotel Deal | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/ilia-atolstoy-68-an-ichthyologist-decorated-officer-of-oss-in-world.html | ILIA A. TOLSTOY, 68, AN ICHTHYOLOGIST | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/14-killed-in-cambodia.html | 14 Killed in Cambodia | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/the-19th-district.html | The 19th District | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/miss-meier-sings-first-faust-role.html | MISS MEIER SINGS FIRST â€šÃ„Ã²FAUSTâ€šÃ„Ã´ ROLE | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/job-for-the-legislature.html | Job for the Legislature | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/wishnick-and-magoon-gain-national-powerboat-titles.html | Wishnick and, Magoon Gain National Powerboat Titles | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/northeast-utility-sells-an-offering-of-3558million.html | Northeast Utility Sells an Offering Of $35.58â€šÃ„Â¥Million | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/german-reds-ask-bonn-for-parley-revival-of-talks-on-easing-of.html | GERMAN REDS ASK BONN FOR PARLE | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/gene-tunney-and-son-denounced-by-murphy.html | Gene Tunney and Son Denounced by Murphy | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/wilders-sherlock-holmes-opens-at-the-music-hall.html | Wilder's â€šÃ„Ã²Sherlock Holmesâ€šÃ„Ã´ Opens at the Music Hall | True | By Vincent CanBY | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/a-business-that-thrives-in-area-of-despair.html | A Business That Thrives in Area of Despair | True | By Rita Reif | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/british-credit-tightened-to-curb-rising-inflation-bank-of-england.html | British Credit Tightened To Curb Rising Inflation | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/stage-not-now-darling-norman-wisdom-stars-in-a-sex-farce.html | Stage: â€šÃ„Ã²Not Now, Darlingâ€šÃ„Ã´ | True | By Clive Barnes | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/football-tonight.html | FOOTBALL TONIGHT | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/japanese-accused-on-dumping-charges.html | JAPANESE ACCUSED ON DUMPING CHARGES | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/deadline-is-set-for-paper-strike-guild-warns-of-a-walkout-at-times.html | DEADLINE IS SET FOR PAPER STRIKE | True | By Damon Stetson | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/cournoyer-out-two-weeks.html | Cournoyer Out Two Weeks | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/screen-a-loner-vs-a-modern-mafiamachine-gun-mccain-stars-cassavetes.html | Screen: A Loner vs. a Modern Mafia'Machine Gun McCain' Stars Cassavetes | True | By Roger Greenspun | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/after-tito-a-weaker-yugoslavia.html | After Tito â€šÃ„Ã²A Weaker Yugoslavia | True | By Milovan Djilas | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/books-of-the-times-what-the-revolution-wrought.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/wings-win-53-end-bruin-string-delvecchios-2-goals-bring-career.html | WINGS WIN, 6â€šÃ„Â¥3, END BRUIN STRING | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/beaty-helps-stars-defeat-nets114105.html | BEATY HELPS STARS DEFEAT NETS,114â€šÃ„Â¥105 | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/radio-music.html | Radio | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/auto-output-estimated.html | Auto Output Estimated | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/9million-for-liner-terminal-shifted-to-a-container-project.html | $9â€šÃ„Â¥Million for Liner Terminal Shifted to a Container Project | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/beret-captains-murder-conviction-is-overturned.html | Beret Captain's Murder Conviction Is Overturned | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/colorado-merger-of-banks-approved.html | COLORADO MERGER OF BANKS APPROVED | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/computers-counseling-the-candidates-computers-increasingly-counsel.html | Computers Counseling the Candidates | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/flexners-attack-closed-quack-schools-quickly.html | Flexner's Attack Closed â€šÃ„Ã²Quackâ€šÃ„Ã´ Schools Quickly | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/how-to-settle-vietnam.html | How to Settle Vietnam | True | By Theodore Kneel | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/agnew-concedes-remarks-vary-as-audience-changes.html | Agnew Concedes Remarks Vary as Audience Changes | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789215 | B0000622934 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/us-aide-asks-bluecollar-gains-calls-on-industry-to-act-on-safety.html | U.S. Aide Asks Blue€ŠÃ‚Ã'Collar Gains | True | By Jack Rosenthal Special to The New York Times | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/reagan-orders-troops-to-guard-candidates.html | Reagan Orders Troops To Guard Candidates | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/lawyer-to-marry-miss-van-cise.html | Lawyer to Marry Miss Van Cise | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/soon-signs-cast.html | â€ŠÃ‚Ã'Soon â€ŠÃ‚Ã' Signs Cast | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/harold-dargeon-pediatrician-73-retired-professor-is-dead-fought.html | HAROLD DARGEON, PEDIATRICIAN, 73 | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/thomas-a-fitzpatrick-sr-exfire-battalion-chief.html | Thomas A. Fitzpatrick Sr., Ex€ŠÃ‚Ã'Fire Battalion Chief | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/lili-kraus-displays-boldness-in-recital.html | LILI KRAUS DISPLAYS BOLDNESS IN RECITAL | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/kurosawa-movie-in-tokyo-debut-first-feature-in-five-years-is-about.html | KUROSAWA MOVIE IN TOKYO DEBUT | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/sports-of-the-times-the-practice-of-speculation.html | Sports of The Times | True | By Arthur Daley | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/wednesdays-fights.html | Wednesday's Fights | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/new-books.html | New Books | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/knicks-halt-late-surge-by-rockets-and-win-114107-for-4th-victory-in.html | Knicks Halt Late Surge by Rockets and Win, 114€ŠÃ‚Ã'107, for 4th Victory in Row | True | By Edward Ranzal | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/buckley-is-accused.html | Buckley Is Accused | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/decline-continues-in-helpwanted-ads.html | DECLINE CONTINUES IN HELP€ŠÃ‚Ã'WANTED ADS | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/reds-list-32-full-awards-for-series-at-13687.html | Reds List 32 Full Awards for Series at $13,687 | True | By Murray Chass | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/houston-artists-here-for-recital-fredell-lack-at-tully-hall-with.html | HOUSTON ARTISTS HERE FOR RECITAL | True | By Donal Henahan | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/schells-join-for-play.html | Schells Join for Play | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/us-war-dead-below-50-for-the-4th-week-in-row.html | U.S. War Dead Below 50 For the 4th Week in Row | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/walinsky-sues-or-ulster-of-states-industrial-chief.html | Walinsky Sues or Uaoter Of State's industrial Chief | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/teacher-is-slain-in-her-apartment-on-the-west-side.html | Teacher Is Slain In Her Apartment On the West Side | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/wolstenholme-gains-stroke-lead-with-67-in-dunlop-tourney.html | Wolstenholme Gains Stroke Lead With 67 In Dunlop Tourney; | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/unlimited-racers-move-to-stifle-yawns-of-fans.html | Unlimited Racers Move To Stifle Yawns of Fans | True | By Parton Keese | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/candidate-unhurt-in-crash.html | Candidate Unhurt in Crash | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/flyers-subdue-kings.html | Flyers Subdue Kings | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/aaron-leads-sahara-golf-by-2-shots-with-64-nicklaus-trails-by-12.html | Aaron Leads Sahara Golf by 2 Shots With 64 | True | By Lincoln A. Werden Special to The New York Times | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/chippewas-adopt-miss-nixon.html | Chippewas Adopt Miss Nixor | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/construction-contracts-declined-in-september-contracts-down-for.html | Construction Contracts Declined in September | True | By Glenn Fowler | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/8th-st-mural-stirs-landmark-dispute.html | 8th St. Mural Stirs Landmark Dispute | True | By Grace Glueck | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/clean-air-vowed-by-union-carbide-west-virginia-plant-given-fouryear.html | CLEAN AIR VOWED BY UNION CARBIDE | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/city-hall-charges-beame-hired-consultants-without-board-vote-beame.html | City Hall Charges Beame Hired Consultants Without Board Vote | True | By Martin Tolchin | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/sato-is-cheered-after-reelection-sato-says-he-plans-no-changes-in.html | Sato Is Cheered After Re€ŠÃ‚Ã'election | True | By Takashi Oka Special to The New York Times | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/sassafras-to-be-retired.html | Sassafras to Be Retired | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/2-happy-towns-on-delaware-one-awake-one-dozing-2-towns-on-delaware.html | 2 Happy Towns on Delaware: One Awake, One Dozing | True | By Richard J. H. Johnston Special to The New York Times | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/nixons-campaign-tactics-turn-heckling-to-his-own-advantage.html | Nixon's Campaign Tactics Turn Heckling to His Own Advantage | True | By David E. Rosenbaum Special to The New York Times | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/pacer-brings-39500-as-yonkers-sale-ends-special-to-the-new-york.html | Pacer Brings $39,500 As Yonkers Sale Ends | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/dan-bradstreet-city-future-good.html | Dun G Bradstreet: City Future Good | True | By Edward Ranzal | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/panel-is-planned-on-thermal-code-limit-sought-on-discharges.html | PANEL IS PLANNED ON THERMAL CODE | True | By Agis Salpjikas Special to The New York Times | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/books-of-the-times-chicago-the-trial-in-history.html | Books of The Times | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/31-orioles-voted-shares-of-18215.html | 31 ORIOLES VOTED SHARES OF $18,216 | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/leary-back-in-algeria-hints-hell-settle-there.html | Leary Back in Algeria; Hints He'll Settle There | True | | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/peking-delegation-on-way.html | Peking Delegation on Way | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/the-air-new-york-breathes.html | The Air New York Breathes | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/us-distressed-by-deaths.html | U. S. âÂÄÂDistressedâÂÄÂ by Deaths | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/yost-calls-on-un-to-ask-extension-of-mideast-truce-us-urges-a.html | YOST CALLS ON U.N. TO ASK EXTENSION OF MIDEAST TRUCE | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/stocks-retreat-on-london-board-investors-await-new-money-policy-of.html | STOCKS RETREAT ON LONDON BOARD | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/powers-to-head-smith-barney.html | Powers to Head Smith, Barney | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/aide-contradicts-wpix-testimony.html | Aide Contradicts WPIX Testimony | True | By Fred Ferretti | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/pottle-gains-semifinals-in-seniors-golf-tourney.html | Pottle Gains Semifinals In Seniors Golf Tourney | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/limitation-is-set-in-flood-pact-bid-kuhn-will-not-approve-it.html | LIMITATION IS SET IN FLOOD PACT BID | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/the-abzugfarber-contest-plenty-of-colors.html | The Abzu Farber Contest: Plenty of Color | True | By Grace Lichtenstein | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/an-ottingergoodell-debate-fizzles.html | An OttingerâÂÄÂGoodell Debate Fizzles | True | By Edward C. Burks | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/ad-addressed-to-jews.html | Ad Addressed to Jews | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/similarities-mark-texas-rivals-bash-appears-ahead-of-bentsen-in-the.html | Similarities Mark Texas Rivals | True | By R. W. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/vorsters-party-suffers-as-new-setback-in-south-african-provincial.html | Vorster's Party Suffers a New Setback in South African Provincial Elections | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/marcello-hearing-nov-24.html | Marcello Hearing Nov. 24 | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/politicians-in-dakota-are-still-just-folks.html | Politicians in Dakota Are Still Just Folks | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/car-is-only-clue-in-illinois-slaying.html | CAR IS ONLY CLUE IN ILLINOIS SLAYING | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/blood-bank-head-named.html | Blood Bank Head Named | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/wood-field-and-stream-expanse-of-the-oceans-looks-limitless-but-90.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-30 | 1970-10-30 | https://www.nytimes.com/1970/10/30/archives/lude-gets-kent-state-post.html | Lude Gets Kent State Post | True | | 1998-10-21 | RE0000789215 | B00000622934 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/planning-to-buy-jergens-for-108million-and-enter-soap-field.html | Planning to Buy Jergens for $108âÂÄÂ Million and Enter Soap Field | True | By Clare M. Reckert | 1998-10-21 | RE0000789212 | B00000622934 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/george-anderson-publicity-official.html | GEORGE ANDERSON, PUBLICITY OFFICIAL | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/john-c-rogan-85-dies-an-exreporter-for-mirror.html | John C. Rogan, 85, Dies; An ExâÂÄÂReporter for Mirror | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/bomb-blasts-san-juan-base.html | Bomb Blasts San Juan Base | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/a-wideranging-career.html | A WideâÂÄÂRanging Career | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/bulls-down-knights-on-late-pass-2420.html | BULLS DOWN KNIGHTS ON LATE PASS, 24âÂÄÂ20 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/democrats-given-chance-to-win-state-assembly-but-not-senate.html | Democrats Given Chance to Win State Assembly, but Not Senate | True | By Clayton Knowles | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/rodriguez-fined-200-for-antics-during-play.html | Rodriguez Fined $200 For Antics During Play | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/con-ed-restores-cut-in-hospitals-rates.html | CON ED RESTORES CUT IN HOSPITALSâÂÄÂ RATES | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/domingo-performs-like-hero-in-role-of-chenier-at-met.html | Domingo Performs Like Hero in Role Of âÂÄÂChenierâÂÄÂ at Met | True | By Donal Henahan | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/that-man-from-the-fda-is-sometimes-a-woman.html | âÂÄÂThat Man From the F.D.A.âÂÄÂ Is Sometimes a Woman | True | By Jean Hewitt | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/key-west-fears-crisis-if-navy-pulls-out.html | Key West Fears Crisis if Navy Pulls Out | True | By Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/leon-thompson-to-direct-philharmonic-education-unit.html | Leon Thompson to Direct Philharmonic Education Unit | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/police-in-trenton-enforce-curfew-sporadic-violence-continues-in.html | POLICE IN TRENTON ENFORCE CUR FEY | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/fiddle-isle-is-45-in-108600-stake-turf-star-faces-5-rivals-in-oak.html | FIDDLE ISLE IS 4âÂÄÂ5 IN $108,600 STAKE | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/rangers-defense-gets-stiffest-test-at-boston-tonight.html | RangersâÂÄÂ Defense Gets Stiffest Test At Boston Tonight | True | By Gerald Eskenazi | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/article-1-no-title-city-team-takes-early-lead-in-playoff-event-at.html | City Team Takes Early Lead In Playoff Event at Hilton | True | By Alan Truscott | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/general-motors-and-union-start-talks-on-money-issues-in-strike.html | General Motors and Union Start Talks on Money Issues in Strike | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/kent-state-study-by-fbi-differs-from-ohio-finding | KENT STATE STUDY BY F.B.I. DIFFERS FROM OHIO FINDING | True | By Robert M. Smith Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/lakers-repel-braves-10490490.html | Lakers Repel Braves, 104ã€Šã€‹90 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/an-upsidedown-look-best-for-some-voters.html | An Upsideã€Šã€‹Down Look Best for Some Voters | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/safeway-adopts-unit-pricing-plan-will-show-cost-of-products-by-the.html | SAFEWAY ADOPTS UNIT PRICING PLAN | True | By John D. Morris Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/us-judge-sworn-in-jersey.html | U.S. Judge Sworn in Jersey | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mcgovern-maneuvering-with-eye-on-72-candidacy.html | McGovern Maneuvering With Eye on ã€Šã€‹'72 Candidacy | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/corona-residents-get-state-backing.html | CORONA RESIDENTS GET STATE BACKING | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/april-in-paris-ball-age-19-goes-on-dancing.html | April in Paris Ball, Age 19, Goes On Dancing | True | By Enid Nemy | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/arcari-stops-dias-of-brazil-and-retains-junior-crown.html | Arcari Stops Dias of Brazil And Retains Junior Crown | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/3-communists-given-key-economic-posts-in-chilean-cabinet-communists.html | 3 Communists Given Key Economic Posts In Chilean Cabinet | True | By Juan de Onis Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/rex-cooper-is-dead-dancer-led-ballet.html | REX COOPER IS DEAD; DANCER LED BALLET | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/the-house-races.html | The House Races | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/stocks-in-london-show-a-decline-profit-taking-by-investors.html | STOCKS IN LONDON SHOW A DECLINE | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/jubilee-ball-will-aid-north-shore-hospital.html | Jubilee Ball Will Aid North Shore Hospital | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/a-show-of-violence.html | A Show of Violence | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/anthony-baker-caroline-arbon-to-be-married.html | Anthony Baker, Caroline Arbon To Be Married | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/deaths-from-drug-abuse-rise-among-vietnam-gis.html | Deaths From Drug Abuse Rise Among Vietnam G.I.'s | True | By Titer Peterson Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/26000-minicars-recalled-by-ford-accelerator-problem-is-cited-in.html | 26,000 MINICARS RECALLED BY FORD | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/fossil-may-be-clue-to-why-first-bird-began-to-fly.html | Fossil May Be Clue to Why First ã€Šã€‹Birdã€Šã€‹ Began to Fly | True | By Sandra Blakeslee | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/robinson-plans-to-free-accounts-petition-is-made-to-firms-referee.html | ROBINSON PLANS TO FREE ACCOUNTS | True | By Terry Robards | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mayor-accuses-bearne-of-using-doublestandard-on-consultant-contracts.html | Mayor Accuses Bearne of Using ã€Šã€‹Doubleã€Šã€‹Standardã€Šã€‹ on Consultant Contracts | True | By Martin Tolchin | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/on-jordans-west-bank-frustration-amid-plenty.html | On Jordan's West Bank, Frustration Amid Plenty | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mrs-bates-is-wed-to-thomas-reich.html | Mrs. Bates Is Wed To Thomas Reich | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/its-the-giants-by-9-to-add-an-insult-to-jetsi-injuries.html | It's the Giants by 9 to Add An Insult to Jetsã€Šã€‹ã€‹' Injuries | True | By William N. Wallace | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/article-2-no-title-we-are-the-champ.html | We Are the Champ | True | By Robert Lipsyte | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/adams-expects-to-get-at-least-700000-votes.html | Adams Expects to Get At Least 700,000 Votes | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/peru-laws-forcing-out-foreign-concerns-peru-forcing-out-foreign.html | Peru Laws Forcing Out Foreign Concerns | True | By H. J. Maidenberg Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/53million-more-is-asked-to-erect-minischools-here.html | $5.3ã€Šã€‹ã€‹Million More Is Asked to Erect Minischools Here | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/trustees-file-result-perm-central-co-reports-a-loss.html | Trustees File Result | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/class-44-parents-go-to-school-too-class-44-parents-go-to-school-too.html | Class 44ã€Šã€‹ã€‹'4: Parents Go to School, Too | True | By Joseph Lelyveld | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/manhour-output-rises-factory-orders-post-gain-manhour-output-rose.html | Manã€Šã€‹ã€‹Hour Output Rises; Factory Orders Post Gain | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/photoengravers-agree-on-pact-with-3-daily-newspapers-here.html | Photoengravers Agree on Pact With 3 Daily Newspapers Here | True | By Damon Stetson | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/other-college-football-games-on-todays-card.html | Other College Football Games on Today's Card | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/florida-state-trounces-miami-273.html | Florida State Trounces Miami, 27ã€Šã€‹ã€‹'3 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/calls-to-violence-scored-by-buckley.html | Calls to Violence Scored by Buckley | True | By Maurice Carroll | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/by-thomas-p-ronan-special-to-the-new-york-times.html | Rockefeller Says Voters Are Not Shifting to Right | True | By Thomas P. Ronan Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dr-henry-spencer-retired-professor.html | DR. HENRY SPENCER, RETIRED PROFESSOR | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/school-football-games-today.html | School Football Games Today | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/of-means-and-ends-at-home-abroad.html | Of Means and Ends | True | By Anthony Lewis | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/american-airlines-the-2d-biggest-domestic-line-talks-with-western.html | American Airlines, the 2d Biggest Domestic Line, Talks With Western | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/photos-indicate-ohio-patrolmen-had-a-role-in-student-disorders.html | Photos Indicate Ohio Patrolmen Had a Role in Student Disorders | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/letters-on-election-campaign.html | Letters on Election Campaign | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/price-of-gold-is-lower-by-as-much-as-1-an-ounce.html | Price of Gold Is Lower By as Much as $1 an Ounce | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dr-dargeons-mass-monday.html | Dr. Dargeon's Mass Monday | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/10year-sentence-of-saigon-deputy-annulled-by-court.html | 10â€ÂÂ¾Year Sentence Of Saigon Deputy Annulled by Court | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dartmouth-will-shuttle-kicker-by-air.html | Dartmouth Will Shuttle Kicker by Ail | True | By Neil Amdur | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/charles-deleuw-engineer-was-79-transportation-expert-dies-led.html | CHARLES DELEUW, ENGINEER, WAS 79 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/choice-for-california.html | Choice for California | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dr-irving-j-cohen-a-pediatrician-62.html | DR. IRVING J. COHEN, A PEDIATRICIAN, 62 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/president-to-get-program-to-curb-terror-bombings-president-to-get.html | President to Get Program To Curb Terror Bombings | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/kennedy-presses-despite-a-sure-victory.html | Kennedy Presses Despite a Sure Victory | True | By Bill Kovach Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/new-issues-post-price-advances-only-one-of-five-offered-in-week.html | NEW ISSUES POST PRICE ADVANCES. | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/samuel-n-kirkham.html | SAMUEL N. KIRKHAM | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/murphy-foe-found-distorting-record.html | MURPHY FOE FOUND DISTORTING RECORD | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/russian-at-un-asks-resumption-of-mideast-talks-rejects-contention.html | RUSSIAN, AT U.N., ASKS RESUMPTION OF MIDEAST TALKS | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/royals-beat-cavaliers-125110.html | Royals Beat Cavaliers, 125â€ÂÂ*110 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/filion-drives-400th-victor.html | Filion Drives 400th Victor | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/soybean-futures-show-advances-but-profit-taking-trims-some-of-early.html | SOYBEAN FUTURES SHOW ADVANCES | True | By James J. Nagle | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/tasso-keswick-win-jumping-trophies.html | Tasso, Keswick Win Jumping Trophies | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/data-on-silk-stocking-district.html | Data on Silk Stocking District | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/antiques-a-ming-must-fascinating-display-of-fine-porcelains-is.html | Antiques: A Ming Must | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/white-people-scared.html | White People Scared | True | By Dr. Robert Coles | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/four-seized-in-san-jose.html | Four Seized in San Jose | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/usis-revamping-funding-method-new-treasury-device-calls-for-18month.html | U.S. IS REVAMPING FUNDING METHOD | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/canadian-banks-cut-prime-rate-to-7-canadian-banks-prime-rate-is.html | Canadian Banks Cut Prime Rate to 7Ã—Ì’Â©% | True | By Edward Cowan Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/santa-fe-orders-cars.html | Santa Fe Orders Cars | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/sonics-stop-blazers-115114.html | Sonics Stop Blazers. 115â€ÂÂ*104 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/crash-victims-identified.html | Crash Victims Identified | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/music-copland-salute-composer-gets-honor-leads-own-works.html | Music Copland Salute | True | By Harold C. Schonberg | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/7-listed-to-start-in-tonights-pace-mansmond-second-choice-at-72.html | 7 LISTED 10 START IN TONIGHT'S PACE | True | By Michael Strauss Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/nicklaus-at-145-in-sahara-event-stockton-homenuak-greene-share.html | NICKLAUS AT 145 IN SAHARA EVENT | True | By Lincoln A. Werden Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/3-bombs-damage-buildings-in-city-2-armories-in-queens-and-police.html | 3 BOMBS DAMAGE BUILDINGS IN CITY | True | By Martin Arnold | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/monroe-unseld-lead-comeback-carters-goal-puts-bullets-ahead-in.html | MONROE, UNSELD LEAD COMEBACK | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/cougars-with-caldwell-lose-to-squires-104-to-98.html | Cougars, With Caldwell. Lose to Squires, 104 to 98 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/soviet-takes-steps-to-curb-hijackings.html | SOVIET TAKES STEPS TO CURB HIJACKINGS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/rockefeller-says-voters-are-not-shifting-to-right.html | Rockefeller Says Voters Are Not Shifting to Right | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/celtics-sink-suns-127112.html | Celtics Sink Suns, 127â€ŠÃ¢Â·112 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dr-aaron-bortin-li-psychiatrist.html | DR. AARON BORTIN, LI. PSYCHIATRIST | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | ShippingMails | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/pba-files-appeal-on-corruption-unit.html | P.B.A. FILES APPEAL ON CORRUPTION UNIT | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/28-indicted-here-for-role-in-rioting-at-detention-houses-28-are.html | 28 Indicted Here For Role in Rioting At Detention Houses | True | By Paul L. Montgomery | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/british-bill-would-toughen-law-on-oil-pollution-of-sea.html | British Bill Would Toughen Law on Oil Pollution of Sea | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/goals-for-medical-education.html | Goals for Medical Education | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/koch-faces-novel-challenge-in-silk-stocking-district.html | Koch Faces Novel Challenge in Silk Stocking District | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/sol-rubin.html | SOL RUBIN | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/spinster-stakes-to-taken-aback-hobeau-ace-scores-after-trailing-by.html | SPINSTER STAKES TO TAKEN ABACK | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/list-of-recently-published-books.html | List of Recently Published Books | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/irene-andersson-bride-of-ha-goodman.html | Irene Andersson Bride Of H. A. Goodman | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/3000-join-protest-led-by-young-lords.html | 3,000 JOIN PROTEST LED BY YOUNG LORDS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/goldberg-doubts-rabbis-back-governor.html | Goldberg Doubts Rabbis Back Governor | True | By Frank Lynn | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mortgages-gain-at-thrift-units-closing-in-september-rose-about-25.html | MORTGAGES GAIN AT THRIFT UNITS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/story-to-have-730-curtain.html | â€ŠÃ¢ÂStoryâ€ŠÃ¢Â· to Have 7:30 Curtain | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/policy-backer-is-convicted-of-violating-gambling-law.html | Policy Backer Is Convicted Of Violating Gambling Law | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/belfast-troops-fired-on-and-bombed.html | Belfast Troops Fired On And Bombed | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/nathan-winarick-founder-of-company-for-cosmetics.html | Nathan Winarick, Founder Of Company for Cosmetics | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/john-e-drummond.html | JOHN E. DRUMMOND | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/with-polish-and-jaunty-touch-garner-plays-at-persian-room.html | With Polish and Jaunty Touch, Garner Plays at Persian Room | True | By John S. Wilson | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/flashing-wires-trigger-laser-wide-variety-of-ideas-covered-by.html | Flashing Wires Trigger Laser | True | By Stacy V. Jones Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/webster-weighs-need-for-punting-kicks-could-be-key-to-field.html | WEBSTER WEIGHS NEED FOR PUNTING | True | By Leonard Koppett | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/us-aide-is-hopeful-on-helsinki-talks.html | U.S. AIDE IS HOPEFUL ON HELSINKI TALKS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/witness-against-wpix-admits-exaggeration-in-1968-complaint.html | Witness Against WPIX Admits Exaggeration in 1968 Complaint | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/hepatitis-at-nasa-center.html | Hepatitis at NASA Center | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/proposition-one-yes.html | Proposition One: â€ŠÃ¢Â·Yesâ€ŠÃ¢Â· | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dr-elizabeth-hinckley.html | DR. ELIZABETH HINCKLEY | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/excerpts-from-transcript-of-nixon-speech.html | Excerpts From Transcript of Nixon Speech | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/two-leaving-disabled-train-are-struck-on-tracks.html | Two Leaving Disabled Train Are on Tracks | True | By John Darnton | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/art-villons-prints-yield-2-surprises-exhibition-made-up-of-rare.html | Art: Villon's Prints Yield 2 Surprises | True | By John Canaday | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/2-wide-receivers-shed-leg-injuries-all-are-running-well-says-ewbank.html | 2 WIDE RECEIVERS SHED LEG INJURIES | True | By Dave Anderson | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/for-a-twochina-initiative.html | For a Twoâ€ŠÃ¢Â·China Initiative | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/apartheid-still-wont-work-south-african-theory-even-with-repression.html | Apartheid Still Won't Work | True | By Alan Paton | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/gustav-forstenzer.html | GUSTAV FORSTENZER | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/baton-of-mehta-evokes-2-moods-penderecki-and-beethoven-on-visitors.html | BATON OF MEHTA EVOKES 2 MOODS | True | By Theodore Strongin | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/gromyko-confers-in-west-germany-meets-6-hours-with-scheel-who.html | GROMYKO CONFERS IN WEST GERMANY | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/books-of-the-times-the-poet-as-critical-reader.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/collapse-of-womans-hoax-embarrasses-indonesia.html | Collapse of Woman's Hoax Embarrasses Indonesia | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/nixon-bids-voters-draw-the-line-at-violent-youth-asks-barring-of.html | NIXON BIDS VOTERS â€˜â€™DRAW THE LINEâ€™ AT VIOLENT YOUTH | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/shakespeare-theater-gets-250000-matching-grant.html | Shakespeare Theater Gets $250,000 Matching Grant | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/gustav-l-graef-89-served-board-of-education-here.html | Gustav L. Graef, 89, Served Board of Education Here | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/television-morning.html | Television | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/stage-the-tokyo-kid-brothers-again-coney-island-play-also-includes.html | Stage: The Tokyo Kid Brothers Again | True | By Clive Barnes | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/bridge.html | Bridge | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/french-liner-out-of-service-as-talks-with-waters-fail.html | French Liner Out of Service As Talks With Waters Fail | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/4-arrested-as-crowd-gathers-in-clashes-near-times-square.html | 4 Arrested as Crowd Gathers In Clashes Near Times Square | True | By David A. Andelman | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/moscow-to-allow-second-visit-to-generals-by-us-officials.html | Moscow to Allow Second Visit To Generals by U.S. Officials | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/city-opera-troupe-offers-rigoletto.html | CITY OPERA TROUPE OFFERS â€˜â€™TIGOLETTOâ€™ | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/vietnam-penalizes-american-reporter.html | VIETNAM PENALIZES AMERICAN REPORTER | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/paris-hotel-for-dogs-only.html | Paris Hotelâ€¦â€¡ for Dogs Only | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/two-to-stand-at-stud.html | Two to Stand at Stud | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/goodell-booed-by-hard-hats-at-world-trade-center.html | Goodell Booed by â€˜â€™Hard Hatsâ€™ at World Trade Center | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/stocks-meander-to-a-mixed-close-dow-rises-205-to-75561-but-declines.html | STOCKS MEANDER TO A MIXED CLOSE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/li-lighting-profit-falls.html | L. I. Lighting Profit Falls | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mcdonnell-douglas-chief-to-add-post-of-president.html | McDonnell Douglas Chief To Add Post of President | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/democrats-big-tv-push-perils-fannin-in-arizona.html | Democrat's Big TV Push Perils Fannin in Arizona | True | By Steven V. Roberts Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/judge-advocate-general-to-act-on-fate-of-captain.html | Judge Advocate General To Act on Fate of Captain | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/lord-wakehurst-british-aide-75-northern-irelands-former-governor.html | LORD WAKEHURST, BRITISH AIDE, 75 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/carnegie-exhibition-opens-in-pittsburgh.html | CARNEGIE EXHIBITION OPENS IN PITTSBURGH | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/is-black-beautiful-to-africans-a-black-ambassador-stresses-that.html | Is Black Beautiful to Africans? | True | By John J. Akar | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/riders-consider-pace-key-factor-cordero-wont-warm-up-his-mount-for.html | RIDERS CONSIDER PACE KEY FACTOR | True | By Steve Cady | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dr-paul-h-curts.html | DR. PAUL H. CURTS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/the-pictorial-styles-of-jan-matulka.html | The Pictorial Styles of Jan Matulka | True | By Hilton Kramer | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/fashion-goes-soft-for-spring.html | Fashion Goes Soft for Spring | True | By Bernadine Morris | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/a-problem-for-voters-many-liberals-ponder-a-hard-question-could.html | A Problem for Voters | True | By Richard L. Madden | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/em-spofford-weds-mrs-luddy.html | C. M. Spofford Weds Mrs. Luddy | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/market-place-amzeroan-deal-baffles-holders.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/heaths-socialist-chief-adviser-nathaniel-mayer-victor-rothschild.html | Heath's Socialist Chief Adviser | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/2-cosmos-satellites-placed-in-earth-orbits-by-soviet.html | 2 Cosmos Satellites Placed In Earth Orbits by Soviet | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/foreplay-to-bow-dec-1.html | â€šÃ„Â'Foreplayâ€šÃ„Â´ to Bow Dec. | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/excerpts-from-summary-of-fbi-report-on-kent-state-u-disorders-last.html | Excerpts From Summary of F.B.I. Report on Kent State U. Disorders Last May | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/police-pressing-a-search-for-slayer-of-teacher-on-west-side.html | Police Pressing a Search for Slayer of Teacher on West Side | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/unvelings.html | Hnuelings | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/twa-chief-terms-concorde-a-loser.html | T.W.A. Chief Terms Concorde a â€šÃ„Â'Loserâ€šÃ„Â´ | True | By Thomas J. Hamilton Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/9month-level-dips-corporations-report-statistics-on-their-sales-and.html | 9â€šÃ„Â'Month Level Dips | True | By William D. Smith | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/detroit-seeking-its-10th-victory-knicks-out-to-turn-tables-on.html | DETROIT SEEKING ITS 10TH VICTORY | True | By Thomas Rogers | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/hawks-caldwell-jumps-to-aba-team.html | Hawksâ€šÃ„Â´ Caldwell Jumps to A.B.A. Team | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/2-church-groups-conclude-talks-catholic-theologians-urge.html | 2 CHURCH GROUPS CONCLUDE TALKS | True | By George Dugan | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/2-indicted-in-bronx-on-theft-of-checks.html | 2 INDICTED IN BRONX ON THEFT OF CHECKS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/wors-shepherd-on-village-stage-humorist-in-oneman-show-at-the.html | WOR'S SHEPHERD ON â€šÃ„Â'VILLAGEâ€šÃ„Â´ STAGE | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/labor-head-urges-aid-for-ottinger-state-aflcl0-president-says.html | LABOR HEAD URGES AID FOR OTTINGER | True | By Francis X. Clines | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/candidates-found-upstate-television-mixed-blessing.html | Candidates Found Upstate Television Mixed Blessing | True | By Fred Ferretti | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/pope-travels-far-but-sees-little-of-his-108race-realm.html | Pope Travels Far, but Sees Little of His 108â€šÃ„Â'Race Realm | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/democrats-worried-by-nixons-campaign-effort-democrats-upset-by.html | Democrats Worried by Nixon's Campaign Effort | True | By Max Frankel Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mexicans-coming-nov-11.html | â€šÃ„Â'Mexicans Comingâ€šÃ„Â´ Nov. 11 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/angela-davis-sues-over-being-given-solitary-detention.html | Angela Davis Sues Over Being Given Solitary Detention | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/raymond-c-hoiles-91-is-dead-freedom-newspapers-president-ran-chain.html | Raymond C. Hoiles, 91, Is Dead; Freedom Newspapers President | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/new-aid-on-mortgages-planned-for-minorities.html | New Aid on Mortgages Planned for Minorities | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/arnold-c-sherwood-78-former-union-pacific-aide.html | Arnold C. Sherwood, 78; Former Union Pacific Aide | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/bulls-chase-warriors-10198.html | Bulls Chase Warriors, 101â€šÃ„Â'98 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/beamess-137-leads-by-shot-in-dunlop.html | BEAMESS 137 LEADS BY SHOT IN DUNLOP | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mary-h-wylde-becomes-bride-of-stuart-swiny.html | Mary H. Wylde Becomes Bride Of Stuart Swiny | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/us-court-voids-jersey-vote-law-state-prohibition-for-some.html | U.S. COURT VOIDS JERSEY VOTE LAW | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/agnew-assails-protesters-as-misfits-and-garbage.html | Agnew Assails Protesters As Misfitsâ€šÃ„Â´ and Garbageâ€šÃ„Â´ | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/aetna-lifes-net-sharply-higher-3and-9month-gains-set-by-largest.html | AETNA LIFE'S NET SHARPLY HIGHER | True | By Roberts. Cole | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/jersey-city-presents-case-to-wall-street-executives.html | Jersey City Presents Case To Wall Street Executives | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mrs-meir-gives-un-soviet-jews-plea.html | MRS. MEIR GIVES U.N. SOVIET JEWSâ€šÃ„Â´ PLEA | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/election-in-north-kashmir.html | Election in North Kashmir | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/seals-rout-sabres-in-first-victory-61.html | SEALS ROUT SABRES IN FIRST VICTORY, 6â€šÃ„Â¹1 | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/dr-solomon-jacobs.html | DR. SOLOMON JACOBS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/mrs-john-g-lange.html | MRS. JOHN G. LANGE | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/watson-is-held-insane-in-tate-murder-case.html | Watson Is Held Insane In Tate Murder Case | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/centuries-of-discrimination.html | Centuries of Discrimination | True | By Earl Warren | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/prices-on-amex-dip-in-quiet-day-exchanges-stock-indicator-drops-003.html | PRICES ON AMEX DIP IN QUIET DAY | True | By Alexander R. Hammer | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/chief-awards-at-horse-show.html | Chief Awards at Horse Show | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/city-aide-is-critical-of-nixon-on-health.html | CITY AIDE IS CRITICAL OF NIXON ON HEALTH | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/50000-said-to-flee-floods-in-vietnam.html | 50,000 Said to Flee Floods in Vietnam | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/howard-w-foote-46-dead-executive-in-textile-industry.html | Howard W. Foote, 46, Dead; Executive in Textile Industry | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/white-house-doubts-it-can-win-congress.html | WHITE HOUSE DOUBTS IT CAN WIN CONGRESS | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-10-31 | 1970-10-31 | https://www.nytimes.com/1970/10/31/archives/peter-doelger-president-of-old-brewing-company.html | Peter Doelger, President Of Old Brewing Company | True | | 1998-10-21 | RE0000789212 | B00000622924 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/colgate-victor-over-lehigh-2116ÃÂÂ12 | COLGATE VICTOR OVER LEHIGH, 2116ÃÂÂ12 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/rutgers-subdues-bucknell-217-as-yancheff-runs-and-passes-for-210.html | Rutgers Subdues Bucknell, 21ÃÂÂ7, as Yancheff Runs and Passes for 210 Yards | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/students-in-poll-back-army-duty-43-would-enlist-if-pay-went-up-and.html | STUDENTS IN POLL BACK ARMY DUTY | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-nixon-campaign.html | The Nixon Campaign | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bowdoin-foils-bates.html | Bowdoin Foils Bates | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/texas-tech-tops-rice-30-on-3dquarter-field-goal.html | Texas Tech Tops Rice, 3ÃÂÂ0, On 3dÃÂÂQuarter Field Goal | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/trade-by-france-with-hanoi-small-machinery-is-exchanged-for.html | TRADE BY FRANCE WITH HANOI SMALL | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/growing-trend-paychecks-shrink-executives-families-tighten-their.html | Growing Trend: Paychecks Shrink | True | By Michael C. Jensen | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/vatican-journal-scores-press-in-coast-killings.html | Vatican Journal Scores Press in Coast Killings | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/mexicans-coming-nov-11.html | âÃÂÂMexicans ComingâÃÂÂ Nov. 11 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/arizona-loses-2320.html | Arizona Loses, 23ÃÂÂ20 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/national-horse-show-opens-tuesday-west-germany-choice.html | National Horse Show Opens Tuesday | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/carnation-agrees-to-halt-breakfast-product-claims.html | Carnation Agrees to Halt Breakfast Product Claims | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-york-police-is-the-new-chief-a-cops-cop.html | New York | True | &#8212; Douglas Robinson | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bay-shore-sets-back-sachem-port-jefferson-tops-greenport.html | Bay Shore Sets Back Sachem; Port Jefferson Tops Greenport | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/george-dethriffe-an-uneasy-standin-for-the-great-dethriffe.html | George Dethriffe, an uneasy standâÃÂÂin for | True | By C. D. B. Bryan. 252 pp. New York: E. P. Dutton &amp; Co. $6.50. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-lisamargaret-stevenson-is-wed-to-alexander-c-sanger.html | Miss LisaâÃÂÂMargaret Stevenson Is Wed to Alexander C. Sanger | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/antiwar-rallies-held-across-us-across-us-protests-generally-peaceful-crowds.html | ANTIWAR RALLIES HELD ACROSS U.S. | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/buffalo-defeats-holy-cross-160-score-twice-in-first-half-on.html | BUFFALO DEFEATS HOLY CROSS, 16ÃÂÂ0 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/goodbody-the-great-rescue-wall-st-prevails-upon-merrill.html | Goodbody: the Great Rescue | True | By Terry Robards | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-fighting-flares-in-belfast-streets.html | NEW FIGHTING FLARES IN BELFAST STREETS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-openings.html | THE OPENINGS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/carol-a-macintire-plans-marriage.html | Carol A. MacIntire Plans Marriage | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/buckley-buoyed-by-westchester-procaccino-and-marchi-join.html | BUCKLEY BUOYED BY WESTCHESTER | True | By Maurice Carroll;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/role-of-lin-piao-growing-in-china-from-badges-to-the-press-he-is.html | ROLES OF LIN PIAO GROWING IN CHINA | True | By Norman Webster;&#169; 1970 The Globe and Ma???? Toronto | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/in-new-york-looking-ahead-to-spaghetti-partoes-for-eight.html | In New York, Looking Ahead to Spaghetti Partoes for Eight... | True | By Charlotte Curtis | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/burton-with-total-of-1418-leads-bowling-in-st-louis.html | Burton, With Total of 1,418, Leads Bowling in St. Louis | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/rival-charges-hruska-peddles-smut.html | Rival Charges Hruska Peddles Smut | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/kathleen-nace-george-c-day-plan-to-marry.html | Kathleen Nace, George C. Day Plan to Marry | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/limit-to-reason-victor-at-laurel-takes-197040-race-by-4-lengthsnew.html | LIMIT TO REASON VICTOR AT LAUREL | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/entrapoint-attempt-blocked-by-redman-after-dulak-tallies.html | ExtraÃÂÂPoint Attempt Blocked by Redman After Dulak Tallies | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/how-rivals-have-done-this-year.html | How Rivals Have Done This Year | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/world-of-seventh-ave-sportswear-for-men-sells-well-as-suits-decline.html | WORLD OF SEVENTH AVE??; Sportswear For Men Sells Well As Suits Decline | True | By Herbert Koshetz | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-travelers-world-sampling-the-amazon-on-a-24hour-tour.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/okla-state-scores-197.html | Okla. State Scores, 19ÃÂÂ7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/joseph-b-martinson-59-dead-art-patron-led-coffee-concern.html | Joseph B. Martinson, 69, Dead; Art Patron Led Coffee Concern | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/jefferson-wins-as-paez-excels-paez-exceds-passer-leads-500-rout-of.html | JEFFERSON WINS AS PAEZ EXCELS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/authors-query.html | Author's Query | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/seven-key-races-in-the-battle-for-control-of-the-senate-california.html | Seven Key Races in the Battle for Control of the Senate.. | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-merry-psaty-prospective-bride.html | Miss Merry Psaty Prospective Bride | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/medicine-sickle-cells-blacks-usually-are-the-victims.html | Medicine | True | &#8212;Nancy Hicks | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/whats-new-at-the-movies.html | What's New At The Movies? | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/blank-spots-beset-michaels-rock-duet.html | BLANK SPOTS BESET MICHAELS ROCK DUET | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/before-chaos-takes-over-foreign-affairs.html | Before Chaos Takes Over | True | By C. L. Sulzberger | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/michigan-downs-wisconsin-2915-completions-pace-drives.html | MICHIGAN DOWNS WISCONSIN, 29&#xc5;&#xc5;&#xb0;16 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/macumba-brings-spirits-down-to-earth.html | Macumba Brings Spirits Down to Earth | True | By Lesma Rossack | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/us-business-roundup-kayenta-ariz-indians-at-work-in-coal-plant.html | U.S. BUSINESS ROUNDUP | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/colonels-set-back-nets-five-113100.html | COLONELS SET BACK NETS FIVE, 113&#xc5;&#xc5;&#xb0;100 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/aluminum-producers-resilient-despite-discounting-prices-rise-in.html | Aluminum Producers Resilient | True | By Robert Walker | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-three-strategies-of-a-master-politician-master-politician.html | The Three Strategies Of a Master Politician | True | By Robert B. Semple Jr. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-canaan-sets-record-for-state-wins-no-31-in-rowcobb-tallies-7.html | NEW CANAAN SETS RECORD FOR STATE | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/states-told-to-check-emergency-vehicles.html | States Told to Check Emergency Vehicles | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/pons-to-retire-dec-31-from-rockingham-park.html | Pons to Retire Dec. 31 From Rockingham Park | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-and-recommended.html | New and Recommended | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/heavy-rains-bring-the-war-to-a-halt.html | HEAVY RAINS BRING THE WAR TO A HALT | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/mansion-on-li-now-has-corporate-guests.html | Mansion on L.I. Now Has Corporate Guests | True | By Roy R. Silver | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dow-fights-rep-mc-kneally-for-seat.html | Dow Fights Rep. McKneally for Seat | True | By Richard L. Madden;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/education-degrees-how-to-get-one-without-leaving-home.html | Education | True | &#8212;Fred M. Hechinger | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/maryland-beaten-by-clemson-2411-runbacks-by-kelley-pace-tigers.html | MARYLAND BEATEN BY CLEMSON, 24&#xc5;&#xc5;&#xb0;11 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/births.html | Births | True | By Carter B. Horsley;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/lilco-challenged-on-plants-safety-acc-hearing-on-proposed-nuclear.html | LILCO CHALLENGED ON PLANT'S SAFETY | True | By Carter B. Horsley;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/engraved-souvenir-card-for-hapex.html | Engraved Souvenir Card for HAPEX | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/house-election-is-expected-to-leave-the-balance-of-power-virtually.html | House Election Is Expected to Leave the Balance of Power Virtually Intact | True | By Warren Weaver Jr.;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/norman-rockwell-norman-rockwell-illustrator.html | Norman Rockwell | True | By Arthur L. Guptill. Preface by Dorothy Canfield Fisher. Biographical Introduction by Jack Alexander. Illustrated. 208 pp. New York: Watson&#8208;Guptill Publications. American Heritage Press. $14.95 to Dec. 31. $17.50 thereafter. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-julia-bolton-dempsey-married.html | Miss Julia Bolton Dempsey Married | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-last-of-the-giants-the-last-of-the-giants.html | The Last Of the Giants | True | By Gordon A. Craig | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/auburn-trounces-florida-by-6314-sullivan-hits-on-21-passes-four-for.html | AUBURN TROUNCES FLORIDA BY 63&#xc5;&#xc5;&#xb0;14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/uns-refugee-program-faces-a-deficit.html | U.N.'s Refugee Program Faces a Deficit | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/canadian-envoy-in-peking.html | Canadian Envoy in Peking | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/us-purchases-of-leaded-gas-to-go-on-despite-nixons-order.html | U.S. Purchases of Leaded Gas To Go on Despite Nixon's Order | True | By E. W. Kenworthy;special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/st-john-the-baptist-deals-holy-cross-2116-setback.html | St. John The Baptist Deals Holy. Cross 21&#xc5;&#xc5;&#xb0;16 Setback | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/martinon-leads-at-philharmonic-his-french-group-offers-berlioz-and.html | MARTINON LEADS AT PHILHARMONIC | True | By Allen Hughes | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-carol-a-archer-fiancee-of-william-edgar-merkel-jr.html | Miss Carol A. Archer Fiancee Of William Edgar Markel Jr. | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/science-embryos-a-step-nearer-to-the-testtube-baby.html | Science | True | &#8212;Walter Sullivan | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/nathanial-e-wheeler.html | NATHANIAL E. WHEELER | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/gloria-li-plans-spring-nuptials.html | Gloria Li Plans Spring Nuptials | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/3-local-gm-accords.html | 3 Local G.M. Accords | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/my-brother-the-pest-my-brother-the-pest-cont.html | My brother, the pest | True | By Grace and Fred Hechinger | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/friendless.html | Friendless | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/federal-officials-devise-play-to-set-heat-quotas-on-industrial.html | Federal Officials Devise Plan to Set â€ŚHeat Quotasâ€Ś on Industrial Discharge Into Waterways | True | By Gladwin Hill;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/harry-l-bloomberg.html | HARRY L. BLOOMBERG | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/is-europe-ready-for-friedman.html | Is Europe Ready for Friedman? | True | By William Wolman | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/colby-triumphs-410.html | Colby Triumphs, 41â€Ś Â°0 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/floridians-2dhalf-rally-downs-pacers-116104.html | Floridians 2dâ€Ś Â°Half Rally Downs Pacers, 116â€Ś Â°104 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/young-stars-for-kings-point.html | Young Stars for Kings Poin | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/panel-asks-wide-reform-of-college-board-exams-panel-asks-wide.html | Panel Asks Wide Reform Of College Board Exams | True | By William K. Stevens | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/cleaver-speaks-the-following-is-a-statement-given-to-the-author-by.html | CLEAVER SPEAKS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/og-could-slice-gouge-and-hammer-the-legend-of-ogden-jenks.html | Og could slice, gouge and hammer | True | By Robert Emmitt. 203 pp. Santa Barbara, Calif.: McNally &amp; Loftin. $5.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/battery-park-city-authority-selects-two-consultants.html | Battery Park City Authority Selects Two Consultants | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/announce-28-million-grant.html | Announce $2.8â€Ś Â°Million Grant | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/sadat-designates-2-vice-presidents-shafei-and-sabry-named-price.html | SADAT DESIGNATES 2 VICE PRESIDENTS | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-unit-to-represent-mrs-court-and-roche.html | New Unit to Represent Mrs. Court and Roche | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/st-francis-tops-manhattan-in-2d-soccer-overtime-54.html | St. Francis Tops Manhattan In 2d Soccer Overtime, 5â€Ś Â°4 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/fourtime-loser-sits-out-the-election.html | Fourâ€Ś Â°Time Loser Sits Out the Election | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/us-will-distribute-education-money-to-the-poor-first.html | U.S. Will Distribute Education Money To the Poor First | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/political-strengths-emphasized-on-li.html | Political Strengths Emphasized on L.I. | True | By Roy R. Silver;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/sweden-pressing-pollution-curbs-wide-drive-is-joint-effort-by.html | SWEDEN PRESSING POLLUTION CURBS | True | By Bernard Weinraub;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/estoril-portugal-oct-31.html | ESTORIL, Portugal, Oct. 31 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-week-in-finance-voters-will-assess-nixons-game-plan-to-revive.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/black-fraternity-to-honor-41-african-ambassadors.html | Black Fraternity to Honor 41 African Ambassadors | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/2-in-house-race-agree-on-issues-close-result-seen-as-likely-in-2d.html | 2 IN HOUSE RACE AGREE ON ISSUES | True | By John Sibley;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-4-no-title.html | Article 4 â€Ś Â°â€Ś Â°â€Ś Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/japans-first-computeran-large-tanker-ends-maiden-trip.html | Japan's First Computerâ€Ś Â°Run Large Tanker Ends Maiden Trip | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/lois-e-gilfillan-air-stewardess-becomes-bride.html | Lois E. Gilfillan, Air Stewardess, Becomes Bride | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/denison-u-gets-12million.html | Denison U. Gets $1.2â€Ś Â°Million | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/authors-query-105319733.html | Author's Query | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/brooklyn-outshoots-pratt.html | Brooklyn Outshoots Pratt | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/thousands-of-foreign-military-men-studying-in-us.html | Thousands of Foreign Military Men Studying in U.S. | True | By Drew Middleton;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/junior-league-will-present-34-debutantes.html | Junior League Will Present 34 Debutantes | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/head-coach-of-the-ossining-indians-endures-failures-frustrations.html | Head Coach of the Ossining Indians Endures Failures, Frustrations and Final Triumph in a Close Game | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/agnew-forecasts-gop-senate-gain-says-party-will-also-win-3-more.html | AGNEW FORECASTS G.O.P. SENATE GAIN | True | By James M. Naughton;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-11-no-title-5-of-7-fumbles-lost-by-crimson-6-penn-passes.html | Harvard Tops Penn, 38â€“â€23, as Foster Gets 3 Touchdowns and Passes for 4th | True | By Parton Keese;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/president-frei-in-farewell-address-urges-chileans-to-defend.html | President Frei, in Farewell Address, Urges Chileans to Defend Democracy | True | By Juan de Onis;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/stamps-three-designs-unveiled.html | Stamps | True | By David Lidman | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/photography-improvements-yes-innovations-no.html | Photography | True | By Jacob Deschin | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/li-antiques-dealer-held-as-fbi-finds-500000-in-stolen-goods.html | L. I. Antiques Dealer Held as F .B .I. Finds $500,000 in Stolen Goods | True | By Grace Lichtenstein | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/columbia-loses-to-cornell-3120-marinaro-scores-3-times-for-big-red.html | COLUMBIA LOSES TO CORNELL, 31â€“â€20 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/w-michigans-592-yards-crush-ohio-u-by-5223.html | W. Michigan's 592 Yards Crush Ohio U. by 52â€“â€23 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/housing-woes-dim-hopes-of-city-point-of-view-housing-woes-dim-hopes.html | Housing Woes Dim Hopes of City | True | By Robert Alden Director of Real Estate News | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-nixon-poems.html | The Nixon Poems | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/changes-in-food-to-be-stressed.html | Changes in Food To Be Stressed | True | By James J. Nagle | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/state-rule-on-time-off-for-voters-is-clarified.html | State Rule on Time Off For Voters Is Clarified | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/fred-lewis-82-exofficial-of-hearst-magazines-dies.html | Fred Lewis, 82, Exâ€“â€Official Of Hearst Magazines, Dies | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/winners-difficult-to-pick-in-top-connecticut-races.html | Winners Difficult to Pick In Top Connecticut Races | True | By Joseph B. Treaster;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/syrian-party-session-opens-after-delay-of-four-days.html | Syrian Party Session Opens After Delay of Four Days | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/susan-lauzon-bride-of-rj-brown-3d.html | Susan Lauzon Bride of R. J. Brown 3d | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/yomiuri-giants-win-again.html | Yomiuri Giants Win Again | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/wood-field-and-stream-theres-time-to-learn-about-snapper-blueseven.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/white-house-accused-on-secrecy.html | White House Accused on Secrecy | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/public-works-aid-to-indians-eased-us-will-finance-projects-without.html | PUBLIC WORKS AID TO INDIANS EASED | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/results-in-other-sports.html | Results in Other Sports | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/michigan-state-tops-indiana-327-rasmussen-paces-spartans-with-4.html | MICHIGAN STATE TOPS INDIANA, 32â€“â€7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/albatross-breaks-track-record-in-winning-roosevelt-futurity-by-4.html | Albatross Breaks Track Record in Winning Roosevelt Futurity by 4 Lengths | True | By Louis Effrat;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/peking-and-hanoi-sign-pact.html | Peking and Hanoi Sign Pact | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/religion-israel-what-is-its-religious-meaning.html | Religion | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/syracuse-trounces-pittsburgh-4313-for.html | Syracuse Trounces Pittsburgh, 43â€“â€13 | True | By Gordon S. White Jr.;Special to Tile New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/saints-suspend-livingston.html | Saints Suspend Livingston | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/coast-chief-tells-of-fear-for-nixon-says-police-lines-were-in.html | COAST CHIEF TELLS OF FEAR FOR NIXON | True | By Steven V. Roberts;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/brockport-eleven-wins.html | Brockport Eleven Wins | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/seattle-7-echo-of-chicago-trial-case-also-involved-with-disputed.html | â€˜A SEATTLE 7â€™ ECHO OF CHICAGO TRIM | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/late-radiotv-listings-for-today.html | Late Radioâ€“â€TV Listings for Today | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/hanoi-again-blocks-visit-by-indian-aide.html | HANOI AGAIN BLOCKS VISIT BY INDIAN AIDE | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/our-man-in-santiago.html | Our Man in Santiago | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/cowboys-reactivate-asher.html | Cowboys Reactivate Asher | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/music-she-could-give-them-anything-but-love.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/fee-paid-to-reds-aids-road-travel-in-cambodia.html | â€˜Feeâ€™ Paid to Reds Aids Road Travel in Cambodia | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/illinois-upsets-purdue-2321-to-post-first-big-ten-triumph-since.html | Illinois Upsets Purdue, 23â€“â€21, to Post First Big Ten Triumph Since 1968 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dedicated-blacks-and-whites-a-mind-to-stay-here.html | Dedicated blacks and whites | True | Profiles From the South. By John Egerton. Illustrated with photographs by Al Clayton. 190 pp. New York: The Macmillan Company. $6.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/our-other-man-in-algiers-our-other-man-in-algiers.html | Our Other Man In Algiers | True | By Sanche de Gramont | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/negotiations-resume-today-between-guild-and-papers.html | Negotiations Resume Today Between Guild and Papers | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/duke-bows-2416-to-georgia-tech-mcashans-49yard-pass-to-cunningham.html | DUKE BOWS, 24â€šÃ„Â¹16, TO GEORGIA TECH | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/colorado-states-comeback-downs-utah-state-2013.html | Colorado State's Comeback Downs Utah State, 20â€šÃ„Â¹13 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/joseph-p-wheeler.html | JOSEPH P. WHEELER | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/unbeaten-ossining-rallies-to-conquer-port-chester-2117-for-7th.html | Unbeaten Ossining Rallies to Conquer Port Chester, 21â€šÃ„Â¹17, for 7th Victory | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/st-georges-wins-as-hodges-stars-passer-connects-5-times-tops-moses.html | ST. GEORGE'S WINS AS HODGES STARS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-letters-of-a-man-who-thought-his-politics-was-his-own-business.html | The letters of a man who thought his politics was his own business | True | Letters of Dalton Trumbo 1942&#8211;1962. Edited by Helen Manfull. 576 pp. New York: M. Evans &amp; Co. $12.50. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/si-transit-post-filled.html | S. I. Transit Post Filled | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/city-to-test-new-traffic-restrictions.html | City to Test New Traffic Restrictions | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/rock-revival-show-of-50s-fills-garden-with-20000-fans.html | Rock Revival Show Of â€šÃ„Â¹50's Fills Garden With 20,000 Fans | True | Mike Jahn. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/news-of-the-realty-trade-60million-plan-set-for-chicago.html | News of the Realty Trade | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/l-parents-seek-to-repay-allentown-for-aid-in-fatal-bus-crash.html | L. I. Parents Seek to Repay Allentown for Aid in Fatal Bus Crash | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/mrs-meir-given-ovation-at-metropolitan-opera-gala.html | Mrs. Meir Given Ovation At Metropolitan Opera Gala | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/costa-ricans-assail-proposals-on-milk-prices-and-a-synthetic.html | Costa Ricans Assail Proposals On Milk Prices and a Synthetic | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/american-university-downs-fairleigh-dickinson-2718.html | American University Downs Fairleigh Dickinson, 27â€šÃ„Â¹18 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/italy-21-soccer-victor.html | Italy 2â€šÃ„Â¹1 Soccer Victor | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/plunkett-stars-as-stanford-wins-4810.html | Plunkett Stars as Stanford Wins, 48â€šÃ„Â¹10 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/blueblack-and-bruised-the-talking-trees.html | blueâ€šÃ„Â¹black and bruised | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/pop-no-thing-quite-compares-to-sister-aretha-franklin.html | Pop | True | By Clayton Riley | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/french-spur-building-innovations.html | French Spur Building Innovations | True | By Walter Sullivan | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/coins-mint-taking-proof-set-orders.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/french-line-charters-747.html | French Line Charters 747 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/sculpture-found-in-a-rag-factory.html | Sculpture â€šÃ„Â¹Foundâ€šÃ„Â¹ In a Rag Factory | True | By Peter Schjeldahl | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/democrats-assail-some-campaign-ads.html | DEMOCRATS ASSAIL SOME CAMPAIGN ADS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dance-programs.html | Dance Programs | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/oklahoma-suit-challenges-secret-files-on-activists-aclu-says.html | Oklahoma Suit Challenges Secret Files on Activists | True | By Martin Waldron;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/light-weight-football.html | LIGHTWEIGHT FOOTBALL | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/consciousness-iv-observer.html | Consciousness IV | True | By Russell Baker | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/austria-weighs-a-parley-on-relations-with-peking.html | Austria Weighs a Parley On Relations With Peking | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/echoes-by-crumb-played-by-juilliard.html | â€šÃ„Â¹ECHOESâ€šÃ„Â¹ BY CRUMB PLAYED BY JUILLIARD | True | Peter G. Davis | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/marriages.html | Marriages | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/murray-brothers-sparkle-for-river-dell-pair-take-part-in-6-scores.html | Murray Brothers Sparkle for River Dell | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/gop-gains-likely-in-virginia-races-party-may-win-control-of.html | G.O.P. GAINS LIKELY IN VIRGINIA RACES | True | By Marjorie Hunter;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ramiro-guerra-90-authorsociologist.html | RAMIRO GUERRA, 90, AUTHORâ€šÃ„Â¹SOCIOLOGIST | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/delaware-downs-temple-15-to-13.html | DELAWARE DOWNS TEMPLE, 15 TO 13 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bix-to-janis-magical-connection-failed-from-bix-to-janis-joplin.html | Bix to Janisâ€šÃ„Â¹A Magical Connection Failed | True | By Craig McGregor | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/mobutu-is-only-candidate-in-congo-presidential-vote.html | Mobutu Is Only Candidate In Congo Presidential Vote | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/city-center-unit-plans-luncheon-to-aid-children.html | City Center Unit Plans Luncheon, To Aid Children | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/utility-rate-rises-barred.html | Utility Rate Rises Barred | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/manhattan-routs-iona-237.html | Manhattan Routs Iona, 23â€¦Â°7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/judge-halts-deerhunting-at-goose-pond-state-park.html | Judge Halts Deerâ€¦Â°Hunting At Goose Pond State Park | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-land-of-the-fourhour-siesta.html | The Land of the Fourâ€¦Â°Hour Siesta | True | By Jack McDonald | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-moneyed-candidates-bond-issues-bond-issues-put-before-voters.html | The Moneyed Candidates: Bond Issues | True | By John H. Allan | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/philharmonia-benefit-is-set-for-wednesday.html | Philharmonia Benefit Is Set for Wednesday | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/clifton-defeats-e-paterson-2314-overcomes-143-deficit-at-half-for.html | CLIFTON DEFEATS E. PATERSON, 23â€¦Â°14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/approaching-the-elections-in-the-nation.html | Approaching the Elections | True | By Tom Wicker | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/hotel-boom-defies-overseas-tensions-hijackings-and-hostile-regimes.html | Hotel Boom Defies Overseas Tensions | True | By Alexander R. Hammer | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/down-and-out-along-route-128-down-and-out-along-route-128.html | Down and Out Along Route 128 | True | By Berkeley Rice | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-big-ten-off-broadway.html | THE BIG TEN OFF BROADWAY | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/speaking-of-books-samuelsons-economics-samuelsons-economics.html | Speaking Of Books: Samuelson's â€¦Â°Economicsâ€¦Â° | True | By Bennett Kremen | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-dana-d-zaret-to-be-june-bride.html | Miss Dana D. Zaret To Be June Bride | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/how-much-more-is-still-hidden.html | How Much More Is Still Hidden? | True | By Gene Thornton | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/williams-tops-union-2120-on-two-late-touchdowns.html | Williams Tops Union, 21â€¦Â°20, On Two Late Touchdowns | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/plainedge-pins-first-setback-on-syosset-in-18to14-upset-carte-place.html | Plainedge Pins First Setback On Syosset in 18â€¦Â°14 Upset | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/city-data-centers-in-libraries-urged.html | CITY DATA CENTERS IN LIBRARIES URGED | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/kiarsis-gains-262-yards-in-3121-trinity-triumph.html | Kiarsis Gains 262 Yards In 31â€¦Â°21 Trinity Triumph | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/after-12-terms-in-congress-adam-clayton-powell-is-harlems-forgotten.html | After 12 Terms in Congress, Adam Clayton Powell Is Harlem's Forgotten Man | True | By Thomas A. Johnson | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ottinger-charges-violence-politics-calls-nixons-citing-of-the-issue.html | OTTINGER CHARGES VIOLENCE POLITICS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/republican-hopes-for-southern-gains-are-fading-despite-an-allout.html | Republican Hopes for Southern Gains Are Fading Despite an Allâ€¦Â°Out Effort | True | By Roy Reed;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/rpls-rally-in-4th-period-tops-worcester-tech-15143.html | R.P.L's Rally in 4th Period Tops Worcester Tech, 15â€¦Â°14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/portrait-of-the-president-as-the-last-liberal-nixon-agonistes.html | Portrait of the President as â€¦Â°the last liberalâ€¦Â° | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-6-no-title.html | Article 6 â€¦Â°â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/florida-keeps-expanding-its-wilderness-park-acreage.html | Florida Keeps Expanding Its Wilderness Park Acreage | True | By C. E. Wright | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/60820-see-indians-gain-sixth-triumph.html | 60,820 See Indians Gain Sixth Triumph | True | By William N. Wallace;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-nixon-stumps-for-taft.html | Miss Nixon Stumps for Taft | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ships-wary-of-highjackings-too.html | Ships Wary of Highjackings, Too | True | By Werner Bamberger | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ohio-state-student-freed-in-campus-disorder-case.html | Ohio State Student Freed In Campus Disorder Case | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-new-plays.html | The New Plays | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-9-no-title.html | Article 9 â€¦Â°â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/no-carolina-tops-virginia-30-to-15.html | NO. CAROLINA TOPS VIRGINIA, 30 TO 15 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/harry-c-brill.html | HARRY C. BRILL | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/more-chinese-now-tour-kashmir.html | More Chinese Now Tour Kashmir | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/room-with-bath.html | Room with bath | True | By Norma Skurka | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/aircraft-of-world-war-ii-vintage-still-in-use-in-latin-america-f51s.html | Aircraft of World War II Vintage Still in Use in Latin America | True | By Malcolm W. Browne;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/this-is-the-battle-of-the-titans-battle-of-the-titans.html | This Is The Battle Of the Titans? | True | By Richard Reeves | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/silver-25-years-industry-sets-sights-on-postwar-marriages.html | Silver: 25 Years | True | By Isadore Barmash;?? ?? | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/wesleyan-final-play-score-defeats-hamilton-25-to-22.html | Wesleyan Final Play Score Defeats Hamilton, 25 to 22 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/faa-may-require-crash-signal-device-on-all-light-planes.html | F.A.A. May Require Crash Signal Device On All Light Planes | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/patricia-a-mertens-is-married-here-to-stephen-r-beckwith.html | Patricia A. Mertens is Married Here to Stephen R. Beckwith | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/jane-lewis-wed-to-robert-melito.html | Jane Lewis Wed to Robert Melito | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/nixon-orders-a-detailed-draft-of-valueadded-tax-proposal.html | Nixon Orders a Detailed Draft Of Valueâ€‹â€‹Added Tax Proposal | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dr-joseph-diamond-s-internist-dead.html | DR. JOSEPH DIAMOND, S. I. INTERNIST, DEAD | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/riverdale-and-horace-mann-set-stage-for-prep-clash-on-friday.html | Riverdale and Horace Mann Set Stage for Prep Clash on Friday | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ship-leave-11-first-in-trenton.html | SHIP LEAVE, $11, FIRST IN TRENTON | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/football-scores-football-scores.html | Football Scores | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dr-l-edward-giovine.html | DR. L. EDWARD GIOVINE | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/19500-at-garden.html | 19,500 AT GARDEN | True | By Thomas Rogers | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/at-least-40-killed-by-fire-in-dance-hall-in-france.html | At Least 40 Killed by Fire In Dance Hall in France | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-dianne-slavin-plans-marriage.html | Miss Dianne Slavin Plans Marriage | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/alfred-downs-cortland.html | Alfred Downs Cortland | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/sanders-aerials-top-monroe-3218-undefeated-far-rockaway-rolls-to.html | SANDERSâ€‹â€‹ AERIALS TOP MONROE, 32â€‹â€‹18 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/letters.html | LETTERS | True | ARNO??D E. SAFER Director, Institute for Financial Research Greenvale, L.I.;ROBERT H. JORGENSEN President, Viking Advertising Wayside, N.J. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/1940-offer-by-churchill-to-ireland-is-disclosed.html | 1940 Offer by Churchill To Ireland Is Disclosed | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/alabama-defeats-miss-state-3516-musso-runs-for-159-yards-and-gets-3.html | ALABAMA DEFEATS MISS. STATE, 35â€‹â€‹16 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/in-the-old-theater-tradition-baxter-went-on-for-the-lambs.html | In the Old Theater Tradition, Baxter Went On for The Lambs | True | By William M. Freeman | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/vermont-to-get-mountain-tracts-conservationists-acquire-6400-acres.html | VERMONT TO GET MOUNTAIN TRACTS | True | By John C. Devlin | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/what-did-we-do-what-did-we-mean-to-do-intervention-and-negotiation.html | What did we do? What did we mean to do? | True | By Joseph A. Page | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/schmellers-have-son.html | Schmellers Have Son | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/in-search-of-new-self-in-a-new-state-a-guest-of-honour-a-guest.html | In search of a new self in a new state | True | By Nadine Gordimer. 504 pp. New York: The Viking Press. $8.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/fdr-drive-to-be-closed.html | F.D.R. Drive to Be Closed | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ziegfeld-club-to-dance.html | Ziegfeld Club to Dance | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/kentucky-defeats-nc-state-by-272.html | KENTUCKY DEFEATS N. C STATE BY 27â€‹â€‹2 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/usc-is-upset-1310.html | U.S.C. Is Upset, 13â€‹â€‹10 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/virginia-tech-downs-w-and-m-by-3514.html | VIRGINIA TECH DOWNS W. AND M. BY 35â€‹â€‹14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/powerboat-champions-are-confirmed-wishnick-captures-inboard-crown.html | Powerboat Champions Are Confirmed | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/pressure-on-visitors-giants-require-victory-today-to-keep-division.html | Pressure on Visitors | True | By Leonard Koppett | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/goldberg-family-aids-in-campaign-attends-rallies-on-li-and-in.html | GOLDBERG FAMILY AIDS IN CAMPAIGN | True | By David Bird | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tamarack-flames.html | Tamarack Flames | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/nixon-sharpens-drive-on-thugs-urges-end-to-appeasement-of.html | NIXON SHARPENS DRIVE ON â€‹â€‹THUGSâ€‹â€‹ | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-summaries.html | The Summaries | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-lindsay-plan-alters-priorities-for-capital-fund-accent-is-put.html | NEW LINDSAY PLAN ALTERS PRIORITIES FOR CAPITAL FUND | True | By Peter Kihss | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dog-show-stewards-labor-for-love.html | Dog Show Stewards Labor for Love | True | By Walter R. Fletcher | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/soviet-dissident-given-new-post-medvedev-biologist-briefly-detained.html | SOVIET DISSIDENT GIVEN NEW POST | True | By James F. Clarity;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/economic-aide-for-city-named-by-mayor-lindsay.html | Economic Aide for City Named by Mayor Lindsay | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/unheavenly-city.html | Unheavenly City | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/chsaa-run-won-by-power-memorial.html | C.H.S.A.A. RUN WON BY POWER MEMORIAL | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/road-race-of-champions-draws-400-drivers-to-georgia-site.html | Road Race of Champions Draws 400 Drivers to Georgia Site | True | By John S. Radosta | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/art-john-stuart-curry-burial-in-kansas.html | Art | True | By John Canaday | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/stars-top-rockets-122113-for-fifth-aba-triumph.html | Stars Top Rockets, 122â€šÃ„Ã¬113 For Fifth A.B.A. Triump?? | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/south-african-blacks-protest-at-train-crash.html | South African Blacks Protest at Train Crash | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/money-is-a-scarce-commodity-for-many-underdog-candidates.html | Money Is a Scarce Commodity For Many Underdog Candidates | True | By Walter Rugaber;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/business-letter-strategy-mapped-on-penn-central.html | BUSINESS LETTER | True | John J. Abele | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/union-criticizes-a-girls-shelter-situation-in-institution-here-is.html | UNION CRITICIZES A GIRLSâ€šÃ„Ã¬ SHELTER | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/moroccan-detour-at-the-whim-of-a-scalawag-moroccan-detour.html | Moroccan Detour At the Whim Of a Scalawag | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/theismann-stars-as-irish-win-567-jersey-an-hits-on-2-scoring-passes.html | THEISMANN STARS AS IRISH WIN, 56â€šÃ„Ã¬7 | True | By Neil Amdur;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/penn-state-routs-west-virginia-428-scoring-twice-in-first-six.html | Penn State Routs West Virginia, 42â€šÃ„Ã¬8, Scoring Twice in First Six Minutes | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/settlement-houses-update-their-roles-to-meet-new-problems-of-drug.html | Settlement Houses Update Their Roles to Meet New Problems of Drug Addiction | True | By Barbara Campbell | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/how-the-teams-line-up.html | How the Teams Line Up | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/nixon-reorganizing-vast-federal-science-complex.html | Nixon Reorganizing Vast Federal Science Complex | True | By Richard D. Lyons;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/walin-sky-pledges-crime-crack-down-sees-drive-on-tax-evaders-as-way.html | WALINSKY PLEDGES CRIMECRACKDOWN | True | By Robert D. McFadden | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/united-methodist-church-suspends-program-of-aid.html | United Methodist Church Suspends Program Of Aid | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/poll-watchers-asked.html | Poll Watchers Asked | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/concession-rentals-raised-at-pentagon.html | CONCESSION RENTALS RAISED AT PENTAGON | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/gardens-who-says-that-gesneriads-are-difficult-plants-to-grow-are.html | Gardens | True | By Joan Lee Faust | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/lorraine-de-mun-architects-bride.html | Lorraine de Mun Architect's Bride | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/united-parcel-strike-ends-in-six-new-england-states.html | United Parcel Strike Ends In Six New England States | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/engagements.html | Engagements | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/westfield-triumphs-over-nutley-by-148-monninger-is-leader-with.html | Westfield Triumphs Over Nutley by 14â€šÃ„Ã¬8 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/idle-dice-takes-jumpers-crown-jenkins-aboard-6y-carold-at-washington.html | IDLE DICE TAKES JUMPERSâ€šÃ„Ã¬ CROWN | True | By John Rendel;special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/hofstra-downs-bridgeport-on-burst-by-knaus-2015.html | Hofstra Downs Bridgeport On Burst by Knaus, 20â€šÃ„Ã¬15 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/hiskey-moves-into-oneshot-lead-in-100000-sahara-golf-with-65-for.html | Hiskey Moves Into Oneâ€šÃ„Ã¬Shot Lead in $100,000 Sahara Golf With 65' for 205 | True | By Lincoln A. Werden;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-nuclear-spiral.html | New Nuclear Spiral | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dust-commander-wins-at-churchill-downs.html | Dust Commander Wins At Churchill Downs | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/judge-bars-mail-linking-2-candidates-to-sds.html | Judge Bars Mail Linking 2 Candidates to S.D.S. | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/letters-105319526.html | Letters | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/fair-play-unit-says-it-failed-to-verify-ottinger-complaint.html | Fair Play Unit Says It Failed to Verify Ottinger Complaint | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/washington-note-is-shown-at-bank-even-in-war-london-agents.html | WASHINGTON NOTE IS SHOWN AT BANK | True | By Isreal Shenker | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/norwich-2120-victor-middlebury-gamble-fails.html | Norwich 21â€šÃ„Ã¬20 Victor; Middlebury Gamble Fails | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/economic-indicators.html | Economic Indicators | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ride-through-riviera-back-country.html | Ride Through Riviera Back Country | True | By Daniel M. Madden | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/a-need-to-move-outward-the-bridges.html | A need to move outward | True | By Rolf Fjelde | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/port-chester-teacher-resists-denial-of-tenure.html | Port Chester Teacher Resists Denial of Tenure | True | By Linda Greenhouse;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dr-fh-van-winkle.html | DR. F. H. VAN WINKLE | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/trupia-gets-3-touchdowns-as-post-tops-adelphi-4112.html | Trupia Gets 3 Touchdowns As Post Tops Adelphi, 41â€šÃ„Ã¬12 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/baldwin-defeats-mepham-by-200-calder-and-gey-er-excel-in-battle-of.html | BALDWIN DEFEATS MEPHAM BY 20â€¦Â°0 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/chess-some-favorites-licked-at-siegen.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-wade-wins-net-final-from-mrs-jones-in-wales.html | Miss Wade Wins Net Final From Mrs Jones in Wales | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/chamber-music-festival-bows-in-capital-with-3-new-works.html | Chamber Music Festival Bows In Capital With 3 New Works | True | By Donald Henahan;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/oriental-witchery.html | Oriental witchery | True | By Patricia Peterson | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/addiction-chief-keeps-open-mind-finny-weighs-new-role-of-city.html | ADDICTION CHIEF KEEPS OPEN MIND | True | By Richard Severo | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-12-no-title.html | Article 12 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/station-cuts-nixon-speech-saying-it-was-political.html | Station Cuts Nixon Speech, Saying it Was â€¦Â°Politicalâ€¦Â° | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/suspect-arrested-in-boxing-robbery.html | SUSPECT ARRESTED IN BOXING ROBBERY | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/edinboro-170-victor.html | Edinboro 17â€¦Â°0 Victor | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/gm-key-getting-it-all-together-company-unwilling-to-settle.html | G.M. Key: Getting It All Together | True | By Jerry M. Flint | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/benefits-of-campaign-tv-vary.html | Benefits of Campaign TV Vary | True | By Christopher Lydon;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/defying-convention-with-a-visit-to-cadiz-unconventional-cadiz.html | Defying Convention With a Visit to Cadiz | True | By Franklin Todd | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/floating-cafe-due-to-open-in-summer-in-the-east-river.html | Floating Cafe Due To Open in Summer In the East River | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-8-no-title.html | SPEND your vacation time and money to best advantage. Get ideas in the Travel & Resorts Section of the Sunday New York Times. | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/a-lake-a-farm-a-refuge.html | A Lake, A Farm, A Refuge | True | BY Donald M. Causey Jr. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/glassboro-routs-frostburg.html | Glassboro Routs Frostburg | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/recommended-new-titles.html | Recommended New Titles | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/montclair-state-trounces-trenton-state-by-470-score.html | Montclair State Trounces Trenton State by 47â€¦Â°0 Score | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/longboat-key-sanctuary-for-man-and-beast-a-sanctuary-for-man-and.html | Longboat Key: Sanctuary for Man and Beast | True | By William G. Connolly | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/jean-goldfrank-will-be-bride-of-peter-bronstein-on-dec-19.html | Jean Goldfrank Will Be Bride Of Peter Bronstein on Dec. 19 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/eileen-bingham-wells-alumna-wed-in-suburb.html | Eileen Bingham, Wells Alumna, Wed in Suburb | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-postelection-problem-washington.html | The Postâ€¦Â°Election Problem | True | By James Reston | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ohio-state-halts-wildcats-24-to-10-brockington-paces-2dhalf-ground.html | OHIO STATE HALTS WILDCATS, 24 TO 10 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/news-of-the-rialto-black-theater-red-ink.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/city-bridge-team-leads-in-playoff-builds-substantial-margin-in.html | CITY BRIDGE TEAM LEADS IN PLAYOFF | True | By Alan Truscott | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/kidnaped-youth-is-freed-on-coast.html | KIDNAPED YOUTH IS FREED ON COAST | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-grail-will-come-to-parsifal-the-grail-will-come-to-parsifal.html | The Grail Will Come to Parsifal | True | By Raymond Ericson | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/three-top-democrats-criticize-the-nixon-and-agnew-tactics.html | Three Top Democrats Criticize The Nixon and Agnew Tactics | True | By Richard Halloran;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/boutique-at-gotham-to-aid-camp-nyda.html | Boutique at Gotham To Aid Camp NYDA | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ilo-sets-welfare-guides-for-seamen.html | I. L. O. Sets Welfare Guides for Seamen | True | By Victor Lusinchi;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/louisville-triumphs-1413.html | Louisville Triumphs, 14â€¦Â°13 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bombs-used-in-3-attacks-differed.html | Bombs Used in 3 Attacks Differed | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/oklahoma-beats-iowa-state-2928-pruitts-2point-conversion-wins-with-2.html | OKLAHOMA BEATS IOWA STATE, 29â€¦Â°28 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/taking-a-trip-with-andre-and-his-alice.html | Taking a Trip With Andre and His â€¦Â°Aliceâ€¦Â° | True | By Elenore Lester | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/cougars-obtain-card.html | Cougars Obtain Card | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/desperation-so-quiet-its-unconscious.html | Desperation so quiet it's unconscious | True | By Vance Boorjaity. 354 pp. New York: The Dial Press. $6.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/shuvee-780-is-first-filly-to-take-108900-gold-cup-gold-cup-is-won.html | Shuvee, $7.80, Is First Filly to Take $108,900 Gold Cup | True | By Steve Cady | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bridal-planned-by-miss-merritt-ands-a-brown.html | Bridal Planned by Miss Merritt And S.A. Brown | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/mrs-clarke-is-bride-of-alexander-c-ewing.html | Mrs. Clarke Is Bride Of Alexander C. Ewing | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/coop-residence-for-students-in-toronto-fights-to-stay-open.html | Coop Residence for Students In Toronto Fights to Stay Open | True | By Edward Cowan;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/other-nj-scores.html | Other N.J. Scores | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/philympia-souvenir-available.html | Philympia Souvenir Available | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/japans-white-paper-on-defense-denounced-by-communist-china.html | Japan's White Paper on Defense Denounced by Communist China | True | By Tillman Durdin;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-mary-jane-mcinerney-is-married.html | Miss Mary Jane McInerney Is Married | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-7-no-title.html | Article 7 â€ª Â¨â€¬ Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/pecola-breadlove-a-young-black-on-the-the-bluest.html | Pecola Breadlove, a young black on the | True | By Toni Morrison. 164 pp. New York: Holt, Rinehart &amp; Winston. $5.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/israel-aid-backed-by-whitney-young.html | ISRAEL AID BACKED BY WHITNEY YOUNG | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ucla-crushes-wash-state-549-campbell-tyler-each-score-three.html | U.C.L.A. CRUSHES WASH. STATE, 54â€ª Â¨9 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/lafayette-subdues-gettysburg-by-2114.html | LAFAYETTE SUBDUES GETTYSBURG BY 21â€ª Â¨14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/selling-of-eggs-by-pound-suggested-by-mrs-knauc.html | Selling of Eggs by Pound Suggested by Mrs. Knauc?? | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/a-year-of-madness-a-mix-of-opposites-wolves-in-the-city.html | A year of madness, a mix of opposites | True | the Death of French Algeria. By Paul Henissart. Illustrated. 508 pp. New York: Simon &amp; Schuster. $8.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dayton-tops-n-illinois.html | Dayton Tops N. Illinois | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/nantucket-rejects-a-plan-to-bar-hippie-communes.html | Nantucket Rejects a Plan To Bar Hippie Communes | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/winifred-g-portenoy-betrothed.html | Winifred. G. Portenoy Betrothed | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/in-rome-doing-as-the-romans-dont.html | In Rome, Doing As the Romans Don'tâ€ª Â¨ | True | By Gene Thornton | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/daryls-joy-beats-15-fiddle-isle-by-neck-in-oak-tree-turf-race-on.html | Daryl's Joy Beats 1â€ª Â¨â€“5 Fiddle Isle by Neck in Oak Tree Turf Race on Coast | True | By Bill Becker;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/sisterhood-lunch-set.html | Sisterhood Lunch Set | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/princeton-routs-brown-4514-as-hauck-catches-three-touchdown-passes.html | Princeton Routs Brown 45â€ª Â¨14, as Hauck Catches Three Touchdown Passes | True | By Deane McGowan;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-outlook-was-dark-in-1882-also-1882-housing-view-was-also-gloomy.html | The Outlook Was Dark In 1882, Also | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/arkansas-trims-texas-aggies-456-burnett-scores-3-vimes-them-injury.html | ARKANSAS TRIMS TEXAS AGGIES, 45â€ª Â¨6 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/holt-guides-unbeaten-andover-to-a-35to6-rout-of-deerfield.html | Holt Guides Unbeaten Andover To a 35â€ª Â¨toâ€ª Â¨6 Rout of Deerfield | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-constance-gray-is-married-to-dr-achille-elisha-un-aide.html | Miss Constance Gray Is Married To Dr. Achille Elisha, U.N. Aide | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/airline-strike-settled.html | Airline Strike Settled | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/adamses-to-be-honored.html | Adamses to Be Honored | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/study-criticizes-us-on-migrant-housing.html | STUDY CRITICIZES U.S. ON MIGRANT HOUSING | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/standard-poodle-is-best-in-show-alekaihaau-takes-15th-top-prize-at.html | STANDARD POODLE IS BEST IN SHOW | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/gop-candidates-lead-poll-in-alaska.html | G.O.P. Candidates Lead Poll in Alaska | True | By Lawrence E Davies;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/readers-report-liner-the-american.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/us-developing-instant-air-bases-units-can-be-combatready-abroad-in.html | U.S. DEVELOPING INSTANT AIR BASES | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tulane-sets-back-vanderbilt-by-107.html | TULANE SETS BACK VANDERBILT BY 10â€ª Â¨7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/fixtures-and-fixings.html | Fixtures and Fixings | True | By Ruth Katzenberger | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/town-will-rise-on-seine-near-rouen.html | Town Will Rise on Seine Near Rouen | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/a-minister-of-music-to-stay-on-the-job-despite-a-windfall.html | A Minister of Music To Stay on the Job Despite a Windfall | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bruins-win-by-60-gain-tie-for-first-new-york-streak-is-out-at-7-as.html | BRUINS WIN BY 6â€ª Â¨0 GAIN TIE FOR FIRST | True | By Gerald Eskenazi;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/mrs-alice-allen-nh-donald-3d-are-wed-here.html | Mrs. Alice Allen, N.H. Donald 3d Are Wed Here | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/madison-ave-of-tombstones-and-nest-eggs.html | MADISON AVE. | True | By George A. Erickson | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/resumed-rise-in-home-costs-seen-resumed-cost-rise-likely.html | Resumed Rise in Home Costs Seen | True | By Glenn Fowler | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/opposition-deputy-follower-of-rojas-abducted-in-bogota.html | Opposition Deputy, Follower oil Rojas, Abducted in Bogota | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/williams-rated-jersey-victor.html | Williams Rated Jersey Victor | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/letters-amish-beliefs-and-alien-popculture.html | Letters: â€šÃ„Ã²Amish Beliefs And Alien Popâ€šÃ„Ã¹Cultureâ€šÃ„Â¨ | True | THOMAS KLOSS Paradise, Pa.;EDNA REITER The Bronx | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/authors-query-105319694.html | Author's Query | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/singapore-fights-dirt-and-smoke-flipping-cigarette-butt-can-bring.html | SINGAPORE FIGHTS DIRT AND SMOKE | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/gore-fights-for-political-survival-in-tennessee-race.html | Gore Fights for Political Survival in Tennessee Race | True | By R. W. Apple Jr.;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/unbought-and-unbossed.html | Unbought And Unbossed | True | By Shirley Chisholm. 177 pp. Boston: Houghton Mifflin Company. $4.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-13-no-title-all-the-best-people-europe-after-the-rain.html | All the Best People | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-14-no-title.html | Article 14 â€šÃ„Ã²â€šÃ„Â² No Title | True | By John W. English | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/boiardo-in-poor-condition-in-hospital-in-montclair.html | Boiardo in Poor Condition In Hospital in Montclair | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/unbeaten-harvard-downs-penn-in-soccer-30-for-no7.html | Unbeaten Harvard Downs Penn in Soccer, 3â€šÃ„Â¤'0, for No.7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/arafat-and-other-guerrilla-leaders-agree-to-reorganize-and-to-seek.html | Arafat and Other Guerrilla Leaders Agree to Reoranize and to Seek Improved Relations With Beirut | True | By Eric Pace;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/leo-welt-consultant-is-fiance-of-miss-johanna-h-singletary.html | Leo Welt, Consultant, Is Fiance Of Miss Johanna H. Singletary | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tourism-vs-nature.html | Tourism vs. Nature | True | &#8212;W. G. C. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/paperbacks-current-best-sellers.html | Paperbacks | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/few-americans-fly-to-the-canaries.html | Few Americans Fly to the Canaries | True | By E. P. Modroch | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/card-of-thanks.html | Card of Thanks | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-nation-election-down-to-wire-in-blaze-of-uncertainty-the-nation.html | The Nation | True | Andrew H. Malcolm | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/recordings-les-hugamots-his-the-ring-of-now.html | Recordings | True | By Howard Klein | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/villanova-defeats-xavier-eleven-4214.html | VILLANOVA DEFEATS XAVIER ELEVEN, 42â€šÃ„Â¤'14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/victoria-home-to-get-proceeds-of-english-fair.html | Victoria Home To Get Proceeds Of English Fair | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/canadians-restive-over-war-powers-as-trudeau-prepares-new.html | Canadians Restive Over War Powers as Trudeau Prepares New Legislation | True | By Jay Walz;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/davies-takes-title-in-weight-events.html | DAVIES TAKES TITLE IN WEIGHT EVENTS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tv-mailbag-agnew-johnson-rock.html | TV Mailbag | True | R. L. MALCHIE New York City;M. Russo Flushing, N. Y. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/influence-of-the-us-military-is-expected-to-wane-in-latin-america.html | Influence of the U.S. Military Is Expected to Wane in Latin America | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/survey-finds-many-medical-students-use-marijuana.html | Survey Finds Many Medical Students Use Marijuana | True | By Lawrence K. Altman;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-making-of-an-american-folk-hero-to-purge-this-land-with-blood.html | The making of an American folk hero | True | A Biography of John Brown. By Stephen B. Oates. Illustrated. 434 pp. New York: Harper &amp; Row. $10. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/a-bogart-to-go-please-a-bogart-to-go-please.html | A Bogart to Go, Please | True | By Harry Waters | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/columbia-led-by-chamma-tops-cornell-in-soccer-51.html | Columbia, Led by Chamma, Tops Cornell in Soccer, 5â€šÃ„Â¤'1 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/treasury-aide-says-inflation-is-legacy-that-nixon-is-curing.html | Treasury Aide Says Inflation Is â€šÃ„Ã²Legacyâ€šÃ„Â² That Nixon Is Curing | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/an-old-city-lies-silent-in-jordan-petra-founded-in-300-bc-is.html | AN OLD CITY LIES SILENT IN JORDAN | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/toledo-wins-1413-for-19th-straight.html | TOLEDO WINS, 14â€šÃ„Â¤'13, FOR 19TH STRAIGHT | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-10-no-title.html | Article 10 â€šÃ„Ã¶â€šÃ„Ã¤* No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/boston-u-routs-connecticut-349-gains-365-yards-rushing-poole-pegs.html | BOSTON U. ROUTS CONNECTICUT, 34â€šÃ„Ã¶9 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-puerto-rico-most-tourists-miss-seen-from-a-publico.html | The Puerto Rico Most Tourists Missâ€šÃ„Ã¶ Seen From a Publico | True | By Arthur S. Harris Jr. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/yale-freshmen-are-victors-on-late-field-goal-106.html | Yale Freshmen Are Victors On Late Field Goal, 10â€šÃ„Ã¶7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/man-in-business-brown-an-optimist-at-hercules.html | MAN IN BUSINESS | True | By Gerd Wilcke | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/thieu-says-peace-cant-be-obtained-at-talks-in-paris-asserts-enemy.html | THIEU SAYS PEACE CANT BE OBTAINED AT TALKS IN PARIS | True | By Alvin Shuster;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-1-no-title.html | Jewish Congress Reporting On Conditions in Soviet? | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/architecture-passport-to-power.html | Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-16-no-title.html | Article 16 â€šÃ„Ã¶â€šÃ„Ã¤* No Title | | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/john-lyon-weds-carolyn-magnell.html | John Lyon Weds Carolyn Magnell | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dance-do-we-ask-too-much.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/hijacked-jet-held-in-cuba-20-hours.html | HIJACKED JET HELD IN CUBA 20 HOURS | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/beaux-arts-trio-plays-at-hunter-with-trampler-it-performs-quartet.html | BEAUX ARTS TRIO PLAYS AT HUNTER | True | By Raymond Ericson | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/senate-candidates-differ-in-their-appeal-to-voters-goddell-draws.html | Senate Candidates Differ In Their Appeal to Voters | True | By Daniel Yankelovich | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/stonitsch-first-in-run-at-albany-vw-post-star-sets-mark-leads-team.html | STONITSCH FIRST IN RUN AT ALBANY | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/organized-crime-is-growing-in-hawaii.html | Organized Crime is Growing in Hawaii | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/beame-in-annual-fiscal-report-says-finances-of-city-are-good.html | Beame, in Annual Fiscal Report, Says Finances of City Are Good | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/show-of-mrs-woolworths-art-to-aid-girl-scouts.html | Show of Mrs. Woolworth's Art to Aid. Girl Scouts | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/governor-to-join-goodell-in-state-tour-tomorrow.html | Governor to Join Goodell In State Tour Tomorrow | True | By Martin Gansberg | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/wagner-hands-springfield-its-first-defeat-26-to-17.html | Wagner Hands Springfield Its First Defeat, 26 to 17 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/hammer-found-in-death-of-teacher.html | Hammer Found in Death of Teacher | True | By Murray Schumach | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/texas-wins-no-26-beats-smu-4215-texas-triumphs-over-smu-4215.html | Texas Wins No. 26, Beats S.M.U., 42â€šÃ„Ã¶15 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/whats-new-in-art.html | What's New in Art | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/authors-query-105319719.html | Author's Query | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/romes-littleknown-churches-two-cherubs-pointed-the-way.html | Rome's Littleâ€šÃ„Ã¶Known Churches: Two Cherubs Pointed the Way | True | By Herbert R. Lottman | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/celtics-conquer-76ers-133102-after-scoring-74-points-in-the-second.html | Celtics Conquer 76ers, 133â€šÃ„Ã¶102 After Scoring 74 Points in the Second Half | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/30car-crash-in-france-kills-one-and-hurts-19.html | 30â€šÃ„Ã¶Car Crash in France Kills One and Hurts 19 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/iowas-late-scores-tie-minnesota-1414.html | IOWA'S LATE SCORES TIE MINNESOTA, 14â€šÃ„Ã¶14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/for-young-readers-in-the-night-kitchen.html | For Young Readers | True | By Maurice Sendak. Illustrated by the author. Unpaged. New York: Harper &amp; Row. $4.95. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/shopkeeper-arrested-after-being-robbed.html | Shopkeeper Arrested After Being Robbed | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/spring-valley-ends-nyack-streak-127.html | SPRING VALLEY ENDS NYACK STREAK, 12â€šÃ„Ã¶7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/white-nominees-cautious-on-wooing-black-voters-whites-wary-of.html | White Nominees Cautious On Wooing Black Voters | True | By Paul Delaney;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/3-matinees-to-aid-center-for-aging.html | 3 Matinees to Aid Center for Aging | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/television-but-for-whom-do-the-critics-speaks.html | Television | True | By Jack Gould | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/suit-charges-state-training-schools-abuse-children.html | Suit Charges State Training Schools Abuse Children | True | By Joseph P. Fried | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dollars-just-dont-sing-the-rothschilds-dollars-dont-sing.html | Dollars Just Don't Sing | True | By Walter Kerr | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/airlines-vs-cab-carriers-facing-heavy-losses.html | Airlines vs. C. A.B. | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bridgeport-wins-in-soccer.html | Bridgeport Wins in Soccer | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/deborah-b-oakley-wed-in-manhasset.html | Deborah H. Oakley Wed in Manhasset | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/art-group-holds-first-convention-new-association-cites-need-for.html | ART GROUP HOLDS FIRST CONVENTION | True | By Grace Glueck;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/talk-of-bombings-prompts-colorado-guard-buildup.html | Talk of Bombings Prompts Colorado Guard Buildâ€šÃ„Ã¶Up | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/5-osteopath-groups-install-new-presidents.html | 5 Osteopath Groups Install New Presidents | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/1000-in-san-francisco.html | 1,000 in San Francisco | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/3-special-trains-listed-for-jets-home-games.html | 3 Special Trains Listed For JetsâÂÂ Home Games | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/taiwan-is-festive-as-chiang-observes-his-83d-birthday.html | Taiwan Is Festive As Chiang Observes His 83d Birthday | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/walter-kerr-on-saved-should-we-show-compassionor-contempt.html | Walter Kerr on âÂÂ'SavedâÂÂ¹ | True | &#8208;Walter Kerr | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/miss-mcnamara-becomes-fiancee.html | Miss McNamara Becomes Fiancee | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/squires-defeat-condors-as-carter-excels-113110.html | Squires Defeat Condors As Carter Excels, 113âÂÂ110 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/curry-tops-nichols-137.html | Curry TOPS Nichols, 13âÂÂ7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/gen-russet-reynolds-marries-mrs-diane-prenosil-in-jersey.html | Gen. Russel Reynolds Marries Mrs. Diane Prenosil in Jersey | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/paraplegic-seeks-cab-company-operated-by-the-handicapped.html | Paraplegic Seeks Cab Company Operated by the Handicapped | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/music-lyric-monteverdi-chamber-soloists-play-12-scherzi-musicali.html | Music: Lyric Monteverdi | True | By Harold C. Schonberg | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/books-how-to-advice-on-inflation.html | Books: | True | Elizabeth M. Fowler;Albert L. Kraus | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/point-of-view-nixon-economics-a-british-view.html | POINT OF VIEW | True | By Geoffrey Bell | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/capitals-filling-stations-rebel-on-trading-stamps.html | Capital's Filling Stations Rebel on Trading Stamps | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/many-would-pay-to-insure-income.html | MANY WOULD PAY TO INSURE INCOME | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/births2.html | Births | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/maine-beats-northeastern-on-lastsecond-touchdown.html | Maine Beats Northeastern On LastâÂÂSecond Touchdown | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/article-15-no-title-on-the-cover.html | ON THE COVER: | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/environment-mercury-no-place-in-the-whole-world-is-safe.html | Environment | True | &#8212;Richard D. Lyons | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/cheesecake-sensation.html | Cheesecake sensation | True | By Craig Claiborne | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/a-new-home-for-miamis-booming-fleet.html | A New Home for Miami's Booming Fleet | True | By Jay Clarke | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/australia-to-build-naval-base-in-west.html | AUSTRALIA TO BUILD NAVAL BASE IN WEST | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/while-in-morocco-eyre-theyre-planning-for-1000-at-the-princess-new.html | ...While in Morocco ey're Planning for 1,000 at the Princess' | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/elizabethanne-roscia-plans-marriage-to-harry-meyer-2d.html | ElizabethâÂÂAnne Roscia Plans Marriage to Harry Meyer 2d | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/dutch-get-wax-museum.html | Dutch Get Wax Museum | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/ny-tech-club-eleven-wins.html | N.Y. Tech Club Eleven Wins | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/common-setup-for-accounting.html | Common Setup For Accounting | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tobacco-stocks-gain-diversity-aiding-cigarette-makers.html | Tobacco Stocks Gain | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/japanese-cosmetics-vs-us.html | Japanese Cosmetics vs. U.S. | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/washington-report-the-valley-revisited.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/growing-up-in-paradox-ny-vibrations.html | Growing up in Paradox, N. Y. | True | By John K. Hutchens | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/sharon-a-long-engaged-to-wed-jerry-g-strong.html | Sharon A. Long Engaged to Wed Jerry G. Strong | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/pamela-gail-sener-engaged-to-george-rene-boltres-jr.html | Pamela Gail Senor Engaged To George Rene Boltres Jr. | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tennessee-beats-wake-forest-417-wold-stars-in-volunteers-21point-2d.html | TENNESSEE BEATS WAKE FOREST, 41âÂÂ7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/lenoir-rhyne-triumphs.html | Lenoir Rhyne Triumphs | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/law-congress-court-is-critical-of-attack-on-free-speech.html | Law | True | &#8212;Fred M. Hechinger | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-hampshire-crushes-rhode-island-rams-597.html | New Hampshire Crushes Rhode Island Rams, 59âÂÂ7 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/letters-to-the-editor.html | Letters to the Editor | True | WALTER GOODMAN New York, Oct. 28, 1970;RICHARD A. ELBRECHT Newton, Mass., Oct. 27, 1970;ANDREW RUSSELL WILLING Marina Del Rey, Calif., Oct. 14, 1970 | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tarkenton-is-no-1-target-jets-are-pleased-with-underdog-role.html | Tarkenton Is No. 1 Target | True | By Dave Anderson | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/nebraska-subdues-colorado-29-to-13-for-7th-triumph.html | Nebraska Subdues Colorado, 29 to 13, For 7th Triumph | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/nfl-lineups.html | N.F.L. Lineâ€šÃ„Â¢Ups | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/mayor-and-black-leaders-agree-on-plan-to-allow-cars-in-parts-of.html | Mayor and Black Leaders Agree on Plan to Allow Cars in Parts of Trenton Barricaded Since Thursday | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/the-chileans-have-elected-a-revolution-the-chileans-have-elected-a.html | The Chileans Have Elected a Revolution | True | By Norman Gall | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUI | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/rummage-sale-in-saigon-turns-chaotic.html | Rummage Sale in Saigon Turns Chaotic | True | By Iver Peterson;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/drama-mailbag.html | Drama Mailbag | True | CARL COLODNE Far Rockaway, L. I. | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/fialka-hes-very-special.html | Fialka: He's Very Secial | True | &#8212; Clive Barnes | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/learning-how-to-smoke-a-beer-in-a-paradise-of-malt-and-hops.html | Learning How to Smoke a Beer In a Paradise of Malt and Hops | True | By Leslie R. Colitt | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/tuition-raised-at-williams.html | Tuition Raised at Williams | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/churchill-foundation-elects.html | Churchill Foundation Elects | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/400-at-albany-rally.html | 400 at Albany Rally | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/art-notes-at-the-whitney-its-guerrilla-warfare.html | Art Notes | True | By Grace Glueck | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/bowling-greens-field-goal-sets-back-marshall-2624.html | Bowling Green's Field Goal Sets Back Marshall, 26â€šÃ„Â¢24 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/du-pont-is-using-pollution-issue-in-his-race-for-delaware-seat.html | Du Pont Is Using Pollution Issue In His Race for Delaware Seat | True | By Donald Janson;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/question-of-survival-the-silence-of-pius-xii.html | Question of survival | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/oyola-of-lincoln-wins-school-run-other-borough-honors-go-to-reese.html | OYOLA OF LINCOLN WINS SCHOOL RUN | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/home-improvement-theyre-easier-than-ever-to-install.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/rochester-routs-larries-for-sixth-straight-3614.html | Rochester Routs Larries For Sixth Straight, 36â€šÃ„Â¢14 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/new-federal-mining-chief-is-easing-industrys-concerns-over-safety.html | New Federal Mining Chief Is Easing Industry's Concerns Over Safety Law | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/hartwick-soccer-victor.html | Hartwick Soccer Victor | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/roadblocks-set-up-in-brazil-in-a-search-for-terrorists.html | Roadblocks Set Up in Brazil In a Search for Terrorists | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/houston-triumphs-over-tulsa-by-219.html | HOUSTON TRIUMPHS OVER TULSA BY 21â€šÃ„Â¢9 | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/news-summary-and-index-the-major-events-of-the-day-section-i.html | News Summary and Index | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/doctors-in-rome-get-tax-checkup-hairdressers-and-architects-found.html | DOCTORS IN ROME GET TAX CHECKâ€šÃ„Â¢UP | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/why-is-freaks-still-a-great-horror-film-why-is-freaks-still-a-great.html | Why Is â€šÃ„Â¢Freaksâ€šÃ„Â´ Still a Great Horror Film? | True | By Vincent Canby | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/liberace-scores-a-victory-over-us-revenue-service.html | Liberace Scores a Victory Over U.S. Revenue Service | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/a-vacant-east-side-lot-becomes-neighborhood-antipollution-unit.html | A Vacant East Side Lot Becomes Neighborhood Antipollution Unit | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/utahs-dead-sea-alive-and-well-again-after-years-of-neglect.html | Utah's â€šÃ„Â¢Dead Seaâ€šÃ„Â® Alive and Well Again After. Years of Neglect | True | By Jack Goodman | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-01 | 1970-11-01 | https://www.nytimes.com/1970/11/01/archives/senior-reserve-leads-georgia-to-5234-rout-of-so-carolina.html | Senior Reserve Leads Georgia To 52â€šÃ„Â¢34 Rout of So. Carolina | True | | 1998-10-21 | RE0000789052 | B00000627241 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/puerto-ricans-get-vote-at-18.html | Puerto Ricans Get Vote at 18 | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/gop-expected-to-fail-in-bid-for-senate-control-party-regarded-as.html | G.O.P. Expected to Fail In Bid for Senate Control | True | By R. W. Apple Jr.;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/rangel-is-confident-in-harlem-taylor-challenging-him-as-candidate.html | Rangel Is Confident in Harlem | True | By David K. Shipler | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/unconventional-japanese-princess-becomes-a-working-woman.html | Unconventional Japanese Princess Becomes a Working Woman | True | By Takashi Oka;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/political-donations-by-bankers-studied.html | POLITICAL DONATIONS BY BANKERS STUDIED | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/political-issues-arise-in-cambodia-government-moves-disputed.html | POLITICAL ISSUES ARISE IN CAMBODIA | True | By Henry Kamm;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/squeeze-pinching-oil-corporations-libya-at-higher-settlement-stirs.html | SQUEEZE PINCHING OIL CORPORATIONS | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/albert-pleydell-eicity-aide-dies-commissioner-of-purchases-under-2.html | ALBERT PLEYDELL, EXâ€šÃ„Â¢CITY AIDE, DIES | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/tv-weill-retrospective-georgia-brown-british-singer-presents-random.html | TV: Weill Retrospective | True | By Jack Gould | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/flyers-beat-penguins-32-and-tie-blues-for-2d-place.html | Flyers Beat Penguins, 3âÃÂ², And Tie Blues for 2d Place | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/japans-no-4-auto-maker-and-gm-set-sales-deal.html | Japan's No. 4 Auto Maker And G.M. Set Sales Deal | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/ernest-p-seelman-lawyer-94-is-dead.html | ERNEST P. SEELMAN, LAWYER, 94, IS DEAD | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/bruins-turn-back-north-stars-50cheevers-gets-first-shutout-bucyk.html | BRUINS TURN BACK NORTH STARS, 50âÃÂ0 | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/2-air-collisions-kill-8-in-the-west-2-hurt-in-separate-crashes.html | 2 AIR COLLISIONS KILL 8 IN THE WEST | True | By United Press International | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/hartford-life-organizing-a-general-agency-system.html | Hartford Life Organizing A General Agency System | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/price-rises-slow-in-retailers-as-months-average-up-025-some.html | PRICE RISES SLOW IN RETAILERSâÃÂ ADS | True | By Herbert Koshetz | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/indians-in-maine-get-sewer-grant-436000-from-us-oad.html | INDIANS IN MAINE GET SEWER GRANT | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/princeton-sailors-win-shields-races.html | PRINCETON SAILORS WIN SHIELDS RACES | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/innovations-at-fort-carson-make-army-life-more-bearable-for.html | Innovations at Fort Carson Make Army Life More Bearable for Draftees | True | By Robert A Wright,Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/muskie-seeks-us-inquiry-on-unit-placing-hostile-ads.html | Muskie Seeks U.S. Inquiry On Unit Placing Hostile Ads | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/nets-overcome-squires-121109-snap-3game-loss-streak-as-melchionni.html | NETS OVERCOME SQUIRES, 121âÃÂ109 | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/mechanical-defects-found-in-23-of-trucks-checked.html | Mechanical Defects Found In 23% of Trucks Checked | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/nader-report-says-lands-in-texas-are-undervalued.html | Nader Report Says Lands. In Texas Are Undervalued | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/jets-sneak-for-daylight-and-find-nightmare.html | Jets Sneak for Daylight and Find Nightmare | True | By Joseph Durso | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/no-school-strike-in-hartford.html | No School Strike in Hartford | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/china-asks-nuclear-parley.html | China Asks Nuclear Parley | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/weyand-gets-fourth-star.html | Weyand Gets Fourth Star | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/port-authorities-establish-environmental-affairs-unit.html | Port Authorities Establish Environmental Affairs Unit | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/bb-geyer-dead-advertising-man.html | B. B. GEYER DEAD, ADVERTISING MAN | True | By William M. Freeman | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/cooperation-in-space.html | Cooperation in Space | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/nixon-plea-on-tv-tonight-democrats-ponder-reply.html | Nixon Plea on TV Tonight; Democrats Ponder Reply | True | By Warren Weaver Jr.,Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/murphy-considers-using-police-cars-with-one-man.html | Murphy Considers Using Police Cars With One Man | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/french-fire-is-28th-to-kill-100-in-century.html | French Fire Is 28th To Kill 100 in Century | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/voices-of-children-crumbs-fullblown-masterpiece.html | âÃÂ'Voices of Children,âÃÂ' Crumb's FullâÃÂ'Blown Masterpiece | True | By Donal Henahan,Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/environment-bill-signed.html | Environment Bill Signed | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/miss-katherine-roesing-betrothed.html | Miss Katherine Roesing Betrothed | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/yale-regains-a-bit-of-its-boola-boola.html | Yale Regains a Bit of Its Boola Boola | True | By Steven R. Weisman,Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/police-get-new-rule-on-drug-arrests.html | Police Get New Rule on Drug Arrests | True | By David Burnham | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/last-senate-race-debate-marked-by-harsh-charges-senate-candidates.html | Last Senate Race Debate Marked by Harsh Charges | True | By C. Gerald Fraser | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/buffet-and-art-show-to-aid-sport-museum-at-garden.html | Buffet and Art Show to Aid Sport Museum at Garden | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/recital-success-for-miss-scotto-opera-favorite-takes-a-new-role-in.html | RECITAL SUCCESS FOR MISS SCOTTO | True | Robert Sherman. | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/leo-burnett-acquiring-big-australian-agency.html | Leo Burnett Acquiring Big Australian Agency | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/rangers-hand-hawks-a-5to2-defeat-irvine-stewart-net-first-goals.html | Rangers Hand Hawks a 5âÃÂ2 Defeat | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/pope-urges-extension-of-mideast-ceasefire.html | Pope Urges Extension Of Mideast CeaseâÃÂ'Fire | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/more-students-enter-medicine-minority-numbers-also-rise-parley-is.html | MORE STUDENTS ENTER MEDICINE | True | By Lawrence K. Altman;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/state-u-rolls-at-peak.html | State U. Rolls at Peak | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/cbs-in-housing-venture.html | C.B.S. in Housing Venture | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/capital-changes-due-for-brokerage-firms.html | Capital Changes Due for Brokerage Firms | True | By Terry Robards | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/bridal-planned-by-miss-little.html | Bridal Planned By Miss Little | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/idle-dice-gains-presidents-cup.html | IDLE DICE GAINS PRESIDENT'S CUP | True | By John Rendel;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/facts-on-18th-district.html | Facts on 18th District | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/defense-of-free-speech.html | Defense of Free Speech | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/rep-patman-accuses-nixon-of-economic-permissiveness.html | Rep. Patman Accuses Nixon Of Economic Permissiveness | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/store-suggests-men-think-mink-instead-of-blue-denim.html | Store Suggests Men Think Mink, Instead of Blue Denim | True | By Bernadine Morris | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/hiskey-wins-sahara-golf-by-shot-on-71-for-276-goalby-barber-dill.html | Hiskey Wins Sahara Golf by Shot on 71 for 276 | True | By Lincoln A. Werden;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/prof-dan-f-bradley-41-dead-biopolymerresearch-specialist.html | Prof. Dan F. Bradley , 41, Dead; Biopolymerâ€šÃ„Â®Research Specialist | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/jordanian-curfew-lifted.html | Jordanian Curfew Lifted | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/advertising-young-rubican-and-catv.html | Advertising: Young.& | True | By Philip H. Dougherty | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/epicure-sheltie-is-best-in-jersey-millers-sheepdog-defeats-607.html | EPICURE, SHELTIE, IS BEST IN JERSEY | True | By Walter R. Fletcher;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/lemm-is-reported-quitting-oilers-at-end-of-season.html | Lemm Is Reported Quitting Oilers at End of Season | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/gop-campaign-denounced.html | G.O.P. Campaign Denounced | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/newfound-unity-of-democrats-threatens-bartlett-in-oklahoma.html | Newfound Unity of Democrats Threatens Bartlett in Oklahoma | True | By Martin Waldron;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/shells-said-to-kill-6-in-saigon.html | Shells Said to Kill 6 in Saigon | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/the-case-history-of-a-housing-failure-housing-failure-the-case.html | The Case History of a Housing Failure | True | By John Herbers;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/books-of-the-times-my-husband-right-or-wrong.html | Books of The Times | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/heinrich-bluecher.html | HEINRICH BLUECHER | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/hulme-triumphs-in-canam-finale-beats-oliver-by-82-seconds-on-coast.html | HUME TRIUMPHS IN CANâ€šÃ„Â®AM FINALE | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/williams-and-gross-attempt-to-link-each-other-to-kenny.html | Williams and Gross Attempt To Link Each Other to Kenny | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/books-of-the-times-the-making-of-the-president.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/miss-rose-a-stargardter-married.html | Miss Rose A. Stargardter Married | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/alsace-looking-east-again-builds-an-industrial-maginot-line.html | Alsace, Looking East Again, Builds an Industrial Maginot Line | True | By Henry Giniger;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/catholics-revive-oldtime-religion-100-traditionalists-revolt-with.html | CATHOLICS REVIVE OLDâ€šÃ„Â¬TIME RELIGION | True | By George Dugan;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/pax-americana-i-the-pentagon-way.html | Pax Americana I: The Pentagon Way | True | By Seymour Melman | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/many-found-locked-into-urban-poverty.html | MANY FOUND LOCKED INTO URBAN POVERTY | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/strike-deadline-set-for-off-broadway-passes-talks-go-on.html | Strike Deadline Set For Off Broadway Passes | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/reports-fuel-fires-of-who-spent-what.html | Reports Fuel Fires Of Who Spent What | True | By Richard Phalon | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/draft-plea-made-by-puerto-rican-educator-asks-exemption-for.html | DRAFT PLEA MADE BY PUERTO RICAN | True | By Benjamin Welles;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/athens-planning-a-new-airport-to-meet-rapid-rise-in-traffic.html | Athens Planning A New Airport To Meet Rapid Rise in Traffic | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/israeli-navy-sees-threat-in-soviet-mideast-bases.html | Israeli Navy Sees Threat In Soviet Mideast Bases | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/thomas-v-winn.html | THOMAS V. WINN | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/2-bombings-in-fresno-damage-draft-center-and-a-newspaper.html | 2 Bombings in Fresno Damage Draft Center and a Newspaper | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/coast-airliner-hijacked-and-is-headed-for-cuba.html | Coast Airliner Hijacked And Is Headed for Cuba | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/steel-mills-facing-a-lag-in-operations.html | STEEL MILLS FACING A LAG IN OPERATIONS | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/carry-on-mrs-jones-at-home-abroad.html | Carry On, Mrs. Jones | True | By Anthony Lewis | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/year-of-the-radical-reactionary-state-and-local-elections-still.html | Year of the Radical Reactionary | True | By John A. Hamilton | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/ussoviet-talks-to-resume-today-moscow-aides-in-helsinki-for-arms.html | U.S‚ÄìSOVIET TALKS TO RESUME TODAY | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/alaska-feels-earthquake.html | Alaska Feels Earthquake | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/young-and-old-react-to-agnew.html | Young and Old React to Agnew | True | By James M. Naughton;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/congolese-voting-ended.html | Congolese Voting Ended | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/screen-allusive-wusanewman-stars-in-tale-about-radio-station.html | Screen: Allusive 'WUSA':Newman Stars in Tale About Radio Station | True | By Roger Greenspun | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/appeal-to-fear.html | Appeal to Fear | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/miss-nixon-in-indiana.html | Miss Nixon in Indiana | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/george-brown-was-no-diplomat-his-critics-say.html | George Brown Was No Diplomat, His Critics Say | True | By Anthony Lewis;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/taps-for-butskellism.html | Taps for â€ã‚Ã‚'Butskellismâ€ã‚Ã‚'?? | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/8th-ave-is-microcosm-of-police-problems-8th-avenue-is-microcosm-of.html | 8th Ave. Is Microcosm of Police Problems | True | By David A. Andelman | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/100million-rise-in-required-costs-is-faced-by-city-total-deficit.html | $100â€ã‚Ã‚'MILLION RISE IN REQUIRED COSTS IS FACED BY CITY | True | By Peter Kihss | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/key-polish-official-is-killed-by-truck-at-karachi-airport-high.html | Key Polish Official Is Killed by Truck At Karachi Airport | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/160-penn-central-cars-get-a-radio-link-today.html | 160 Penn Central Cars Get a Radio Link Today | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/american-symphony-bows-in-new-series.html | AMERICAN SYMPHONY BOWS IN NEW SERIES | True | Peter G. Davis | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/david-b-townsend-is-fiance-of-miss-elizabeth-van-siclen.html | David B. Townsend Is Fiance Of Miss Elizabeth Van Siclen | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/cosmopolitan-black-group-exchanges-recipes-and-conversation.html | Cosmopolitan Black Group Exchanges Recipes and Conversation | True | By Thomas A. Johnson | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/sports-of-the-times-so-who-owns-new-york.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/ennavy-officers-call-nixon-superb-as-a-poker-player-er.html | Exâ€ã‚Ã‚'Navy Officers Call Nixon Superb As a Poker Player | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/london-bridging-the-theatrical-gap.html | London: Bridging the Theatrical Gap | True | By Alan Brien;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/crash-spills-grass-3-held.html | Crash Spills Grass | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/syracuse-surges-into-bowl-picture-and-the-battle-for-supremacy-in.html | Syracuse Surges Into Bowl Picture and the Battle for Supremacy in East | True | By Neil Amdur | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/president-nixon-and-vietnam-the-us-proposal-holds-real-hope-that.html | President Nixon and Vietnam | True | By Mrs. Oswald B. Lord | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/singapore-leader-in-us.html | Singapore Leader in U.S. | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/american-and-western-air-reach-merger-agreement.html | American and Western Air Reach Merger Agreement | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/giants-defeat-jets-2210.html | Giants Defeat Jets, 22â€ã‚Ã‚'10. | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/dodd-avoids-issue-of-senate-changes.html | DODD AVOIDS, ISSUE OF SENATE CHANGES | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/a-cap-with-its-own-hair.html | A Cap With Its Own Hair | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/tarzan-and-costar-injured.html | Tarzan and Coâ€ã‚Ã‚'Star Injured | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/ashe-smith-in-nigeria.html | Ashe, Smith in Nigeria | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/scientists-assail-proposals.html | Scientists Assail Proposals | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/6-grants-totaling-800000-go-to-drug-programs-here.html | 6 Grants Totaling $800,000 Go to Drug Programs Here | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/subway-runs-to-brooklyn-curtailed-by-bomb-scare.html | Subway Runs to Brooklyn Curtailed by Bomb Scare | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/rum-customer-rated-choice-of-six-in-nassau-pace-tonight.html | Rum Customer Rated Choice Of Six in Nassau Pace Tonight | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/oil-leaks-into-gowahus.html | Oil Leaks Into Gowahus | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/doubleday-names-vaughan-publisher.html | DOUBLEDAY NAMES VAUGHAN PUBLISHER | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/poles-solemnly-honor-dead-on-all-saints-day.html | Poles Solemnly Honor Dead on All Saints Day | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/turkish-party-elects-head.html | Turkish Party Elects Head | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/cheer-lingering-in-bond-market-surprise-recovery-of-last-few-days.html | CHEER LINGERING IN BOND MARKET | True | By John H. Allan | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/pro-football-colts-win-chiefs-play-tie-blanda-field-goal-for.html | Pro Football: Colts Win | True | By Murray Chass | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/elizabeth-takes-cup-soccer-100-opens-us-title-defense-by.html | ELIZABETH TAKES CUP SOCCER, 10â€‘0 | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/opel-adds-four-new-larger-cars-to-its-1971-line.html | Opel Adds Four New, Larger Cars to Its 1971 Line | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/personal-finance-driving-expenses.html | Personal Finance: Driving Expenses | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/harried-irish-banks-facing-huge-backlog-irish-banks-face-a-huge.html | Harried Irish Banks Facing Huge Backlog | True | By Hugh G. Smith;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/plan-for-311-acre-development-appears-doomed-westchester-office.html | Plan for 311â€‘Acre Development Appears Doomed | True | By Linda Greenhouse;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/douglas-mckays-widow-74.html | Douglas McKay's Widow, 74 | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/big-minh-implies-hell-fight-thieu-general-says-people-have-lost.html | â€˜BIG MINHâ€™ IMPLIES HE'LL FIGHT THIEU | True | By Alvin Shuster;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/splitpersonality-quarterback-francis-asbury-tarkenton.html | Split‑Personality Quarterback | True | By Gerald Eskenazi | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/governor-rivals-argue-on-change-in-abortion-law-sharp-dispute-on.html | GOVERNOR, RIVALS ARGUE ON CHANGE IN ABORTION LAW | True | By Frank Lynn | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/mehta-introduces-a-ligeti-work-here.html | MEHTA INTRODUCES A LIGETI WORK HERE | True | Allen Hughes. | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/vikings-conquer-lions-3017-for-61-record-as-cuozzo-stars-passer.html | Vikings Conquer Lions, 30â€‘17, for 6â€‘1 Record as Cuozzo Stars | True | By William N. Wallace;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/paper-believes-jack-the-ripper-was-queen-victorias-grandson.html | Paper Believes Jack the Ripper Was Queen Victoria's Grandson | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/marvin-krauss-weds-mrs-annette-schapiro.html | Marvin Krauss Weds Mrs. Annette Schapiro | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/dr-frederic-p-lord.html | DR. FREDERIC P. LORD | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/stage-thoreau-in-jail.html | Stage: Thoreau in jail | True | By Clive Barnes;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/negroes-protest-slaying.html | Negroes Protest Slaying | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/threat-to-europes-oil-route-seen-britain-lacks-ships-to-defend.html | Threat to Europe's Oil Route Seen | True | By Drew Middleton | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/five-ironfront-buildings-hore-dating-from-1848-to-be-saved.html | Five Ironâ€‘Front Buildings Here Dating From 1848 to Be Saved | True | By Edward C. Burks | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/dancers-of-brigham-young-offer-a-colorful-medley.html | Dancers of Brigham Young Offer a Colorful Medley | True | Don McDonagh. | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/tarkenton-fight-inspires-giants-goalline-incident-in-third-period.html | TARKENTON FIGHT INSPIRES GIANTS | True | By Leonard Koppett | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/wqxr-will-broadcast-election-contest-news.html | WQXR Will Broadcast Election Contest News | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/radicals-say-nixon-exaggerates-violence-in-incident-at-san-jose.html | Radicals Say Nixon Exaggerates Violence in Incident at San Jose | True | By Steven V. Roberts;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/campus-unrest-panelist-says-real-issues-are-being-ignored.html | Campus Unrest Panelist Says â€˜Realâ€™ Issues Are Being Ignored | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/egypts-price-cuts-sweeten-ramadan.html | Egypt's Price Cuts Sweeten Ramadan | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/arabamerican-meeting-hears-chomsky.html | Arabâ€‘American Meeting Hears Chomsky | True | By Seth S. King;Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/halftime-battle-show-results-in-4-casualties.html | Halfâ€‘Time Battle Show Results in 4 Casualties | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/leafs-down-wings-on-late-rally-54.html | LEAFS DOWN WINGS ON LATE RALLY, 5â€‘4 | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/wolniak-in-post-since-68.html | Wolniak in Post Since â€™68 | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/coaches-faces-often-tell-the-story.html | Coachesâ€™ Faces Often Tell the Story | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/librarian-tracks-books-nazis-took-israelis-total-exceeds-a-million.html | LIBRARIAN TRACKS BOOKS NAZIS TOOK | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/ke-green-weds-miss-arenberg-a-teacher-here.html | K.E.Green Weds Miss Arenberg, A Teacher Here | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/cochran-conquers-pottle-in-northsouth-final-1-up.html | Cochran Conquers Pottle In Northâ€‘South Final, 1 Up | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/coast-soprano-22-takes-first-at-met-auditions.html | Coast Soprano,22,Takes First at Met Auditions | True | By Theodore Strongin | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/acquisition-slated-by-economics-lab.html | ACQUISITION SLATED BY ECONOMICS LAB | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/dr-william-singer.html | DR. WILLIAM SINGER | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/famed-indian-statue-enters-a-museum.html | Famed Indian Statue Enters a Museum | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/grace-oconnor-presents-recital-of-arias-and-songs.html | Grace O'Connor Presents Recital of Arias and Songs | True | Robert Sherman. | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/jersey-brothers-11-and-12-found-dead-in-a-sand-pit.html | Jersey Brothers, 11 and 12, Found Dead in a Sand Pit | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/letters-to-the-editor.html | Letters to the Editor | True | Lyman M. Tondel Jr. President, New York State Bar Association, 1968&#8208;69 New York, Oct. 28, 1970; [Rabbi] MARTIN SIEGEL, Lawrence, L. I., Oct. 27, 1970;GEORGE G. GERSON Bronx, Oct. 24, 1970 | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/woman-25-seized-after-driving-car-from-a-city-pound.html | Woman, 25, Seized After Driving Car From a City Pound | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/sandra-haynie-named-lpga-player-of-year.html | Sandra Haynie Named L.P.G.A. Player of Year | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/stanley-c-allyn-of-national-cash-register-dies-led-in-postwar.html | Stanley C. Allyn of National Cash Register Dies | True | By Burton Lindheim | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/experts-help-developing-lands-save-their-natural-resources.html | Experts Help Developing Lands Save Their Natural Resources | True | By Walter Sullivan | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/rush-patriot-pilot-suffers-an-irregular-heart-beat.html | Rush, Patriot Pilot, Suffers An Irregular Heart Beat | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/shippingmails.html | ShippingMails | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/jt-geuting-jr-aircraft-officer-sponsor-of-project-hope-for-worlds.html | J. T. GEUTING JR., AIRCRAFT OFFICER | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/field-goal-record-set.html | Field Goal Record Set | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/us-woman-in-net-play.html | U.S. Woman in Net Play | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/rockefeller-leads-in-final-news-poll.html | Rockefeller Leads in Final News Poll | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/consortium-of-european-banks-sets-up-coordination-company.html | Consortium of European Banks Sets Up Coordination Company | True | By H. Erich Heinemann | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/college-board-reform-panels-findings-on-broadening-tests-could-spur.html | College Board Reform | True | By William K. Stevens | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/new-york-ac-runners-capture-3000meter-title.html | New York A.C. Runners Capture 3,000&#x0;Meter Title | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/schools-in-trenton-to-reopen-today.html | SCHOOLS IN TRENTON TO REOPEN TODAY | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/list-of-the-candidates-in-state-and-local-elections-tomorrow.html | List of the Candidates in State and Local Elections Tomorrow | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/20-die-in-venezuela-police-drive-anticrime-campaign-stirs-fear.html | 20 Die in Venezuela Police Drive | True | By H. J. Maidenberg,Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/news-summary-and-index-the-major-events-of-the-day-the-election.html | News Summary and Index | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/south-africa-widow-seeks-damages-for-prison-death.html | South Africa Widow Seeks Damages for Prison Death | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/screen-pizza-triangle-italian-jest.html | Screen: â€šÃ„Ã²Pizza Triangle,â€šÃ„Ã´ Italian Jest | True | A. H. Weiler | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/pennsys-diversification-called-factor-in-collapse-putman-says-its.html | Pennsy's Diversification Called Factor in Collapse | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/conservationists-fight-desecration-of-queens-pond.html | Conservationists Fights Desecration of Queens Pond | True | By Paul L. Montgomery | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/president-meets-agnew-scores-assaults-on-police.html | President Meets Agnew; Scores Assaults on Police | True | By Robert B. Semple Jr.,Special to The New York Times | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/man-dead-in-cell-identified-as-an-insurance-executive.html | Man, Dead in Cell, Identified As an Insurance Executive | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/austin-montgomery-stockbroker-dies.html | AUSTIN MONTGOMERY, STOCKBROKER, DIES | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/brandeis-dedicates-center.html | Brandeis Dedicates Center | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/scurrilous-campaign-tactics.html | Scurrilous Campaign Tactics | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/religious-agencies-join-in-drive-to-recruit-foster-parents-here.html | Religious Agencies Join in Drive To Recruit Foster Parents Here | True | By Lacey Fosburgh | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/kidnapped-general-in-ecuador-freed.html | KIDNAPPED GENERAL IN ECUADOR FREED | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/japans-forces-mark-20th-anniversary.html | Japan's Forces Mark 20th Anniversary | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/javits-says-liberals-seek-disorder-cure.html | JAVITS SAYS LIBERALS SEEK DISORDER CURE | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/slaying-spurs-disorders.html | Slaying Spurs Disorders | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/gary-player-takes-dunlop-with-a-282-trevino-ties-for-2d.html | Gary Player Takes Dunlop With a 282; Trevino Ties for 2d | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/40-held-up-in-rochester-gunmen-wound-2-policemen.html | 40 Held Up in Rochester; Gunmen Wound 2 Policemen | True | | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-02 | 1970-11-02 | https://www.nytimes.com/1970/11/02/archives/newspaper-talks-racing-deadline-agreements-sought-to-avert-strike.html | NEWSPAPER TALKS RACING DEADLINE | True | By Damon Stetson | 1998-10-21 | RE0000789040 | B00000622929 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/turks-warn-of-bar-to-archeologists-if-us-wont-aid-smuggling-fight.html | Turks Warn of Bar to Archeologists If U.S. Won't Aid Smuggling Fight | True | By Alfred Friendly Jr.;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/body-returned-to-poland-by-james-feron.html | Body Returned to Poland | True | By James Feron | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/taylor-liberal-backed-by-powell-for-congress.html | Taylor, Liberal, Backed By Powell for Congress | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/stars-drug-deaths-stir-rock-scene.html | Starsâ€šÃ„Ã´ Drug Deaths Stir Rock Scene | True | By George Gent | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/j-albert-stobbe.html | J. ALBERT STOBBE | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/city-aides-oppose-solitary-confining-of-angela-davis.html | City Aides Oppose Solitary Confining Of Angela Davis | True | By Craig R. Whitney | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/du-pont-reduces-its-price-of-qiana-reduction-in-luxury-nylon-yarn.html | DU PONT REDUCES ITS PRICE OF QIANA | True | By Gerd Wilcke | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/hijacker-of-us-ship-escapes-in-cambodia.html | Hijacker of U.S. Ship Escapes in Cambodia | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/nation-watching-rockefeller-favoreddose-race-expectedfor-goodell.html | NATION WATCHING | True | By Richard Reeves | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/plutonium-found-near-atom-test-site.html | Plutonium Found Near Atom Test Site | True | By Anthony Ripley;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/news-summary-and-index-the-major-events-of-the-day-the-election.html | News Summary and Index | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/cardinal-cushing-dies-in-boston-at-75-cushing-cardinal-in-boston.html | Cardinal Cushing Dies in Boston at 75 | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/cambodian-who-escaped-from-enemy-captivity-says-pressure-forces.html | Cambodian Who Escaped From Enemy Captivity Says Pressure Forces Many Peasants to Join Reds | True | By Henry Kamm;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/acting-premier-of-tunisia-will-head-a-new-regime.html | Acting Premier of Tunisia Will Head a New Regime | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/james-f-oleary-hogan-press-aide-newsman-here-since-1929-despraised.html | JAMES F. O'LEARY, HOGAN PRESS AIDE | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/bridge-decisive-deal-in-playoffs-was-full-of-interesting-ifs.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/casualty-figures-put-at-58-year-low.html | CASUALTY FIGURES PUT AT 58â€šÃ„Ã´YEAR LOW | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/the-only-clear-winner-in-the-nation.html | The Only Clear Winner | True | By Tom Wicker | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/lefkowitz-walinsky-campaign-ends.html | Lefkowitzâ€šÃ„Ã´Walinsky Campaign Ends | True | By Peter Kihss | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/rain-forecast-in-east-today.html | Rain Forecast in East Today | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/4-horses-found-drugged-hazel-park-cancels-race.html | 4 Horses Found Drugged, Hazel Park Cancels Race | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/scheel-in-warsaw-for-final-pact-talk.html | SCHEEL IN WARSAW FOR FINAL PACT TALK | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/pleydell-rites-saturday.html | Pleydell Rites Saturday | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/calley-rides-copter-over-the-sonny-area.html | Calley Rides Copter Over the Sonny Area | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/stock-of-aâ€šÃ„Ã´arms-is-termed-huge-swedish-survey-reports-on-global.html | STOCK OF Aâ€šÃ„Ã´ARMS IS TERMED HUGE | True | By Bernard Weinraub;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/hermann-prey-baritone-shapes-20-schubert-songs-into-cycle.html | Hermann Prey, Baritone, Shapes 20 Schubert Songs Into Cycle | True | Peter G. Davis | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/us-spurs-closing-of-3-posts-in-chile-pentagon-speedup-affects.html | U.S. SPURS CLOSING OF 3 POSTS IN CHILE | True | By Juan de Onis;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/market-place.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/styles-with-a-romantic-look.html | Styles With a Romantic Look | True | By Nan Ickeringill | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/shays-injury-dims-victory-afterglow-for-inspired-giants.html | Shay's Injury. Dims Victory Afterglow For Inspired Giants | True | By Leonard Koppett | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/four-editors-reassigned-by-publisher-of-newsday.html | Four Editors Reassigned By Publisher of Newsday | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/henry-g-alsberg-led-wpa-project-writers-program-director-during.html | HENRY G. ALSBERG, LED W.P.A. PROJECT | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/5-are-seized-here-in-checktheft-ring.html | 5 ARE SEIZED HERE IN CHECKâ€šÃ„Ã´THEFT RING | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/dr-spock-tells-youth-civilizations-are-built-on-restraints.html | Dr. Spock Tells Youth: â€šÃ„Ã¹Civilizations Are Built on Restraintsâ€šÃ„Ã´ | True | By Judy Klemesrud | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/offfield-critics-fail-to-stop-syracuse-victory-string-seen-vote-of.html | Offâ€šÃ„Ã´Field Critics Fail to Stop Syracuse | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/cautious-stocks-advance-warily-out-come-of-elections-gm-strike-and.html | CAUTIOUS STOCKS ADVANCE WARILY | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/romepeking-diplomatic-ties-are-expected-soon-romepeking-pact-is.html | Rome‚Äã‚ÄôPeking Diplomatic Ties Are Expected Soon | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/peter-m-brown-is-dead-at-68-an-aide-to-2-times-publishers.html | Peter M. Brown Is Dead at 68; An Aide to 2 Times Publishers | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/martinon-supports-tretyakov-playing-brilliant-paganini.html | Martinon Supports Tretyakov Playing Brilliant Paganini | True | Donal Henahan | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/summary-of-contests-for-senator-and-governor.html | Summary of Contests for Senator and Governor | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/6-are-seized-here-as-bomb-plotters-bronx-prosecutor-links-4-to.html | 6 ARE SEIZED HERE AS BOMB PLOTTERS | True | By Martin Gansberg | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/racism-assailed-by-6000-blacks-3-schools-closed-by-protest-little.html | RACISM ASSAILED BY 6,000 BLACKS | True | By Thomas A. Johnson | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/hepburn-to-tour-in-coco.html | Hepburn to Tour in ‚Äã‚ÄôCoco‚Äã‚Äô | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/stocky-on-amex-decline-slightly-in-light-trading.html | Stocks on Amex Decline Slightly in Light Trading | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/miss-mooneys-elan-leavens-dance-bill.html | MISS MOONEYS ELAN LEAVENS DANCE BILL | True | Don McDonagh. | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/soviet-held-testing-satellite-killers.html | SOVIET HELD TESTING SATELLITE ‚Äã‚ÄôKILLERS‚Äã‚Äô | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/the-cost-of-caviar-is-going-up-up-up.html | The Cost of Caviar Is Going Up, Up, Up | True | By Craig Claiborne | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/books-of-the-times-profamo-revisited-by-magic.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/bill-rates-show-a-sharp-drop-at-treasury-weekly-auction.html | Bill Rates Show a Sharp Drop At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/mrs-binh-indicates-vietcong-might-deal-with-big-minh.html | Mrs. Binh Indicates Vietcong Might Deal With ‚Äã‚ÄôBig Minh‚Äã‚Äô | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/front-page-1-no-title.html | Front Page 1 ‚Äã‚Äô‚Äã‚Äî No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/2-borough-chiefs-assail-councils-bridgetoll-bill.html | 2 Borough Chiefs Assail Council's Bridge‚Äã‚ÄôToll Bill | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/alsopbernstein-trio-a-graceful-bow.html | Alsop‚Äã‚ÄôBernstein Trio: A Graceful Bow | True | By Donal Henahan | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/wqxr-will-broadcast-election-contest-news.html | WQXR Will Broadcast Election Contest News | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/briton-urges-un-to-call-for-a-new-mideast-truce.html | Briton Urges U.N. to Call for a New Mideast Truce | True | By Henry Tanner;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/excerpts-from-senator-muskies-nationwide-tv-broadcast-on-election.html | Excerpts From Senator Muskie's Nationwide TV Broadcast on Election Eve | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/harrell-levine-blend-talents-cellist-and-pianist-make-a-unified.html | HARRELL, LEVINE BLEND TALENTS | True | Theodore Strongin. | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/watching-the-returns-some-races-test-national-strategies-and-some.html | Watching the Returns | True | By R. W. Apple Jr.;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/3-principals-here-shun-formal-test-community-appointees-say.html | 3 PRINCIPALS HERE SHUN FORMAL TEST | True | By Leonard Buder | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/bostons-charles-playhouse-closes.html | Boston‚Äã‚Äô's Charles Playhouse Closes | True | By Mel Gussow;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/garden-plans-for-alibonavena-bout-markson-seeks-match-for-dec-7.html | Garden Plans for Ali‚Äã‚Äã‚ÄîBonavena Bout | True | By Dave Anderson | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/kennedy-airport-called-disgrace-two-pilot-officials-demand-steps-to.html | KENNEDY AIRPORT CALLED DISGRACE | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/national-horse-show-opens-8day-run-here-today.html | National Horse Show Opens 8‚Äã‚ÄôDay Run Here Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/balaban-and-cats-move-in-on-10th-st-jazz-sextet-plays-sundays-at.html | BALABAN AND CATS MOVEINOMIOTHST | True | By John S. Wilson | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | ?? 1970 by Triangle Publications. Inc. (The Morning Telegraph) | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/chad-rebels-report-capture-of-60-government-soldiers.html | Chad Rebels Report Capture Of 60 Government Soldiers | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/kites-on-ice-to-aid-united-hospital-fund.html | ‚Äã‚ÄôKites on Ice‚Äã‚Äô to Aid United Hospital Fund | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/gerald-r-taylor.html | GERALD R. TAYLOR | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/man-seized-here-as-drug-importer-argentine-is-said-to-control-major.html | MAN SEIZED HERE AS DRUG IMPORTER | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/susan-g-clark-to-be-a-bride.html | Susan G. Clark To Be a Bride | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/troops-in-vietnam-to-get-trips-home-2week-visits-to-us-to-be.html | TROOPS IN VIETNAM TO GET TRIPS HOME | True | By Iver Peterson;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/treaty-is-urged-to-forbid-flushing-of-tankers-at-sea-us-seeks-to.html | Treaty Is Urged to Forbid Flushing of Tankers at Sea | True | BY Terence Smith;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/first-empire-to-buy-stock.html | First Empire to Buy Stock | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/panther-trial-defendant-is-said-to-admit-owning-pipe-bombs.html | Panther Trial Defendant Is Said To Admit Owning â€šÃ„Ã´Pipe Bombsâ€šÃ„Â¨ | True | By Edith Evans Asbury | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/election-day.html | Election Day | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/pax-americana-ii-cost-of-militarism.html | Pax Americana II: Cost of Militarism | True | By Seymour Melman | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/who-makes-war.html | Who Makes War? | True | By Jacob K. Javits | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/3-senate-rivals-all-see-victory-familiar-themes-repeated-as-static.html | 3 SENATE RIVALS ALL SEE VICTORY | True | By Maurice Carroll | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/cranes-still-perilous-in-city.html | Cranes Still Perilous in City | True | By Frank J. Prial | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/sports-of-the-times-not-too-neighborly.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/theater-sunday-dinner-begins-run-play-provides-a-view-of-unhappy.html | Theater: â€šÃ„Ã´Sunday Dinnerâ€šÃ„Â¨ Begins Run | True | By Clive Barnes | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/6-million-voters-picking-governor-and-a-senator-nixon-policies-face.html | 6 MILLION VOTERS PICKING GOVERNOR AND A SENATOR; NIXON POLICIES FACE TEST | True | By Max Frankel;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/texas-gas-corp-raises-earnings-transmission-concern-also-cites.html | TEXAS GAS CORP. RAISES EARNINGS | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/output-of-steel-rose-23-in-week.html | OUTPUT OF STEEL ROSE 2.3% IN WEEK | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/russo-and-wisotsky-advance.html | Russo and Wisotsky Advance | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/candyapple-signs-actor.html | â€šÃ„Ã´Candyappleâ€šÃ„Â¨ Signs Actor | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/sihanouk-says-capture-of-pnompenh-is-put-off.html | Sihanouk Says Capture Of Pnompenh Is Put Off | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/romney-stumps-for-wife.html | Romney Stumps for Wife | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/building-activity-in-september-up-to-near-record-building-activity.html | Building Activity In September Up To Near Record | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¨â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/some-facts-on-survey-of-voters-in-the-state.html | Some Facts on Survey Of Voters in the State | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/2-soviet-ships-leave-cuba.html | 2 Soviet Ships Leave Cuba | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/royal-family-is-silent-about-jack-the-ripper.html | Royal Family Is Silent About Jack the Ripper | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/elcor-wont-pay-interest-on-notes.html | ELCOR WON'T PAY INTEREST ON NOTES | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/jessop-chief-resigns.html | Jessop Chief Resigns | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/facts-on-the-elections.html | Facts on the Elections | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/bidding-is-active-in-treasury-bills-prices-climb-throughout-the.html | BIDDING IS ACTIVE IN TREASURY BILLS | True | By John H. Allan | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/liberals-accuse-houstons-police-12-groups-say-night-riders-are.html | LIBERALS ACCUSE HOUSTON'S POLICE | True | By Martin Waldron;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/hertha-hanssen-80-dies-led-macy-shopping-unit.html | Hertha Hanssen, 80, Dies; Led Macy Shopping Unit | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/aircraft-maker-shows-3and-9month-dips-but-sales-advance.html | Aircraft Maker Shows 3â€šÃ„Â¨and 9â€šÃ„Â¨Month Dips, but Sales Advance | True | By Clare M. Reckert | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/thomas-a-jenkins.html | THOMAS A. JENKINS | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/jet-on-coast-commuter-flight-hijacked-to-cuba-by-a-gunman.html | Jet on Coast Commuter Flight Hijacked to Cuba by a Gunman | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/g-m-gets-wankelengine-right-50million-deal-set-divided-by-car.html | G. M. Gets Wankelâ€šÃ„Â¨Engine Right | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/emile-griffith-is-booked-as-a-witness-in-shooting.html | Emile Griffith Is Booked As a Witness in Shooting | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/europeans-urged-to-attack-tariffs-europeans-urged-to-assail-tariffs.html | Europeans Urged To Attack Tariffs | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/venezuela-blans-to-stiffen-law-on-stock-buying.html | Venezuela Plans To Stiffen Law On Stock Buying | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/canadians-in-peking-study-embassy-site.html | CANADIANS IN PEKING STUDY EMBASSY SITE | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/east-st-louis-teachers-block-entries-to-school.html | East St. Louis Teachers Block Entries to School | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/prepurchase-tests-of-concorde-asked.html | PREPURCHASE TESTS OF CONCORDE ASKED | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/court-upholds-a-decision-on-carl-zeiss-trademarks.html | Court Upholds a Decision On Carl Zeiss Trademarks | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/attendance-at-30-in-trenton-schools.html | ATTENDANCE AT 30% IN TRENTON SCHOOLS | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/figure-in-landmark-case-is-seized-here-as-a-fence.html | Figure in Landmark Case Is Seized Here as a Fence | True | By Robert D. McFadden | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/salk-foresees-cooperation-era-says-man-is-in-transition-from.html | SALK FORESEES COOPERATION ERA | True | By Jane E. Brody | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/lowly-jets-closing-in-on-titan-record.html | Lowly Jets Closing In on Titan Record | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/w-germans-choice-to-end-usets-xisyzar-reign.html | W. Germans Choice to End U.S.E.T.'s Six'âeâ¦Â°Year Reign: | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/article-1-no-title.html | Article 1 âeâ¦Â°âeâ¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/nijinsky-to-be-flown-to-us.html | Nijinsky to Be Flown to U.S | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/gerald-j-burke-59-sterling-drug-aide.html | GERALD J. BURKE, 59, STERLING DRUG AIDE | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/moresco-again-will-head-pga-metropolitan-group.html | Moresco Again Will Head P.G.A. Metropolitan Group | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/robert-s-lynd-coauthor-of-middletown-dies-sociologists-book-was-1st.html | Robert S. Lynd, Coâeâ¦Â°Author of âeâ¦Â°Middletown,âeâ¦Â° Dies | True | By Alden Whitman | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/advertising-sharing-by-the-sandbox-set.html | Advertising Sharing by the Sandbox Set | True | By Philip H. Dougherty | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/death-penalty-is-waived-in-fresno-murder-trial.html | Death Penalty Is Waived In Fresno Murder Trial, | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/energy-aide-says-us-averted-fall-crisis-on-fuel-oil-supplies.html | Energy Aide Says U.S. Averted Fall Crisis on Fuel Oil Supplies | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/victor-pays-13-with-vasquez-up.html | VICTOR PAYS $13, WITH VASQUEZ UP | True | By Joe Nichols | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/nixon-and-muskie-in-final-appeals-to-nation-on-t-v-nixon-and-muskie.html | Nixon and Muskie In Final Appeals To Nation on TV | True | By Warren Weaver Jr.;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/luce-of-rangers-is-sent-to-wings-part-of-stenkowski-deal-blue.html | LUCE OF RANGERS IS SENT TO WINGS | True | By Sam Goldaper | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/mgm-records-to-bar-groups-on-hard-drugs.html | MGM Records to Bar Groups on Hard Drugs | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/ussoviet-talks-on-nuclear-arms-reopen-in-finland-delegates-in.html | U.Sâeâ¦Â°SOVIET TALKS ON NUCLEAR ARMS REOPEN IN FINLAND | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/lemm-explains-poor-health-caused-decision-to-retire.html | Lemm Explains Poor Health Caused Decision to Retire | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/connecticut-vote-too-close-to-call-candidates-pressing-to-get-large.html | CONNECTICUT VOTE TOO CLOSE TO CALL | True | By Joseph B. Treaster;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/super-wave-is-2d-in-drive-to-wire-0brien-drives-victor-to-7.html | SUPER WAVE IS 2D IN DRIVE TO WIRE | True | By Louis Effrat;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/vandalismplagued-town-will-use-dogs-at-schools.html | Vandalismâeâ¦Â°Plagued Town Will Use Dogs at Schools | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/visit-by-billy-graham-reflects-a-new-tolerance-in-portugal.html | Visit by Billy Graham Reflects A New Tolerance in Portugal | True | By Marvine Howe;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/letters-to-the-editor.html | Letters to the Editor | True | P. FRANK WINKLER Middlebury, Vt., Oct. 25, 1970 | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/2000-mourn-diem-at-saigon-grave-better-times-recalled-on-7th.html | 2,000 MOURN DIEM AT SAIGON GRAVE | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/talks-on-european-airbus-put-off-at-britains-request.html | Talks on European Airbus Put Off at Britain's Request | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/merchants-efforts-step-up-bigstore-sales-survey-shows-rise-last.html | Merchantsâeâ¦Â° Efforts Step Up Bigâeâ¦Â°Store Sales | True | By Isadore Barmash | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/levin-will-be-president-of-garden-after-merger-levin-to-assume.html | Levin Will Be President Of Garden After Merger | True | By Gene Smith | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/juvar-snaps-jinx-in-jersey-sprint-filly-is-first-by-3-lengths-after.html | JUVAR SNAPS JINX IN JERSEY SPRINT | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/effort-at-arbitration-fails-in-lentlowenstein-dispute.html | Effort at Arbitration Fails In Lentâeâ¦Â°Lowenstein Dispute | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/house-unit-appeals-ban-on-printing-radical-list.html | House Unit Appeals Ban On Printing âeâ¦Â°Radicalâeâ¦Â° List | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/cardinal-cushing.html | Cardinal Cushing | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/helping-lost-youths.html | Helping Lost Youths | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/second-series-set-for-opera-on-film.html | SECOND SERIES SET FOR âeâ¦Â°OPERA ON FILMâeâ¦Â° | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/gross-concludes-bid-for-senate-more-campaigning-set-by-williams.html | Gross Concludes Bid for Senate | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/rule-in-spotlight-in-raiderchief-tie.html | Rule in Spotlight in Raiderâeâ¦Â°Chief Tie | True | By William N. Wallace | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/israel-presses-aid-efforts-in-africa.html | Israel Presses Aid Efforts in Africa | True | By William Borders;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/catching-up-the-courts.html | Catching Up the Courts | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/76ers-overwhelm-cavaliers-by-141-87.html | 76ERS OVERWHELM CAVALIERS BY 141âeâ¦Â°87 | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/is-actually-a-vote-for-coolidge-observer.html | Is Actually a Vote for Coolidge?; OBSERVER | True | BY Russell Baker | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/changes-in-price-of-gold-widening-but-monetary-ills-are-not-linked.html | CHANGES IN PRICE OF GOLD WIDENING | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/2million-bid-gets-gorgeous-hotel.html | $2âⁱⁱⁱⁱⁱ*Million Bid Gets âⁱⁱⁱⁱ*Gorgeousâⁱⁱⁱⁱ' Hotel | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/life-appoints-advertising-director.html | Life Appoints Advertising Director | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/israel-is-accused-of-rights-violation.html | ISRAEL IS ACCUSED OF RIGHTS VIOLATION | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/the-labels-on-these-cosmetics-can-whet-an-appetite.html | The Labels on These Cosmetics Can Whet an Appetite | True | By Angela Taylor;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/warriors-beaten-in-oakland-game-frazier-leads-attack-with-21-points.html | WARRIORS BEATEN IN OAKLAND GAME | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/accuser-contradicts-wpixs-chief.html | Accuser Contradicts WPIX's Chief | True | By Fred Ferretti | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/pentecostals-gain-among-catholics-pentecostalism-is-growing-among-u.html | Pentecostals Gain Among Catholics | True | By Edward B. Fiske | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/miss-thompson-1967-debutante-engaged-to-wed.html | Miss Thompson, 1967 Debutante, Engaged to Wed | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/con-edison-is-fined-5000-for-2-oil-spills.html | Con Edison Is Fined $5,000 for 2 Oil Spills | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/french-open-inquiry-in-fire-toll-of-144.html | French Open Inquiry in Fire Toll of 144 | True | By John L. Hess;Special to The New York Tim?? | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/metals-concern-raises-dividend-and-declares-an-additional-payout.html | Metals Concern Raises Dividend and Declares an Additional Payout | True | By Robert Walker | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/radio-station-kdka-has-50th-anniversary.html | Radio Station KDKA Has 50th Anniversary | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/waiters-postpone-strike-for-a-day.html | WAITERS POSTPONE STRIKE FOR A DAY | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/guild-negotiators-reach-terms-with-the-times-and-the-news.html | Guild Negotiators Reach Terms With The Times and The News | True | By Damon Stetson | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/galen-cisco-gets-promotion.html | Galen Cisco Gets Promotion | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/heir-apparent-to-general-abrams.html | Heir Apparent to General Abrams | True | Frederick Carlton Weyand | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/unionizing-efforts-recur-in-state-dept.html | UNIONIZING EFFORTS RECUR IN STATE DEPT. | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/nixon-leads-nation-in-paying-tribute.html | Nixon Leads Nation in Paying Tribute | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/stocks-retreat-on-london-board-inflation-fears-and-labor-disputes.html | STOCKS RETREAT ON LONDON BOARD; ??nflation Fears and Labor Disputes Spur Drop | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/consolidation-step-by-delafield-firm.html | CONSOLIDATION STEP BY DELAFIELD FIRM | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/air-current-suspected-as-smallpox-carrier.html | Air Current Suspected as Smallpox Carrier | True | By Walter Sullivan | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/concern-with-law-and-order-on-rise-state-democrats-indicate-in.html | Concern With Law and Order on Rise, State Democrats Indicate in Survey | True | By Daniel Yankelovich | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/joan-f-roby-plans-nuptials.html | Joan F. Roby Plans Nuptials | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/film-and-party-to-raise-funds-for-ship-hope.html | Film and Party To Raise Funds For Ship Hope | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/murder-charged-in-polish-aides-death.html | Murder Charged in Polish Aide's Death | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/orantes-ruffels-victors-in-tennis.html | ORANTES, RUFFELS VICTORS IN TENNIS | True | Buenos Aires Nov. 2 (UPI) &#8212; Top&#8208;seamed Manuel Orantes of Spain defeated Patricio Rodд&#173; riguez, of Chile, 6&#8208;3, 5&#8211;7, 6&#8208;2, 6&#8208;1, in the second round of the South American open internaд&#173; tional tennis championships to day. The event is part of the $200.000 world Grand Prix. | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/new-art-group-makes-resolve-to-push-for-reforms.html | New Art Group Makes Resolve to Push for Reforms | True | By Grace Glueck;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/new-commercial-bank-opens-in-new-hampshire.html | New Commercial Bank Opens in New Hampshire | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/city-says-its-uniformed-forces-must-improve-use-of-manpower.html | City Says Its Uniformed Forces Must Improve Use of Manpower | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/warren-to-teach-seminars.html | Warren to Teach Seminars | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/sound-and-cable-woes-beset-nixon-broadcast.html | Sound and Cable Woes Beset Nixon Broadcast | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/grand-union-to-have-opened-24-new-units-by-end-of70.html | Grand Union to Have Opened 24 New Units by End of âⁱⁱⁱⁱ'70 | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/aqueduct-jockeys.html | Aqueduct jockeys | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/wood-field-and-stream-flounder-and-trout-are-rewarding-when-winds.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/court-approval-asked-companies-take-merger-action.html | Court Approval Asked | True | By Alexander R. Hammer | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/new-type-of-gallup-poll-finds-most-favor-total-pullout-in-71.html | New Type of Gallup Poll Finds Most Favor Total Pullout in â€šÃ„Â'71 | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/election-ticket.html | Election Ticket | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/burnett-gets-operation.html | Burnett Gets Operation | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/substitute-takes-helm-in-2d-half-he-replaces-bradshaw-and-clicks-on.html | SUBSTITUTE TAKES HELM IN 2D HALF | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/new-orleans-greets-a-river-queen-whose-reign-seems-ended.html | New Orleans Greets a River Queen Whose Reign Seems Ended | True | By Roy Reed;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/nixon-visits-his-aunt-at-convalescent-home.html | Nixon Visits His Aunt At Convalescent Home | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/depro-esst-johns-star-signed-to-nets-contract.html | DePre, Esâ€šÃ„Â"St. John's Star, Signed to Netsâ€šÃ„Â' Contract | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/prices-advance-in-corn-futures-wheat-also-registers-rise-soybeans.html | PRICES ADVANCE IN CORN FUTURES | True | By James J. Nagle | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/jerry-la-peter-51-led-perfume-house.html | JERRY LA PETER, 51, LED PERFUME HOUSE | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/buckley-backing-disavowed.html | Buckley Backing Disavowed | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/trudeau-offers-bill-to-cut-wide-emergency-powers-trudeau-offers-a.html | Trudeau Offers Bill to Cut Wide Emergency Powers | True | By Jay Walz;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/ryerson-press-sold.html | Ryerson Press Sold | True | By Edward Cowan;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/coast-kidnapper-gets-life.html | Coast Kidnapper Gets Life | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/burch-chides-democrats-on-free-tv.html | Burch Chides Democrats on â€šÃ„Â'Freeâ€šÃ„Â' TV | True | By Christopher Lydon;Special to The New York Times | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/arkansas-prisoners-release-4-hostages.html | ARKANSAS PRISONERS RELEASE 4 HOSTAGES | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/hundreds-of-candidates-on-ballots-in-city-today.html | Hundreds of Candidates On Ballots in City Today | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-03 | 1970-11-03 | https://www.nytimes.com/1970/11/03/archives/mary-diana-jessup-is-married-in-venice.html | Mary Diana Jessup Is Married in Venice | True | | 1998-10-21 | RE0000789043 | B00000622932 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/house-seats-shift-between-major-parties-in-patchwork-pattern.html | House Seats Shift Between Major Parties in Patchwork Pattern | True | By Warren Weaver Jr. | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/abitibi-paper-lifts-price-of-newsprint-8-a-ton.html | Abitibi Paper Lifts Price Of Newsprint $8 a Ton | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/st-bonaventure-to-shut-if-coed-visits-keep-up.html | St. Bonaventure to Shut If Coed Visits Keep Up | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/25-amex-firms-join-analysis-program.html | 25 AMEX FIRMS JOIN ANALYSIS PROGRAM | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/japan-sees-yakutia-fields-as-source-japan-weighs-yakutia-fields-in.html | Japan Sees Yakutia Fields as Source | True | By Takashi Oka;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/premier-says-north-korea-saw-a-war-with-us-near-in-1968.html | Premier Says North Korea Saw A War With U.S. Near in 1968 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/st-paul-companies-inc-expands-earnings-sharply.html | St. Paul Companies, Inc., Expands Earnings Sharply | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/books-of-the-times-london-1600-as-you-like-it.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/patrolman-is-charged-with-possession-of-drugs.html | Patrolman Is Charged With Possession of Drugs | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/duke-power-net-off-in-9-months-drop-is-in-spite-of-revenue-rise-and.html | DUKE POWER NET OFF IN 9 MONTHS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/the-presidents-daughter-yiddishamerican-comedy-opens.html | â€šÃ„Â'The President's Daughter,â€šÃ„Â' Yiddishâ€šÃ„Â'American Comedy, Opens | True | Thomas Lask | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/kennedy-an-easy-victor-he-may-get-60-of-vote.html | Kennedy an Easy Victor; He May Get 60% of Vote | True | By Bill Kovach;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/soutar-captures-50000-bowling.html | SOUTAR CAPTURES $50,000 BOWLING | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/screen-jacobs-aka-cassius-clay-begins-runkiley-is-narrator-of.html | Screen: Jacobs's 'a.k.a. Cassius Clay' Begins Run;Kiley Is Narrator of Evslin Script 'Computer Wore Tennis Shoes' Also Opens. | True | By Roger Greenspun | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/many-votes-split-gore-and-tydings-targets-of-nixon-lose-to-gop-but.html | MANY VOTES SPLIT | True | By R. W. Apple Jr. | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/mets-open-at-home-with-expos-april-6.html | METS OPEN AT HOME WITH EXPOS APRIL 6 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/price-of-simca-rises-72.html | Price of Simca Rises $72 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/governor-ahead-in-rockland-vote-buckley-also-is-leading-county.html | GOVERNOR AHEAD IN ROCKLAND VOTE | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/collapse-of-bridge-laid-to-high-stress.html | COLLAPSE OF BRIDGE LAID TO HIGH STRESS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/thirteen-years-after-saarinen.html | Thirteen Years After Saarinen | True | By Rita Reif | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/new-police-chief-is-found-shot-to-death-in-oklahoma.html | New Police Chief Is Found Shot to Death in Oklahoma | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/spaniards-strike-to-aid-prisoners-15000-to-25000-join-to-press.html | SPANIARDS STRIKE TO AID PRISONERS | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/burdick-defeats-kleppe-in-north-dakota-contest.html | Burdick Defeats Kleppe In North Dakota Contest | True | By William Robbins;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/article-1-no-title.html | Article 1 â€ŠÂ—â€ŠÂ—Â No Title | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/facts-on-freshmen-at-columbia.html | Facts on Freshmen at Columbia | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/a-peanut-farmer-wins-race-in-georgia.html | A Peanut Farmer Wins Race in Georgia | True | By Paul Delaney;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/neversink-will-stay-dry-5-liquor-issues-defeated.html | Neversink Will Stay Dry; 5 Liquor Issues Defeated | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/new-jersey-vote.html | New Jersey Vote | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/hickel-bids-nation-buy-park-sites.html | Hickel Bids Nation Buy Park Sites | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/stevenson-defeats-smith-for-illinois-senate-seat.html | Stevenson Defeats Smith For Illinois Senate Seat | True | By E. W. Kenworthy;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/slain-legislator-reelected.html | Slain Legislator Râ€ŠÂ—â€ŠÂ—elected | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/when-the-war-really-began-foreign-affairs.html | When the War Really Began | True | By C. L. Sulzberger | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/brazilians-report-arrests-charging-a-terrorist-plot.html | Brazilians Report Arrests, Charging a Terrorist Plot | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/gilligan-elected-governor-in-ohio-taft-leads-metzenbaum-in-tight.html | GILLIGAN ELECTED GOVERNOR IN OHIO | True | By James M. Naughton;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/fire-causes-traffic-snarl-on-henry-hudson-parkway.html | Fire Causes Traffic Snarl On Henry Hudson Parkway | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/governor-rockefeller-again.html | Governor Rockefeller Again | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/marcel-o-cote.html | MARCEL O. COTE | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/abortion-is-the-issue-in-washington-state.html | Abortion Is the Issue in Washington State | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/us-consuls-visit-2-generals-again.html | U.S. CONSULS VISIT 2 GENERALS AGAIN | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/humphrey-sent-to-senate-again-defeats-macgregor-to-take-seat-held.html | HUMPHREY SENT TO SENATE AGAIN | True | By Seth S. King;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/owner-unhappy-with-151-mark-roberts-is-brought-up-from-minors-to.html | OWNER UNHAPPY WITH 1â€ŠÂ—â€ŠÂ—â€Š1 MARK | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/weekly-tv-discussion-of-news-drawing-10-million-in-germany.html | Weekly TV Discussion of News Drawing 10 Million in Germany | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/girl-9-beaten-and-raped-at-polo-grounds-project.html | Girl, 9, Beaten and Raped At Polo Grounds Project | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/nyu-booters-defeated-by-new-havens-team-21.html | N.Y.U. Banters Defeated By New Haven's Team, 2â€ŠÂ—â€Š1 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/friends-of-channel-13-plan-a-ball-at-lincoln-center.html | Friends of Channel 13 Plan a Ball at Lincoln Center | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/housing-proposal-in-a-close-count-yes-votes-have-offset-by-no.html | HOUSING PROPOSAL IN A CLOSE COUNT | True | By Peter Kihss | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/stock-manipulation-of-eltronics-laid-by-sec-to-muscat.html | Stock Manipulation Of Elâ€ŠÂ—â€ŠÂ—â€Štronics Laid By S.E.C. to Muscat | True | By Terry Robards | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/johnson-votes-absentee.html | Johnson Votes Absentee | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/james-c-austin-51-dead-oil-manager-in-far-east.html | James C. Austin, 51, Dead; Oil Manager in Far East | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/waiters-strike-off-again-mediation-session-today.html | Waitersâ€ŠÂ—â€ŠÂ—â€Š Strike Off Again; Mediation Session Today | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/bank-reports.html | Bank Reports | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/three-tests-for-an-electorate.html | Three Tests for an Electorate | True | By Carl Cohen | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/obl-joins-condors-staff.html | Obl Joins Condorsâ€ŠÂ—â€ŠÂ—â€Š Staff | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/state-halts-westbury-race-bets-on-evidence-of-tranquilizing.html | State Halts Westbury Race Bets On Evidence of Tranquilizing | True | By Michael Strauss;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/peking-sees-a-victory-for-revolution-in-us.html | Peking Sees a Victory For Revolution in U.S. | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/the-election-at-a-glance.html | The Election at a Glance | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/virginians-reelect-byrd-to-the-senate.html | Virginians Reâ€ŠÂ—â€ŠÂ—â€Šelect Byrd to the Senate | True | By Ben A. Franklin;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/gore-is-out-as-gop-wins-in-tennessee.html | Gore Is Out as G. O. P. Wins in Tennessee | True | By James T. Wooten | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/house-delegation-elected-by-north-carolina-voters.html | House Delegation Elected By North Carolina Voters | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/itkin-tells-court-of-teamster-graft.html | ITKIN TELLS COURT OF TEAMSTER GRAFT | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/indians-seize-army-center-for-use-as-cultural-base.html | Indians Seize Army Center For Use as Cultural Base | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/trenton-is-quiet-after-racial-strife.html | TRENTON IS â€¦Â¿QUIET â€¦Â´ AFTER RACIAL STRIFE | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/st-francis-prep-wins-306.html | St. Francis Prep Wins, 30â€¦Â¿6 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/depugh-aide-gets-3-years.html | DePugh Aide Gets 3 Years | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/allende-plans-plebiscites-if-congress-balks-moves.html | Allende Plans Plebiscites If Congress Balks Moves | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/holzman-orders-drill-for-knicks-coach-is-displeased-by-play-of-new.html | HOLZMAN ORDERS DRILL FOR KNICKS | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/olof-wallenius-is-dead-at-68-headed-swedish-shipping-line.html | Olof Wallenius Is Dead at 68; Headed Swedish Shipping Line | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/enemy-is-reported-nearing-pnompenh.html | ENEMY IS REPORTED NEARING PNOMPENH | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/senator-cannon-claims-third-term-in-nevada-but-governors-race-is-close.html | Senator Cannon Claims Third Term in Nevada but Governor's Race Is Close | True | By Robert A. Wright;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/what-does-it-mean-for-1972-washington.html | What Does It Mean for 1972? | True | By James Reston | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/plunge-kills-tree-cutter.html | Plunge Kills Tree Cutter | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/inflation-and-elections-administration-now-ready-for-gamble-of.html | Inflation and Elections | True | By Leonard S. Silk | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/rabbi-david-englander.html | RABBI DAVID ENGLANDER | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/aftermath-of-defeat-state-democrats-with-unity-imperiled-must-find.html | Aftermath of Defeat | True | By Frank Lynn | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/stocks-on-amex-shift-to-gains-first-rise-in-seven-sessions-turnover.html | STOCKS ON AMEX SHIFT TO GAINS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/senator-mansfield-returned-to-office-by-montanans.html | Senator Mansfield Returned To Office by Montanans | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/johannes-urzidil-writer-dies-close-friend-of-kafka-was-74.html | Johannes Urzidil, Writer, Dies; Close Friend of Kafka Was 74 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/proxmire-and-lucey-win-in-wisconsin.html | Proxmire and Lucey Win in Wisconsin | True | By Ags Salpukas;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/grants-attitude-helps-keep-vikings-on-even-keel.html | Grant's Attitude Helps Keep Vikings on Even Keel | True | By William N. Wallace | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/phils-complete-deal-for-flood-obtain-three-players-from-senators-in.html | PHILS COMPLETE DEAL FOR FLOOD | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/kennedy-airport-defended-by-faa-charge-by-pilots-that-field-is-not.html | KENNEDY AIRPORT DEFENDED BY F.A.A. | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/theater-emlyn-williams-is-back-as-dickens-also-tully-hall-has-him.html | Theater: Emlyn Williams Is Back as Dickens | True | By Clive Barnes | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/woman-in-submerged-car-is-saved-by-sailor-on-leave.html | Woman in Submerged Car Is Saved by Sailor on Leave | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/vacuum-cleaner-dispute-grows-may-er-presses-for-ruling-on-legality.html | â€¦Â¿Vacuum Cleanerâ€¦Â´ Dispute Grows | True | By John S. Radosta | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/workers-sympathize-in-agony-or-glee.html | Workers Sympathize in Agony or Glee | True | By Michael T. Kaufman | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/taming-the-technological-monster.html | Taming the Technological Monster | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/democrat-appears-nebraska-governor.html | DEMOCRAT APPEARS NEBRASKA GOVERNOR | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/nude-ballet-scene-is-danced-in-london.html | NUDE BALLET SCENE IS DANCED IN LONDON | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/30year-mark-ended-by-victory-of-buckley.html | 30â€¦Â¿Year Mark. Ended By Victory of Buckley | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/fernand-gravey-actor-is-dead-star-of-french-stage-and-movies.html | Fernand Gravey, Actor, Is Dead; Star of French Stage and Movies | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/montoya-reelected-to-senate-in-new-mexico-race.html | Montoya Reâ€¦Â¿elected to Senate in New Mexico Race | True | By Anthony Ripley;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/arms-talks-begin-working-sessions-us-and-soviet-resume-in.html | ARMS TALKS BEGIN WORKING SESSIONS | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/williams-winner-in-race-in-jersey-all-incumbents-reelected-in.html | WILLIAMS WINNER IN RACE IN JERSEY | True | By Ronald Sullivan | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/deadline-extended-6-months-on-new-car-safety-devices.html | Deadline Extended 6 Months On New Car Safety Devices | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/silver-cross-lists-dinner.html | Silver Cross Lists Dinner | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/statement-by-hanoi-in-un-accuses-us.html | STATEMENT BY HANOI IN U.N. ACCUSES U.S. | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/senatorelect-buckley.html | Senatorâ€śâ€śâ€™Elect Buckley | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/steinkraus-victor-as-horse-show-opens-here.html | Steinkraus Victor as Horse Show Opens Here | True | By John Rendel | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/montoni-and-bonde-join-for-recital-on-viola-and-piano.html | Montoni and Bonde Join for Recital On Viola and Piano | True | Donal Henahan | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/nixon-is-said-to-be-pleased-with-election-result.html | Nixon Is Said to Be â€śÂ„Â¬Â’Pleasedâ€śÂ„Â¬Â‚ With Election Result | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/trv-shows-loss-in-third-quarter.html | Lâ€śÂ„Â¬Â‚Tâ€śÂ„Â¬Â‚V SHOWS LOSS IN THIRD QUARTER | True | By Clare M. Reckert | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/market-place-investors-left-out-in-the-cold.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/us-controller-approves-merger-of-jersey-banks.html | U.S. Controller Approves Merger of Jersey Banks | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/jaspers-top-nyu-for-team-honors-manhattan-sweeps-varsity-and.html | JASPERS TOP N.Y.U. FOR TEAM HONORS | True | By Al Harvin | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/miss-emily-huntington-betrothed.html | Miss Emily Huntington Betrothed | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/4-killed-in-amman-clash-gaza-strip-blasts-hurt-8.html | 4 Killed in Amman Clash; Gaza Strip Blasts Hurt 8 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/academic-thesis-in-soviet-criticized.html | Academic Thesis in Soviet Criticized | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/those-54-in-the-bus-are-all-in-the-family.html | Those 54 in the Bus Are All in the Family | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/and-still-governor-nelson-aldrich-rockefeller.html | ...and Still Governor | True | By Albin Krebs | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/polish-aides-killer-is-termed-a-zealot.html | POLISH AIDE'S KILLER IS TERMED A ZEALOT | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/west-tops-watson-in-south-carolina.html | West Tops Watson in South Carolina | True | By Homer Bigart;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/advertising-arpege-warms-up-promises.html | Advertising | True | By Philip H. Dougherty | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/representatives-elected-in-city.html | REPRESENTATIVES ELECTED IN CITY | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/hartke-and-roudebush-in-close-race.html | Hartke and Roudebush in Close Race | True | By George Vecsey;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/federal-judge-overrules-ban-on-criticism-of-kent-state-data.html | Federal Judge Overrules Ban On Criticism of Kent State Data | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/the-store-tv-spots-spawned.html | The Store TV Spots Spawned | True | By Judy Klemesrud | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/the-population-bomb.html | The Population Bomb | True | By Paul R. Ehrlich | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/gibson-23game-winner-voted-cy-young-award-for-2d-time.html | Gibson, 23â€śÂ„Â¬Â‚Game Winner, Voted Cy Young Award for 2d Time | True | By Neil Amdur | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/offshore-complex-pumps-petroleum-soviet-drilling-for-oil-offshore.html | Offshore Complex Pumps Petroleum | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/morocco-denies-reports-of-us-naval-base-there.html | Morocco Denies Reports Of U.S. Naval Base There | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/gop-sweeps-nassau-races-50000-plurality-for-caso-seen.html | G.O.P. Sweeps Nassau Races; 50,000 Plurality for Caso Seen | True | By Roy R. Silver;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/rockefeller-and-buckley-are-supported-in-suffolk.html | Rockefeller and Buckley Are Supported in Suffolk | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/5-companies-plan-231million-total-of-new-offerings.html | 5 Companies Plan $231â€śÂ„Â¬Â‚Million Total Of New Offerings | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/miss-dennin-fiancee-of-architect.html | Miss Dennin Fiancee of Architect. | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/2-policemen-seized-in-bribery-attempt.html | 2 POLICEMEN SEIZED IN BRIBERY ATTEMPT | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/voting-and-the-economy-democrats-as-the-party-of-prosperity-found.html | Voting and the Economy | True | By Max Frankel | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/muskies-stature-called-factor-behind-tv-reply.html | Muskie's â€śÂ„Â¬Â’Statureâ€śÂ„Â¬Â‚ Called Factor Behind TV Reply | True | By David E. Rosenbaum | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/mrs-eisenhower-votes.html | Mrs. Eisenhower Votes | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/lewis-f-manly.html | LEWIS F. MANLY | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/british-gold-reserves-rose-in-october.html | British Gold Reserves Rose in October | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/goldberg-keeps-dignity-in-defeat-says-he-accepts-the-verdict.html | GOLDBERG KEEPS DIGNITY IN DEFEAT | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/westchester-going-to-rockefeller-21.html | Westchester Going to Rockefeller, 2â€śÂ„Â¬Â‚1 | True | BY Linda Greenhouse;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/reagan-reelected-murphy-is-defeated-regan-wins-2d-term-tunney.html | Reagan Reâ€śÂ„Â¬Â‚elected; Murphy Is Defeated | True | By Wallace Turner;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/chiles-first-lady-an-ardent-feminist.html | Chile's First Lady: An Ardent Feminist | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/john-b-ward-56-school-designer-architect-former-aide-at-corning.html | JOHN B. WARD, 56, SCHOOL DESIGNER | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/gilels-and-hurok-mark-sovietus-anniversary.html | Gilels and Hurok Mark SovietâŚâŚ.â°U. S. Anniversary | True | By Alden Whitman | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/office-zoning-plan-dropped-in-suburb.html | OFFICE ZONING PLAN DROPPED IN SUBURB | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/vietcong-gone-bombers-gone-but-not-villages-scars.html | Vietcong Gone, Bombers Gone, but Not Village's Scars | True | By Ralph BlumenthalSpecial to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/w-86th-st-traffic-halted-by-break-in-water-main.html | W. 86th St. Traffic Halted by Break in Water Main | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/frog-satellite-delayed-again.html | Frog Satellite Delayed Again | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/rural-chileans-look-to-allende-to-ease-their-lot.html | Rural Chileans Look to Allende to Ease Their Lot | True | By Joseph NovitskiSpecial to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/7-grand-children-are-dodge-heirs-judge-signs-order-to-divide.html | 7 GRANDCHILDREN ARE DODGE HEIRS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/each-party-registers-gain-of-seat-in-a-house.html | Each Party Registers Gain of Seat in a House | True | By Clayton Knowles | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/official-disputes-miss-daviss-suit-prison-aide-says-she-had.html | OFFICIAL DISPUTES MISS DAVIS'S SUIT | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/roth-and-du-pont-elected-to-congress-in-delaware.html | Roth and du Pont Elected To Congress in Delaware | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/gop-candidates-sweep-to-victory-in-connecticut-connecticut-vote.html | G.O.P. Candidates Sweep To Victor in Connecticut | True | By Joseph B. Treaster | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/ottinger-runs-2d-goodell-poor-third-conservative-aided-by-suburban.html | OTTINGER RUNS 2D | True | By Maurice Carroll | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/faraci-first-in-run-power-team-victor.html | FARACI FIRST IN RUN; POWER TEAM VICTOR | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/us-military-five-wins.html | U.S. Military Five Wins | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/allischalmers-buys-right-to-use-rollsroyce-engine.html | AllisâŚÂ°Chalmers Buys Right To Use RollsâŚÂ°Royce Engine | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/sj-heyman-weds-miss-feuerstein.html | S. J. Heyman Weds Miss Feuerstein | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/marlboro-music-a-cooler-group-players-in-concert-series-show-their.html | MARLBORO MUSIC: A COOLER GROUP | True | By Theodore Strongin | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/bath-industries-settles-suit-against-shareholders.html | Bath Industries Settles Suit Against Shareholders | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/city-opera-to-give-menotti-premiere.html | CITY OPERA TO GIVE MENOTTI PREMIERE | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/bank-aide-is-held-in-72937-fraud-accused-of-embezzlement-at-branch.html | BANK AIDE IS HELD IN 572,937 FRAUD | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/vincent-pellegrino.html | VINCENT PELLEGRINO | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/senator-hart-defeats-mrs-romney-in-michigan.html | Senator Hart Defeats Mrs. Romney in Michigan | True | By Jerry M. FlintSpecial to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/american-airline-is-laying-off-700-other-cutbacks-at-twa-and-pan-am.html | AMERICAN AIRLINE IS LAYING OFF 700 | True | By Gene Smith | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/moss-defeats-ninon-backer-in-utah.html | Moss Defeats Ninon Backer in Utah | True | By John D. MorrisSpecial to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/studebaker-bids-for-cerro-corp-proposes-to-acquire-metal-producer.html | STUDEBAKER BIDS FOR CERRO CORP. | True | By Alexander R. Hammer | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/nonresident-taxpayers-protest-in-philadelphia.html | Nonresident Taxpayers Protest in Philadelphia | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/a-polite-whoop-of-victory-on-east-73d-street.html | A Polite Whoop of Victory on East 73d Street | True | By McCandlish Phillips | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/wallace-elected-governor-in-alabama-landslide-vote.html | Wallace Elected Governor In Alabama Landslide Vote | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/activities-offered-for-children.html | Activities Offered for Children | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/gop-is-set-back-in-major-states-a-net-democratic-gain-of-7-probable.html | G.O.P. IS SET BACK IN MAJOR STATES | True | By John Herbers | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/cunningham-back-for-a-12day-run-troupe-dances-rainforest-at.html | CUNNINGHAM BACK FOR A 12DAY RUN | True | Anna Kisselgoff. | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/2-from-us-accused-by-moscow-on-jews.html | 2 FROM U.S. ACCUSED BY MOSCOW ON JEWS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/calley-and-lawyer-get-depositions-near-sonny.html | Calley and Lawyer Get Depositions Near Sonny | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/taysachs-group-will-gain-at-dance.html | TayâŚ.â°Sachs Group Will Gain at Dance | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/rothschilds-seek-nonferrous-metals-coup-rothschilds-try-coup-in.html | Rothschilds Seek Nonferrous Metals Coup | True | By Clyde H. FarnsworthSpecial to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/senate-moderates-retain-control-despite-setbacks-moderateliberal.html | Senate Moderates Retain Control Despite Setbacks | True | By John W. Finney | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/20-on-government-jobs.html | 20% on Government Jobs | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/article-2-no-title.html | Article 2 âŚ.â°âŚ.â°âŚ.â° No Title | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/arkansas-democrat-defeats-rockefeller-bumpers-democrat-defeats.html | Arkansas Democrat Defeats Rockefeller | True | By Roy Reed;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/war-protester-wins-appeal.html | War Protester Wins Appeal | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/market-achieves-a-surprising-rise-election-day-uncertainties-offer.html | MARKET ACHIEVES A SURPRISING RISE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/fannin-apparent-winner-in-arizona.html | Fannin Apparent Winner in Arizona | True | By Steven V. Roberts;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/iowa-congressman-slogs-two-miles-in-mud-to-vote.html | Iowa Congressman Slogs Two Miles in Mud to Vote | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/westchester-vote.html | Westchester Vote | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/king-resources-skips-a-payment-fails-to-pay-the-interest-on.html | KING RESOURCES SKIPS A PAYMENT | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/prouty-defeats-hoff-in-vermont-senator-named-to-3d-term-over-former.html | PROUTY DEFEATS HOFF IN VERMONT | True | By Robert Reinhold;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/byrd-triumphs-in-west-virginia-easily-wins-a-third-term-in-senate.html | BYRD TRIUMPHS IN WEST VIRGINIA | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/buckleys-views-on-issues-that-may-confront-him.html | Buckley's Views on Issues That May Confront Him | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/mrs-samuel-tarshis.html | MRS. SAMUEL TARSHIS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/liquidated-brokerage-firm-pays-off-all-of-its-accounts.html | Liquidated Brokerage Firm Pays Off All of Its Accounts | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/symington-wins-4th-senate-term-missouri-democrat-at-69-edges-a.html | SYMINGTON WINS 4TH SENATE TERM | True | By B. Drummond Ayres Jr.;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/3-escapees-are-recaptured.html | 3 Escapees Are Recaptured | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/confidence-grows-here.html | Confidence Grows Here | True | BY Leonard Koppett | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/fiancee-of-suspect-in-mailâ€‘theft-ring-seized-in-courthouse-surprise.html | Fiancee of Suspect in Mailâ€‘Theft Ring Seized in Courthouse Surprise | True | By Morris Kaplan | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/lolita-to-appear-as-musical-in-71.html | â€˜LOLITAâ€™ TO APPEAR AS MUSICAL IN â€˜71 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/lowenstein-loses-seat-in-congress-lent-tops-antiwar-liberal-on-li.html | LOWENSTEIN LOSES SEAT IN CONGRESS | True | By Richard L. Madden | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/pistons-top-royals-on-8-free-throws-in-last-2-minutes.html | Pistons Top Royals On 8 Free Throws In Last 2 Minutes | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/fanny-may-cites-increased-yields.html | FANNY MAY CITES INCREASED YIELDS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/an-editor-for-upi-killed-in-car-crash.html | AN EDITOR FOR U.P.I. KILLED IN CAR CRASH | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/4term-governor-victory-helps-party-retain-control-of-the.html | 4â€‘TERM GOVERNOR | True | By Richard Reeves | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/jury-panel-exhausted.html | Jury Panel Exhausted | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/victor-smiles-while-alsoâ€‘ran-gasps.html | Victor Smiles While Alsoâ€‘Aâ€‘Ran Gasps | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/federated-stores-is-studying-new-discount-furniture-unit.html | Federated Stores Is Studying New Discount Furniture Unit | True | By Isadore Barmash | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/bridge.html | Bridge | True | BY Alan Truscott | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/massachusetts-voters-get-the-wrong-ballot.html | Massachusetts Voters Get the Wrong Ballot | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/the-electoral-struggle.html | The Electoral Struggle | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/yale-student-wins-award-for-aid-in-measuring-light.html | Yale Student Wins Award For Aid in Measuring Light | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/jane-fonda-accused-of-smuggling.html | Jane Fonda Accused of Smuggling | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/jerry-jeff-walker-joined-by-friends-for-song-portraits.html | Jerry Jeff Walker Joined by Friends For Song Portraits | True | John S. Wilson. | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/louise-ramsdell.html | LOUISE RAMSDELL | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/accord-reached-on-transatlantic-fares.html | Accord Reached on Transâ€‘Aâ€‘Atlantic Fares | True | By Richard Witkin | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/news-poll-correctly-predicted-rockefeller-buckley-contests.html | News Poll Correctly Predicted Rockefeller, Buckley Contests | True | By Martin Tolchin | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/brazilian-cruzeiro-devalued.html | Brazilian Cruzeiro Devalued | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/calley-trial-motions-delayed.html | Calley Trial Motions Delayed | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/kirk-defeated-in-florida-cramer-loses-to-chiles.html | Kirk Defeated in Florida; Cramer Loses to Chiles | True | By Jon Nordheimer;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/israel-completes-bolstering-of-her-defenses-at-suez.html | Israel Completes Bolstering Of Her Defenses at Suez | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/london-stocks-muster-advance-500issue-index-inches-up-by-174-to.html | LONDON STOCKS MUSTER ADVANCE | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/leone-victorious-in-brooklyn-race-incumbent-will-serve-out-3-y-ears.html | LEONE VICTORIOUS IN BROOKLYN RACE | True | By Thomas P. Ronan | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/merchant-fleet-in-us-cut-by-a-million-tons-in-1969.html | Merchant Fleet in U.S. Cut By a Million Tons in 1969 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/norman-kestenbaum.html | NORMAN KESTENBAUM | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/shapp-democrat-elected-governor-of-pennsylvania.html | Shapp, Democrat, Elected Governor of Pennsylvania | True | By Donald Janson;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/william-f-fielden-dies-tobacco-executive-was-55.html | William F. Fielden Dies; Tobacco Executive Was 55 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/pricing-of-turner-imports-unfair-tariff-panel-rules.html | Pricing of Turner Imports Unfair, Tariff Panel Rules | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/us-and-soviet-reducing-fleets-in-mediterranean.html | U.S. and Soviet Reducing Fleets in Mediterranean | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/letters-to-the-editor.html | Letters to the Editor | True | Charles U. Lowe M.d. Scientific Director National Institute of Child Health and Human Development Bethesda, Md., Oct. 23, 1970 | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/few-breakdowns-mar-the-process-third-of-the-registered-vote-is-cast.html | FEW BREAKDOWNS MAR THE PROCESS | True | By Murray Schumach | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/dean-is-appointed-at-liu.html | Dean Is Appointed at L.I.U. | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/aide-to-halaby-is-named.html | Aide to Halaby Is Named | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/sports-the-times-homecoming-of-sorts.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/un-assembly-is-ready-to-debate-3-resolutions-on-mideast.html | U.N. Assembly. Is Ready to Debate 3 Resolutions on Mideast | True | By Henry Tanner;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/rock-and-ballet-hit-stride-as-partners.html | Rock and Ballet Hit Stride as Partners | True | By Anna Kisselgoff | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/mrs-cudone-leads-by-shot-with-75-in-northsouth-golf.html | Mrs. Cudone Leads by Shot With 75 in Northâ€šÃ„ÃSouth Golf | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/75-men-press-search-in-baffling-murder-of-teacher.html | 75 Men Press Search in Baffling Murder of Teacher | True | By Lacey Fosburgh | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/saigon-estimates-flood-toll-at-193.html | Saigon Estimates Flood Toll at 193 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/midwest-exchange-nominates-leader.html | MIDWEST EXCHANGE NOMINATES LEADER | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/a-tax-on-the-first.html | A Tax on the First | True | Sincerely yours, Sam J. Ervin Jr. | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/bank-plans-florida-unit.html | Bank Plans Florida Unit | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/news-summary-and-index-the-major-events-of-the-day-the-election.html | News Summary and Index | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/effies-and-clios-backers-planning-to-consolidate.html | Effies and Clios Backers Planning to Consolidate | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/senior-bowl-pay-raised.html | Senior Bowl Pay Raised | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/carbide-reviews-oil-and-gas-move-to-decide-soon-whether-to-stay-in.html | CARBIDE REVIEWS OIL AND GAS MOVE | True | By Gerd Wilcke | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/fishy-charge-on-bus-is-refunded-in-britain.html | Fishy Charge on Bus Is Refunded in Britain | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/boston-club-cites-health-reasons-gives-him-leave-of-absence-but.html | BOSTON CLUB CITES â€šÃ„Ã²HEALTH REASONSâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/the-owl-and-the-pussycat-bows-on-screen.html | 'The Owl and the Pussycat' Bows on Screen | True | By Vincent Canby | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/black-sergeant-denies-guilt-in-stuttgart-courtmartial.html | Black Sergeant Denies Guilt In Stuttgart Courtâ€šÃ„ÃMartial | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/colonel-denies-mylai-case-was-influenced-by-publicity.html | Colonel Denies Mylai Case Was Influenced by Publicity | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/suspect-to-get-mental-test.html | Suspect to Get Mental Test | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/richey-vanquishes-froehling-in-3-sets.html | RICHEY VANQUISHES FROEHLING IN 3 SETS | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/no-lunch-on-coffee-break.html | No Lunch on Coffee Break | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/blackman-dartmouth-coach-cautions-players-over-letdown-against.html | Blackman, Dartmouth Coach, Cautions Players Over Letdown Against Weaker Ivy Foes | True | By Deane McGowen | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/2-held-in-bomb-plot-are-freed-on-bail.html | 2 HELD IN BOMB PLOT ARE FREED ON BAIL | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/muskie-elected-to-3d-term-in-maine.html | Muskie Elected to 3d Term in Maine | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/theater-mild-earthlight-vigorous-young-cast-offers-celebration.html | Theater: Mild â€šÃ„Ã²Earthlightâ€šÃ„Ã´ | True | By Mel Gussow | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/extra-sugar-is-allocated-by-international-group.html | Extra Sugar Is Allocated By International Group | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/rene-pinchart-28-years-at-fencers-club-is-dead-coached-4-olympic.html | Rene Pinchart, 28 Years at Fencers Club, Is Dead | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/tydings-loses-to-beall-in-maryland-senate-race-mandel-wins.html | Tydings Loses to Beall in Maryland Senate Race | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/providence-schools-reopen.html | Providence Schools Reopen | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/newest-ranger-takes-workout-sternkowski-is-glad-to-see-some-players.html | NEWEST RANGER TAKES WORKOUT | True | By Gerald Eskenazi | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/ball-friday-to-assist-exchange-of-students.html | Ball Friday to Assist Exchange of Students | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/sdsled-crowd-in-detroit-marches-at-gm-building.html | S.D.S.â€ÂÂLed Crowd in Detroit Marches at G.M. Building | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/sidney-d-ripley-is-dead-realestate-broker-was-79.html | Sidney D. Ripley Is Dead; Realâ€ÂÂEstate Broker Was 79 | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/grass-race-won-by-mongos-pride-choice-rallies-from-ninth-in-one.html | GRASS RACE WON BY MONGO'S PRIDE | True | By Steve Cady | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/deadline-for-railroad-strike-is-extended-for-six-days.html | Deadline for Railroad Strike Is Extended for Six Days | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/columbias-new-freshmen-seem-passive-not-active-columbias-new.html | Columbia's New Freshmen Seem Passive, Not Active | True | By M. A. Farber | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/horney-clinic-to-hold-fete.html | Horney Clinic To Hold Fete | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/bonn-hits-a-snag-in-warsaw-talks-status-of-germans-in-areas-now-in.html | BONN HITS A SNAG IN WARSAW TALKS | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/1200-attend-panther-rally-protesting-trial-of-seale.html | 1,200 Attend Panther Rally Protesting Trial of Seale | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/commuters-delay-ed-in-4train-tieup-over-loss-of-a-shoe.html | Commuters Delayed In 4â€ÂÂTrain Tieâ€ÂÂUp Over Loss of a Shoe | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/jet-with-162-loses-wheel-during-takeoff-on-coast.html | Jet With 162 Loses Wheel During Takeâ€ÂÂOff on Coast | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/purge-demanded-among-fedayeen-guerrilla-newspaper-assails.html | PURGE DEMANDED AMONG FEDAYEEN | True | By Eric Pace;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/connecticut-goes-gop.html | Connecticut Goes G.O.P. | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/louisiana-negro-is-judge.html | Louisiana Negro Is Judge | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/truman-feeling-fine-as-he-votes.html | Truman â€ÂÂFeeling Fineâ€ÂÂ as He Votes | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/mcgee-is-reelected-to-third-term.html | McGee Is Reâ€ÂÂelected to Third Term | True | By Nan Robertson;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/obscenity-panel-head-says-report-will-help-society.html | Obscenity Panel Head Says Report Will Help Society | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/unesco-sets-pact-on-smuggled-art-votes-measure-to-combat-looting-of.html | UNESCO SETS PACT ON SMUGGLED ART | True | By John L. Hess;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/bentsen-defeats-bush-in-texas-despite-massive-effort-by-nixon.html | Bentsen Defeats Bush in Texas Despite Massive Effort by Nixon | True | BY Martin Waldron;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/lindsay-flying-to-london.html | Lindsay Flying to London | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/steelers-no-3-in-nfl.html | Steelers No. 3 in N.F.L. | True | By Murray Chass | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/allende-sworn-urges-sacrifice-new-president-asks-chile-to-support.html | ALLENDE SWORN; URGES SACRIFICE | True | By Juan de Onis;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/closing-of-us-posts-in-chile-explained.html | CLOSING OF U.S. POSTS IN CHILE EXPLAINED | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/dolphins-on-loan-escape.html | Dolphins on Loan Escape | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/market-summary-78221766.html | Market Summary | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/jersey-lets-bars-down-for-its-taverns.html | Jersey Lets Bars Down for its Taverns | True | By Richard I. H. Johnston;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/no-second-term-thieu-indicates-he-says-presidency-takes-so-much-out.html | NO SECOND TERM, THIEU INDICATES | True | | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-04 | 1970-11-04 | https://www.nytimes.com/1970/11/04/archives/record-for-sales-set-by-chrysler-october-volume-highest-for-any.html | RECORD FOR SALES SET BY CHRYSLER | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789039 | B00000622926 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/austrian-aide-hints-support-for-red-china-in-un-seat.html | Austrian Aide Hints Support For Red China in U.N. Seat | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/eeking-peter-of-yugoslavia-dies-on-coast-at-47-succeeded-to-throne.html | Exâ€ÂÂKing Peter of Yugoslavia Dies on Coast at 47 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/the-un-against-itself.html | The U.N. Against Itself | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/grand-jury-to-be-impaneled-on-chicago-panther-slayings.html | Grand Jury to Be Impaneled On Chicago Panther Slayings | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/burdick-of-dakota-hails-volunteers.html | BURDICK OF DAKOTA HAILS VOLUNTEERS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/20-injured-as-747-hits-pocket-of-turbulence-over-nantucket.html | 20 Injured as 747 Hits Pocket of Turbulence Over Nantucket | True | By Joseph P. Fried | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/us-to-withdraw-division-on-guard-at-dr-in-korea-move-will-reduce.html | U.S TO WITHDRAW DIVISION ON GUARD AT DR IN KOREA | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/makeup-of-the-house-starting-jan-3-1971.html | MAKEâ€ÂÂUP OF THE HOUSE STARTING JAN. 3, 1971 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/election-a-mirror-for-the-nation-image-of-a-sensible-fair-voter-is.html | Election a Mirror for the Nation | True | By James Reston | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/truluck-in-no-3-post-for-messenger-stakes.html | Truluck in No. 3 Post For Messenger Stakes | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/wood-field-and-stream-it-pays-to-talk-to-fish-flounder-respond-to.html | Wood Field and Stream It Pays to Talk to Fish | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/jackson-keeps-senate-seat-on-84-of-washington-vote.html | Jackson Keeps Senate Seat On 84% of Washington Vote | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/tenacious-senatorelect-james-lane-buckley.html | Tenacious Senatorâ€¦â€Elect | True | By Robert D. McFadden | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/eugene-b-mcaul.html | EUGENE B. M'CAUL | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/a-proverbial-feast-of-momentary-pith.html | A Proverbial Feast Of Momentary Pith | True | By Israd Shenker | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/4-slightly-hurt-at-hunter-in-biology-room-explosion.html | 4 Slightly Hurt at Hunter In Biology Room Explosion | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/philip-45-to-be-chief-executive-officer.html | Philip, 45, to Be Chief Executive Officer | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/us-is-preparing-pressure-on-soviet-to-free-generals-us-plans.html | U.S. Is Preparing Pressure on Soviet To Free Generals | True | By Terence Smith;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/dobbs-resigns-as-athletic-director-at-sportstroubled-tulsa-u.html | Dobbs Resigns as Athletic Director at Sports â€¦â€ Troubled Tulsa U. | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/giants-sue-san-francisco-over-surcharge-on-tickets.html | Giants Sue San Francisco Over Surcharge on Tickets | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/but-president-may-win-in-region-in-two-years.html | But President May Win In Region in Two Years | True | By Roy Reed;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/meskill-victory-puts-republicans-in-power-in-connecticut-after-16.html | Meskill Victory Puts Republicans in Power in Connecticut After 16 Lean Years | True | By Joseph B. Treaster;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/egan-regains-governors-post-in-alaska.html | Egan Regains Governor's Post in Alaska | True | By Lawrence E. Davies;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/visiting-experts-praise-polish-jazz-at-festival.html | Visiting Experts Praise Polish Jazz at Festival | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/cartoonists-set-show-and-auction.html | Cartoonists Set Show and Auction | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/song-of-norway-opens-at-the-cinerama.html | â€¦â€'Song of Norway'â€¦â€ Opens at the Cinerama | True | By Vincent CanBY | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/us-warns-britain-against-grain-levy.html | U.S. Warns Britain Against Grain Levy | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/unilever-reports-profit-is-steady-but-9month-earnings-drop-penn.html | UNIEVER REPORTS PROFIT IS STEADY | True | By Clare M. Reckert | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/advantage-of-incumbents-kept-house-shift-small.html | Advantage of Incumbents Kept House Shift Small | True | By Marjorie Hunter | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/big-four-report-berlin-progress-access-to-the-divided-city-among-to.html | BIG FOUR REPORT BERLIN PROGRESS | True | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/marines-accuse-a-sergeant-of-desertion.html | Marines Accuse a Sergeant of Desertion | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/jp-stevens-shifts-key-executives-top-posts-shifted-by-jp-stevens.html | J. P. Stevens Shifts Key Executives | True | By Herbert Koshetz | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/tally-for-minor-candidates-expected-in-a-few-weeks.html | Tally for Minor Candidates Expected in a Few Weeks | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/pattern-unclear-vote-is-kaleidoscopic-but-president-fails-in.html | PATTERN UNCLEAR | True | By R. W. Apple Jr. | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/need-for-greenbelt-action.html | Need for Greenbelt Action | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/hawks-triumph-over-wings-42.html | HAWKS TRIUMPH OVER WINGS, 4â€¦â€'2 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/legislature-vote-pleases-duryea-gop-hold-over-majority-called-sign.html | LEGISLATURE VOTE PLEASES DURYEA | True | By Clayton Knowles | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/bacuco-4â€¦â€'Year'â€¦â€'Old Colt-from-italy-in-international.html | Bacuco, 4â€¦â€'Year'â€¦â€'Old Colt From Italy, in International | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/gores-defeat-vindicates-gop-faith-in-tennessee.html | Gore's Defeat Vindicates G.O.P. Faith in Tennessee | True | By James T. Wooter;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/hruskas-victory-was-a-close-call-conservative-gop-senator-won-tight.html | HRUSKA'S VICTORY WAS A CLOSE CALL | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/3-armed-robbers-smash-bank-wall-and-get-37400.html | 3 Armed Robbers Smash Bank Wall And Get $37,400 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/briton-at-un-asks-germ-warfare-ban.html | BRITON AT U.N. ASKS GERM WARFARE BAN | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/nathans-found-guilty-of-unfair-labor-activites.html | Nathan's Found Guilty of Unfair Labor Activities | True | By Damon Stetson | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/blast-on-destroyer-kills-2-us-sailors.html | BLAST ON DESTROYER KILLS 2 U.S. SAILORS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/victors-helped-by-2-early-goals-jarrett-and-hextall-tally-giacomin.html | VICTORS HELPED BY 2 EARLY GOALS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/don-kellett-dead-excolts-executive.html | DON KELLETT DEAD; EXâ€¦â€'COLTS'â€¦â€ EXECUTIVE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/district-attorney-dinis-in-massachusetts-loss.html | District Attorney Dinis In Massachusetts Loss | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/charter-revision-proposals-approved-in-norwalk-vote.html | Charter Revision Proposals Approved in Norwalk Vote | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/soviet-atom-blast-detected.html | Soviet Atom Blast Detected | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/letters-to-the-editor.html | Letters to the Editor | True | CONSTANCE M. KINGSLEY Hicksville, L. I., Oct. 23, 1970;JOSEPH MITTEL Stamford, Conn., Oct. 26, 1970;MARIAN ANDERS Brooklyn, Oct. 31, 1970 | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/ra-nathan-to-wed-miss-fineberg.html | R. A. Nathan to Wed Miss Fineberg | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/new-rca-office-building-planned-in-massachusetts.html | New R.C.A. Office Building Planned in Massachusetts | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/a-misfire-by-nixon-is-discerned-in-utah.html | A â€šÃ�„Â¹MISFIREâ€šÃ„Â¹ BY NIXON IS DISCERNED IN UTAH | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/edinboros-goal-is-undefeated-season.html | Edinboro's Goal Is Undefeated Season | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/new-jersey-vote-senator.html | New Jersey Vote SENATOR | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/experts-will-try-to-resolve-bonnwarsaw-issues.html | Experts Will Try to Resolve Bonnâ€šÃ„Â¹Warsaw Issues | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/4-moderate-democrats-in-the-mountain-states-survive-republican.html | 4 Moderate Democrats in the Mountain States Survive Republican Efforts to Replace Them in the Senate | True | By Steven V. Roberts;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/90-of-the-34billion-in-offerings-on-ballot-are-approved-most-bond.html | 90% of the $3.4â€šÃ„Â¹Billion in Offerings on Ballot Are Approved | True | By Robert D. Hershey | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mud-slide-hurts-roan.html | Mud Slide Hurts Roan | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mr-nixon-at-halftime-to-the-nation.html | Mr. Nixon at Halfâ€šÃ„Â¹Time | True | By Tom Wicker | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/arab-nationalists-baath-movement-is-beset-by-internal-fights.html | Arab Nationalists'â€šÃ„Â¹ Baath Movement Is Beset by Internal Fights | True | By Eric Pace;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/plans-to-lower-vote-age-defeated-in-most-states.html | Plans to Lower Vote Age Defeated in Most States | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/monetary-reserves-advance-in-germany.html | MONETARY RESERVES ADVANCE IN GERMANY | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/high-on-the-jungfrau-scientists-are-conducting-varied-research.html | High on the Jungfrau, Scientists Are Conducting Varied Research | True | By Walter Sullivan | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/order-of-bath-1399-will-now-admit-women.html | Order of Bath (1399) Will Now Admit Women | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/action-held-step-to-bar-other-high-duties-britain-told-proposed.html | Action Held Step to Bar Other High Duties | True | By Benjamin Welles;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/bachelor.html | BACHELOR | True | Stanley Kiesel | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/sec-to-intervene-in-robinson-case.html | S.E.C. TO INTERVENE IN ROBINSON CASE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/wiltfang-gains-second-victory-in-jump-at-horse-show-hornfeld-of-us.html | Wiltfang Gains Second Victory in Jump at Horse Show | True | By John Rendel | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/consumer-outlay-remains-sluggish-three-us-reports-indicate.html | CONSUMER OUTLAY REMAINS SLUGGISH | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/humphrey-adopts-harmonizers-role.html | Humphrey Adopts Harmonizer's Role | True | By Seth S. King;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/crash-kills-mother-and-sons.html | Crash Kills Mother and Sons | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/allende-meets-nixon-representative.html | Allende Meets Nixon Representative | True | By Joseph Novitski;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/shy-and-shay-due-to-face-cowboys-giants-coach-may-use-both-more.html | SHY AND SHAY DUE TO FACE COWBOYS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/new-yorkers-win-7th-game-in-row.html | NEW YORKERS WIN 7TH GAME IN ROW | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/palace-digs-in-its-records-defends-duke-in-ripper-case.html | Palace Digs in Its Records; Defends Duke in Ripper Case | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/cabinet-takes-a-new-decentralization-step-in-france.html | Cabinet Takes a New Decentralization Step in France | True | By Henry Giniger;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/stage-ariostos-orlando-furioso-theater-in-surround-is-at-bryant.html | Stage: Ariosto's â€šÃ„Â¹Orlando Furioso'â€šÃ„Â¹ | True | By Mel Gussow | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mrs-meir-in-london-criticizes-britain.html | MRS. MEIR, IN LONDON, CRITICIZES BRITAIN | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/impact-of-medicare-on-training-of-specialists-worries-doctors.html | Impact of Medicare on Training Of Specialists Worries Doctors | True | By Lawrence K. Altman;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/8-new-house-members-split-evenly-in-outlook.html | 8 New House Members Split Evenly in Outlook | True | By Richard L. Madden | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/prison-has-history-of-riot-and-reform.html | Prison Has History of Riot and Reform | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/miss-judy-rutter-warriner-is-fiancee-of-sc-walke-jr.html | Miss Judy Rutter Warriner Is Fiancee of S. C. Walke Jr. | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/kennedy-gets-500000vote-plurality.html | Kennedy Gets 500,000â€‹Â¬Â¬Vote Plurality | | By Bill Kovach;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/sons-of-famous-fathers-elected-to-senate-in-california-ohio-and.html | Sons of Famous Fathers Elected to Senate in California, Ohio and Illinois | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mcgrath-asks-new-lightâ€‹Â¬Security.jail | McGrath Asks New Lightâ€‹Â¬Security jail | True | By Edward Ranzal | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/rally-extended-on-london-board-but-two-key-indexes-move-in-opposite.html | RALLY EXTENDED ON LONDON BOARD | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/track-coach-loses-race.html | Track Coach Loses Race | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/tv-do-networks-speak-out-of-turn-on-elections-a-winner-is-declared.html | TV: Do Networks Speak Out of Turn on Elections? | True | Jack Gould. | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/protesters-close-is-142-to-1300-pupils-for-a-day.html | Protesters Close I.S. 142 to 1,300 Pupils for a Day | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/star-outfielder-back-in-baseball-says-part-of-hangup-was-mental.html | STAR OUTFIELDER BACK IN BASEBALL | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/when-chicago-machine-works-it-votes-like-daley.html | When Chicago Machine Works, It Votes Like Daley | True | By John Kifner;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/for-losers-the-day-after-is-time-for-taking-stock.html | For Losers, the Day After Is Time for Taking Stock | True | By Francis X. Clines | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/lindsay-is-chided-by-detroits-mayor-for-poaching-aides.html | Lindsay Is Chided By Detroit's Mayor For Poaching Aides | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/theater-old-farce-thats-still-funny.html | Theater: Old Farce That's Still Funny | True | By Clive Barnes;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/irish-prime-minister-wins-confidence-vote-by-seven.html | Irish Prime Minister Wins Confidence Vote by Seven | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/pasadena-bowl-pact-signed.html | Pasadena Bowl Pact Signed | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/gov-evans-losing-bid-in-virgin-islands-contest.html | Gov. Evans Losing Bid In Virgin Islands Contest | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/concorde-hits-1320-mph-in-test-run-french-jet-reaches-cruising.html | Concorde Hits 1,320 M.P.H. in Test Run | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/wrigley-sets-extra-dividend.html | Wrigley Sets Extra Dividend | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/french-climb-annapurna.html | French Climb Annapurna | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/tombs-inmate-waiting-trial-hangs-himself-in-his-cell.html | Tombs Inmate Waiting Trial Hangs Himself in His Cell | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/genes-found-key-factor-in-child-ills.html | Genes Found Key Factor in Child Ills | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/the-reshaping-of-the-parties-.html | The Reshaping of the Parties... | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/great-western-is-seeking-lfc-share-exchange-is-set-by-financial.html | GREAT WESTERN IS SEEKING LFC | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/red-cross-accord-dropped-by-greece.html | RED CROSS ACCORD DROPPED BY GREECE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/-portents-for-1972.html | ...Portents for 1972 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/briton-after-visit-to-red-china-reports-signs-of-improvement.html | Briton, After Visit to Red China, Reports Signs of Improvement | True | By Tillman Durdin;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/tour-chief-says-bus-had-defects-safety-panel-told-of-crash-killing.html | TOUR CHIEF SAYS BUS HAD DEFECTS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/dining-room-employs-reach-a-tentative-pact.html | Dining Room Employs Reach a Tentative Pact | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/evangelizing-by-buckleys-pays-off-at-last.html | â€‹Â¬Evangelizingâ€‹Â¬ by Buckleys Pays Off at Last | True | By McCandlish Phillips | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/cbss-harry-reasoner-joining-abc.html | C. B.S.'s Harry Reasoner Joining A.B.C. | True | By Jack Gould | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/uppsala-chorus-heard-in-us-tour-swedish-ensemble-offers-songs-in.html | UPPSALA CHORUS HEARD IN U.S. TOUR | True | By Allen Hughes | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/bullet-for-pretty-boy-recalls-an-era.html | 'Bullet for Pretty Boy' Recalls an Era | True | By Roger Greenspun | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/pincay-rides-last-of-the-line-to-aqueduct-victory-at-380.html | Pincay Rides Last of the Line To Aqueduct Victory at $3.80 | True | By Joe Nichols | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/black-sweep-of-county-alarms-alabama-whites.html | Black Sweep of County Alarms Alabama Whites | True | By Fred P. Graham;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/butterflies-are-free-is-hailed-by-londoners.html | â€‹Â¬Butterflies Are Freeâ€‹Â¬ Is Hailed by Londoners | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/britain-rules-out-a-postapollo-role.html | Britain Rules Out a Postâ€‹Â¬Apollo Role | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/parnelli-jones-sets-mark-in-baja-california-race.html | Parnelli Jones Sets Mark In Baja California Race | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/course-change-is-blamed-in-collision-of-2-tankers.html | Course Change Is Blamed In Collision of 2 Tankers | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/democrats-show-gain-of-11-governors-pick-up-strength-in-state.html | Democrats Show Gain of 11 Governors; Pickup Strength in State Legislatures | True | By John Herbers | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/hazel-park-adds-10th-race.html | Hazel Park Adds 10th Race | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/roosevelt-raceway-tightening-reins-after-tranqulizer-case.html | Roosevelt Raceway Tightening Reins After Tranqulizer Case | True | By Louis Effrat;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/chess.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/lunch-to-honor-motley-organist-and-conductor.html | Lunch to Honor Motley, Organist And Conductor | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/ltv-unit-gets-contract.html | LâˆšÃ¢ÂˆÂ‚TâˆšÃ¢Â‚ÂÂˆV  Unit Gets Contract | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/union-office-is-bombed.html | Union Office Is Bombed | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/us-plans-to-cut-head-start-funds-new-york-and-other-areas-face-135.html | U.S. PLANS TO CUT HEAD START FUNDS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/decisive-decline-laid-to-belief-gm-strike-will-keep-business-slow.html | Decisive Decline Laid to Belief G.M. Strike Will Keep Business Slow | True | By John H. Allan | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/boy-held-as-shots-are-fired-at-police.html | BOY HELD AS SHOTS ARE FIRED AT POLICE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/blue-chips-pace-slight-stock-rise-election-results-thought-to-be-to.html | BLUE CHIPS PACE SLIGHT STOCK RISE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/un-57-to-16-backs-plan-for-mideast-sought-by-egypt-assembly-calls.html | U.N., 57 TO 16, BACKS PLAN FOR MIDEAST SOUGHT BY EGYPT | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/media-experts-doubt-value-of-tv-ads.html | Media Experts Doubt Value of TV Ads | True | By Christopher Lydon;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mrs-mitchell-blames-gop-for-its-losses.html | Mrs. Mitchell Blames G.O.P. for Its Losses | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/port-group-sues-three-members-seeks-3million-allegedly-owed-for.html | PORT GROUP SUES THREE MEMBERS | True | By Werner Bamberger | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/tariff-panel-examines-impact-of-imports-studied-by-tariff.html | Tariff Panel Examines Impact of Imports | True | By Philip Shabecoff;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/glasscontainers-prices-raised-by-owensillinois.html | GlassâˆšÃ¢Â‚ÂÂˆContainers Prices Raised by OwensâˆšÃ¢Â‚ÂÂˆIllinois | True | By Gerd Wilcke | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/5-mississippi-blacks-gain-school-posts.html | 5 MISSISSIPPI BLACKS GAIN SCHOOL POSTS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/2d-copp-fr-maker-suing-producers-second-independent-files-an.html | 2D COPPER MAKER SUING PRODUCERS | True | By Robert Walker | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/aspen-rejects-bid-of-hippie-candidate-for-sheriffs-office.html | Aspen Rejects Bid Of Hippie Candidate For Sheriff's Office | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/kenny-pleads-fifth-in-us-inquiry.html | Kenny Pleads Fifth in U.S. Inquiry | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/eastern-life-cites-record.html | Eastern Life Cites Record | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/lightning-bolts-turn-wmca-off-transmitter-in-jersey-is-silenced-for.html | LIGHTNING BOLTS TURN WMCA OFF | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/caso-first-in-gop-in-9-years-to-take-the-top-post-in-nassau.html | Caso First in G.O.P. in 9 Years To Take the Top Post in Nassau | True | By Roy R. Silver;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/monetary-union-gains-slowly-in-europe-monetary-union-gaining-slowly.html | Monetary Union Gains Slowly in Europe | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/phillips-exeter-kickers-win.html | Phillips Exeter Kickers Win | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/rafferty-is-defeated-by-a-negro-as-california-education-chief-a.html | Rafferty Is Defeated by a Negro As California Education Chief | True | By Wallace Turner;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mrs-cushing-and-t-c-flood-stockbroker-to-marry-nov-21.html | Mrs. Cushing and T. C. Flood, Stockbroker, to Marry Nov. 21 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/sports-of-the-times-the-promethean-aspect.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/conservationists-count-successes-see-their-role-as-vital-in-many.html | CONSERVATIONISTS COUNT SUCCESSES | True | By Gladwin Hill;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/big-turnout-laid-to-vice-president-senatorelects-campaign-in.html | BIG TURNOUT LAID TO VICE PRESIDENT | True | By Joseph Lelyveld | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/moonship-put-on-rocket.html | Moonship Put on Rocket | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/buckley-says-hell-join-nixons-teams-in-senate-buckley-says-hell-join.html | Buckley Says He'll Join Nixon's âˆšÃ¢Â‚ÂÂˆ'Team'âˆšÃ¢Â‚ÂÂˆ' in Senate | True | By Maurice Carroll | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/jersey-vote-called-blow-to-nixo.html | Jersey Vote Called Blow to Nixo?? | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/an-unorthodox-makropoulos-affair.html | An Unorthodox âˆšÃ¢Â‚ÂÂˆ'Makropoulos AffairâˆšÃ¢Â‚ÂÂˆ' | True | By Harold C. Schonberg | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/new-method-ready-for-durable-press.html | NEW METHOD READY FOR DURABLE PRESS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/will-flood-continue-to-pursue-case-question-also-raised-on-further.html | Will Flood Continue to Pursue Case? | True | By Leonard Koppett | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/article-1-no-title.html | Article 1 â€ãâ€ãã€â€ No Title | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/life-in-sweden-grows-difficult-for-draft-resisters.html | Life in Sweden Grows Difficult for Draft Resisters | True | By Bernard Weinraub;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/allies-of-brandt-face-a-vital-test-free-democrats-fight-for-life-in.html | ALLIES OF BRANDT FACE A VITAL TEST | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/foreign-newspapers-cover-us-election.html | FOREIGN NEWSPAPERS COVER U.S. ELECTION | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/fong-and-burns-win-in-hawaii-elections.html | FONG AND BURNS WIN IN HAWAII ELECTIONS | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/roman-catholics-gave-backing-to-conservative.html | Roman Catholics Gave Backing to Conservative | True | By Steven R. Weisman | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/increase-projected-in-output-of-paper.html | INCREASE PROJECTED IN OUTPUT OF PAPER | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/personal-finance-private-auction-can-help-apportion-estates-family.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/rush-and-fears-lose-to-front-office-other-coaches-are-likely-to.html | Rush and Fears Lose to Front Office | True | By William N. Wallace | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/taft-wins-a-close-race-for-senate-seat-in-ohio.html | Taft Wins a Close Race For Senate Seat in Ohio | True | By James M. Naughton;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/4-seized-in-2-raids-here-as-cocaine-mill-operators.html | 4 Seized in 2 Raids Here As â€ãâ€Cocaine Millâ€ãã€ Operators | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/both-parties-see-rise-in-state-tax-higher-levies-on-sales-and.html | BOTH PARTIES SEE RISE IN STATE TAX | True | By Frank Lynn | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/behind-the-buckley-vote.html | Behind the Buckley Vote | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/woman-jockey-at-45-first-to-win-in-ontario.html | Woman Jockey, at 45, First to Win in Ontario | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/20000-in-freight-stolen.html | $20,000 in Freight Stolen | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/grave-site-contract-let-for-robert-f-kennedy.html | Grave Site Contract Let For Robert F. Kennedy | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/oil-price-gouging-reported.html | Oil Price Gouging Reported | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/canucks-sell-forward.html | Canucks Sell Forward | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/john-h-noble-82-led-mills-concern.html | JOHN H. NOBLE, 82; LED MILLS CONCERN | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/pakistan-approves-steel-mill.html | Pakistan Approves Steel Mill | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/president-claims-a-working-margin-says-he-has-ideological-rule-in.html | PRESIDENT CLAMS A WORKING MARGIN | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/professor-69-is-suing-fordham-for-million-charging-age-bias.html | Professor, 69, Is Suing Fordham For Million, Charging Age Bias | True | By Frank J. Prial | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/lucius-lightfoot-business-reporter.html | LUCIUS LIGHTFOOT, BUSINESS REPORTER | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/britain-to-tighten-laws.html | Britain to Tighten Laws | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/london-gold-price-drops.html | London Gold Price Drops | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/48s-of-trentons-students-stay-out-to-protest-busing.html | 48% of Trenton's Students Stay Out to Protest Busing | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/west-new-yorks-mayor-and-a-mobster-indicted-armellino-and-zicarelli.html | West New York's Mayor and a Mobster Indicted | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/3-white-districts-choose-negroes-for-house-seats.html | 3 White Districts Choose Negroes for House Seats | True | By David E. Rosenbaum | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/muskie-keeps-seat-but-maine-governor-race-is-tight.html | Muskie Keeps Seat, but Maine Governor Race Is Tight | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/milan-being-inundated-by-new-migration-from-south.html | Milan Being Inundated by New Migration From South | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/2-texas-amendments-drew-enough-voters-for-bentsen-to-win.html | 2 Texas Amendments Drew Enough Voters for Bentsen to Win | True | By Martin Waldron;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/the-senate-starting-jan-3-1971.html | THE SENATE STARTING JAN. 3, 1971 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/governors-elected.html | GOVERNORS ELECTED | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/2-students-on-colby-board.html | 2 Students on Colby Board | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/treigle-calls-off-seattle-opera-date.html | TREIGLE CALLS OFF SEATTLE OPERA DATE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/wheat-futures-advance-in-price-improved-exports-a-factor-in-fairly.html | WHEAT FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/how-to-win-games-and-still-have-fun.html | How to Win Games and Still Have Fun | True | By Neil Amdur | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/allwhite-fire-unit-told-to-admit-black.html | ALLâ€ãâ€WHITE FIRE UNIT TOLD TO ADMIT BLACK | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/market-place-keeping-track-of-land-deals.html | Market Place | True | BY Robert Metz | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/wpix-editor-links-distortions-to-news-writers-inexperience.html | WPIX Editor Links Distortions To News WritersâÂ¸Â' Inexperience | True | By Fred Ferretti | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/baltimore-democrats-light-vote-held-factor-in-tydings-defeat.html | Baltimore DemocratsâÂ¸Â' Light Vote Held Factor in Tydings Defeat | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/illinoisan-wants-to-exercise-his-right-not-to-be-voter.html | Illinoisan Wants to Exercise His Right Not to Be Voter | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/golar-looks-to-us-after-voters-bar-housing-subsidy.html | Golar Looks to U.S. After Voters Bar Housing Subsidy | True | By Peter Kihss | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/for-gemreich-theres-no-fantasyland-no-midi-just-the-look-of-today.html | For Gemreich There's No Fantasyland, No Midi, Just the Look of Today | True | By Bernadine Morris | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/ending-of-solitary-confinement-for-angela-davis-is-ordered.html | Ending of Solitary Confinement For Angela Davis Is Ordered | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/advertising-wool-is-coming-out-bristling.html | Advertising: Wool Is Coming Out Bristling | True | By Philip H. Dougherty | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/teachers-strike-in-israel.html | Teachers Strike in Israel | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/extent-of-shapps-victory-gives-democrats-legislative-control.html | Extent of Shapp's Victory Gives Democrats Legislative Control | True | By Donald Janson;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/gay-liberation-front-bars-an-attempt-to-seize-county-.html | Gay Liberation Front Bars An Attempt to Seize County | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/chet-huntley-gets-one-vote.html | Chet Huntley Gets One Vote | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/that-was-no-housewife-that-was-observer.html | That Was No Housewife | True | By Russell Baker | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/house-race-in-kentucky-hinges-on-absentee-votes.html | House Race in Kentucky Hinges on Absentee Votes | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/2-queens-girls-found-slain-in-woods.html | 2 Queens Girls Found Slain In Woods | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/connecticut-gi-killed-in-war.html | Connecticut G.I. Killed in War | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/lindsay-gets-bids-democratic-leaders-begin-to-press-him-to-switch.html | LINDSAY GETS BIDS | True | By Richard Reeves | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/offtrack-betting-corp-chooses-manoff-agency.html | OffâÂ¸Â'Track Betting Corp. Chooses Manoff Agency | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/gimeno-upsets-laver.html | Gimeno Upsets Laver | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/detroit-votecounting-snarl-delays-michigan-governorship-tally.html | Detroit VoteâÂ¸Â'Counting Snarl Delays Michigan Governorship Tally | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/carroll-searls-76-lawyer-here-dies.html | CARROLL SEARLS, 76, LAWYER HERE, DIES | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/harry-denio-baker.html | HARRY DENIO BAKER | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/6-christmas-winners-picked-by-mrs-agnew.html | 6 Christmas Winners Picked by Mrs. Agnew | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/study-finds-big-colleges-in-east-chief-targets-of-disturbances.html | Study Finds Big Colleges in East Chief Targets of Disturbances | True | By Jack Rosenthal;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/gains-made-by-muskie-humphrey-and-kennedy.html | Gains Made by Muskie, Humphrey and Kennedy | True | By Warren Weaver Jr. | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/douglas-e-stuart-58-dies-a-former-magazine-editor.html | Douglas E. Stuart, 58, Dies; A Former Magazine Editor | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/milton-m-stuart-66-founder-of-stock-exchange-house-dies.html | Milton M. Stuart, 66, Founder of Stock Exchange House, Dies | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/a-goodwill-message-to-china-planned-by-pope-during-trip.html | A Goodwill Message to China Planned by Pope During Trip | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/amex-prices-show-slight-drop-as-turnover-registers-decline.html | Amex Prices Show Slight Drop As Turnover Registers Decline | True | By Alexander R. Hammer | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/a-piano-prodigy-at-3-now-the-conductor-of-hair.html | A Piano Prodigy at 3, Now the Conductor of âÂ¸Â'HairâÂ¸Â' | True | BY Joan Cook | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/delegates-study-positions-at-arms-talks-in-helsinki.html | Delegates Study Positions At Arms Talks in Helsinki | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/aaron-wins-gehrig-award.html | Aaron Wins Gehrig Award | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/edward-i-levine.html | EDWARD I. LEVINE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/-mixed-election-results-.html | ...Mixed Election Results ... | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/harry-i-morse.html | HARRY I. MORSE | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/soviet-softens-line-on-nixon-peace-plan.html | SOVIET SOFTENS LINE ON NIXON PEACE PLAN | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/aftermath-of-a-bitter-campaign-greater-effect-seen-on-future.html | Aftermath of a Bitter Campaign | True | By Max Frankel | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/arrest-is-described-at-panther-trial.html | ARREST IS DESCRIBED AT PANTHER TRIAL | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/hartke-holds-slight-lead-with-3-precincts-not-in.html | Hartke Holds slight Lead With 3 Precincts Not In | True | By George Vecsey;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/kinshasa-and-brazzaville-to-restore-diplomatic-ties.html | Kinshasa and Brazzaville To Restore Diplomatic Ties | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/xerox-corp-introduces-sigma-9-computer-unit.html | Xerox Corp. Introduces Sigma 9 Computer Unit | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/sesame-street-rated-excellent-2year-study-finds-it-helped-children.html | â€˜Sesame Streetâ€™ Rated Excellent | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/debate-opens-in-ottawa-on-bill-for-limited-emergency-powers.html | Debate Opens in Ottawa on Bill For Limited Emergency Powers | True | By Jay Walz;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/elections-viewed-lacking-as-an-economic-mandate-street-assesses.html | Elections Viewed Lacking As an Economic Mandate | True | By Terry Robards | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/record-is-testing-jets-character-but-ewbank-is-certain-his-team.html | RECORD IS TESTING JETSâ€™ CHARACTER | True | By Dave Anderson | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mrs-philip-m-tucker.html | MRS. PHILIP M. TUCKER | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/gm-sues-to-balk-us-safety-order-acts-after-federal-agency-says.html | G.M. SUES TO BALK U.S. SAFETY ORDER | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/ball-set-at-americana-tomorrow-after-horse-show-performance.html | Ball Set at Americana Tomorrow After Horse Show Performance | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/senators-expect-relations-with-nixon-to-be-the-same.html | Senators Expect Relations With Nixon to Be the Same | True | By John W. Finney | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/mrs-philip-l-gill.html | MRS. PHILIP L. GILL | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/the-silent-majority.html | The Silent Majority | True | By Chet Huntley | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/i-got-a-song-to-put-history-to-music.html | â€˜Iâ€™ve Got a Songâ€™ to Put History to Music | True | By Louis Calta | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/calm-restored-in-amman-after-scattered-shooting.html | Calm Restored in Amman After Scattered Shooting | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/vandals-injure-an-engineer-delaying-eight-trains-here.html | Vandals Injure an Engineer, Delaying Eight Trains Here | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/justice-agency-asks-court-to-permit-church-grants.html | Justice Agency Asks Court To Permit Church Grants | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/3-arab-leaders-meet.html | 3 Arab Leaders Meet | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/talent-for-arabesques-entrechats-and-baking-lucky-cookies.html | Talent for Arabesques, Entrechatsâ€šÃ„Ã¶and Baking Lucky Cookies | True | By Jean Hewitt;Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/ali-bonavena-to-sign-today-for-dec-7-bout.html | Ali, Bonavena to Sign Today for Dec. 7 Bout | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/auburn-prisoners-hold-50-hostages-eight-hours.html | Auburn Prisoners Hold 50 Hostages Eight Hours | True | By Martin Arnold Special to The New York Times | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/bonnmoscow-treaty-good-or-bad.html | Bonnâ€šÃ„Ã¶Moscow Treatyâ€šÃ„Ã¶Good or Bad? | True | By Elbridge Durbrow | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/books-of-the-times-seals-and-salmon-face-life.html | Books of The Times | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/france-suspends-2-aides-in-fire-that-killed-145.html | France Suspends 2 Aides In Fire That Killed 145 | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/us-base-is-given-to-saigon-forces-south-vietnamese-to-station.html | U.S. BASE IS GIVEN TO SAIGON FORCES | True | | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/jewel-a-fourpound-maltese-is-gem-of-mrs-whites-kennel.html | Jewel, a Fourâ€šÃ„Ã¶Pound Maltese, Gem of Mrs. White's Kennel | True | By Walter R. Fletcher | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-05 | 1970-11-05 | https://www.nytimes.com/1970/11/05/archives/dylan-album-shows-shift-in-direction.html | Dylan Album Shows Shift in Direction | True | Mike Jahn. | 1998-10-21 | RE0000789041 | B00000622930 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/war-review-panel-assails-johnsons-administration.html | War Review Panel Assails Johnson's Administration | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/president-may-give-ruckelshaus-post.html | PRESIDENT MAY GIVE RUCKELSHAUS POST | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/milstein-plays-familiar-classic-violinist-joins-waldmans-orchestra.html | MILSTEIN PLAYS FAMILIAR CLASSIC | True | By Donal Henahan | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/jarring-and-eban-confer-on-talks-israeli-bids-egy-pt-cancel-buildup.html | JARRING AND EBAN CONFER ON TALKS | True | By Henry Tanner;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/fan-ball-nov-19-arranged-in-aid-of-cancer-fund.html | Fan Ball Nov. 19 Arranged in Aid Of Cancer Fund | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/carmichael-tops-richey-in-4-sets-texan-topseeded-bows-in-buenos.html | CARMICHAEL TOPS RICHEY IN 4 SETS | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/advertising-new-type-of-usbritish-tie.html | Advertising New Type of U.Sâ€šÃ„Ã¶British Tie | True | By Philip H. Dougherty | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/new-vatican-rules-curb-liturgical-experiments-vatican-limiting.html | New Vatican Rules Curb Liturgical Experiments | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/ali-starts-drive-to-make-mountain-out-of-bonavena.html | Ali Starts Drive to Make Mountain Out of Bonavena | True | By Steve Cady | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/sop-with-dispute-has-bearing-on-todays-key-west-event.html | Sop with Dispute Has Bearing on Today's Key West Event | True | By Parton Keese;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/sievers-dismissed-as-pilot.html | Sievers Dismissed as Pilot | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/trulluck-praised-by-rival-drivers-dancer-beaulieu-say-he-is-horse-to.html | TRULLUCK PRAISED BY RIVAL DRIVERS | True | By Louis Effrat;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/amex-prices-off-in-light-trading-index-dips-004-to-2199-466-issues.html | AMEX PRICES OFF IN LIGHT TRADING | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/canucks-top-sabres.html | Canucks Top Sabres | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bonwits-head-reassures-stores-staff-on-rumors-bonwit-employes-get.html | Bonwit's Head Reassures Store's Staff on Rumors | True | By Isadore Barmash | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/welfare-parents-seized-at-macys.html | WELFARE PARENTS SEIZED AT MACYS | True | By Eleanor Blau | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/raft-carries-4-men-and-a-cat-7000-miles-from-ecuador-to-australia.html | Raft Carries 4 Men and a Cat 7,000 Miles From Ecuador to Australia | True | By Robert Trumbull;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/lewis-c-frank-jr-authority-on-family-planning-54-dies-headed.html | Lewis C. Frank Jr., Authority On Family Planning 54, Dies | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/fish-stew-on-weekend-menu.html | Fish Stew on Weekend Menu | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/books-of-the-times-surfacing-in-the-depression.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/supply-buildup-by-foe-reported-us-aide-in-saigon-tells-of-stocks-in.html | SUPPLY BUILDâ€šÃ„Â*UP BY FOE REPORTED | True | By Alvin Shuster;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/weeks-traffic-off-on-rails-and-trucks.html | WEEK'S TRAFFIC OFF ON RAILS AND TRUCKS | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/5-states-vote-1billion-to-curb-pollution.html | 5 States Vote $1â€šÃ„Â*Billion to Curb Pollution | True | By Gladwin Hill;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/29-die-in-capsized-ferry.html | 29 Die in Capsized Ferry | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/arts-at-peak-of-activity-face-a-crisis-on-funds-arts-at-peak-of.html | Arts, at Peak of Activity, Face a Crisis on Funds | True | By Howard Taubman | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/pentagon-revises-reserve-policies.html | PENTAGON REVISES RESERVE POLICIES | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mrs-irene-stapleton.html | MRS. IRENE STAPLETON | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/forty-carats-to-end-run.html | â€šÃ„Â*Forty Caratsâ€šÃ„Â* to End Run | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/court-says-cornell-has-right-to-sell-lab-that-was-gift.html | Court Says Cornell Has Right to Sell Lab That Was Gift | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/a-threat-to-higher-education.html | A Threat to Higher Education | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mao-gets-lifetime-role-in-draft-of-constitution.html | Mao Gets Lifetime Role In Draft of Constitution | True | By Tillman Durdin;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/egypt-releases-ap-editor.html | Egypt Releases AP Editor | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/30-spanish-film-directors-sit-in-to-protest-2-arrests.html | 30 Spanish Film Directors Sit In to Protest 2 Arrests | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mrs-joseph-m-dodge.html | MRS. JOSEPH M. DODGE | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/wings-down-flyers-31.html | Wings Down Flyers, 3â€šÃ„Â*1 | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bridge-oncegreat-italians-stumble-in-european-championships.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/auburn-is-quiet-after-outbreak-officials-agree-to-discuss-prisoners.html | AUBURN IS QUIET AFTER OUTBREAK | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/root-excubs-pitcher-dies.html | Root, Exâ€šÃ„Â*Cubs Pitcher, Dies | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/program-for-today.html | Program for Today | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/a-2week-survey.html | A 2â€šÃ„Â*Week Survey | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/us-hijacker-goes-on-trial-in-rome.html | U.S. Hijacker Goes on Trial in Rome | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mobutus-election-is-official.html | Mobutu's Election Is Official | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/a-building-union-accused-of-bias-us-says-schiters-violated.html | A BUILDING UNION ACCUSED OF BIAS | True | By Craig R. Whitney | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/rethinking-the-economy.html | Rethinking the Economy | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mansfield-denies-nixon-has-gained-an-edge-in-senate-majority-leader.html | MANSFIELD DENIES NIXON HAS GAINED AN EDGE IN SENATE | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/6-hospitalized-following-buffeting-in-a-747-jet.html | 6 Hospitalized Following Buffeting in a 747 Jet | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/15-on-ship-feared-lost-in-a-storm-268foot-vessel-presumed-sunk-off.html | 15 ON SHIP FEARED LOST IN A STORM | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/ilo-inquiry-finds-greek-violations.html | I.L.O. INQUIRY FINDS GREEK VIOLATIONS | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/4-officers-release-by-soviet-expected.html | 4 OFFICERS' ELEASE BY SOVIET EXPECTED | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/rev-leo-yacykewych.html | REV. LEO YACYKEWYCH | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/kidnapping-linked-to-plot-in-ecuador.html | KIDNAPPING LINKED TO PLOT IN ECUADOR | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/robert-c-creel-57-of-foreign-service.html | ROBERT C. CREEL, 57, OF FOREIGN SERVICE | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/midsound-sailing-in-1971-to-include-olympic-courses.html | Midâ€šÂ‚Â"Sound Sailing In 1971 to Include Olympic Courses | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/daycare-centers-to-get-city-help-money-is-promised-for-nine-under.html | DAYâ€šÂ‚Â"CARE CENTERS TO GET CITY HELP | True | By Juan M. Vasquez | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mrs-claude-harmon.html | MRS. CLAUDE HARMON | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/fire-in-france-fatal-to-145-traced-to-dropped-match.html | Fire in France Fatal to 145 Traced to Dropped Match | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/15-are-indicted-in-slaying-of-policeman-in-detroit.html | 15 Are Indicted in Slaying Of Policeman in Detroit | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/turmoil-in-the-ivory-tower.html | Turmoil in the Ivory Tower | True | BY M. A. Farber | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/witness-supports-manson-accuser-jury-hears-testimony-that-backs-mrs.html | WITNESS SUPPORTS MANSON ACCUSER | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/cahill-signs-bill-designed-to-save-jersey-wetlands.html | Cahill Signs Bill Designed to Save Jersey Wetlands | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/sj-kramer-to-wed-miss-lamb.html | S. J. Kramer to Wed Miss Lamb | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/scientists-find-alcohol-cloud-near-center-of-the-milky-way.html | Scientists Find Alcohol Cloud Near Center of the Milky Way | True | By Walter Sullivan | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/ohio-voters-back-tax-rise.html | Ohio Voters Back Tax Rise | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/stocks-steady-as-rally-wanes-declines-exceed-advances-by-693-to-540.html | STOCKS STEADY AS RALLY WANES | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/awards-at-national-horse-show.html | Awards at National Horse Show | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/recount-due-in-assembly-race-won-uptown-by-6vote-margin.html | Recount Due in Assembly Race Won Uptown by 6â€šÂ‚Â"Vote Margin | True | By Clayton Knowles | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/charlie-root-71-star-pitcher-of-chicago-cubs-dies-on-coast.html | Charlie Root, 71, Star Pitcher Of Chicago Cubs, Dies on Coast | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mariners-joie-aqueduct-victor-choice-beats-foxy-parent-by.html | MARINER'S JOIE AQUEDUCT VICTOR | True | By Joe Nichols | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bronx-tricolor-is-nearing-legitimacy.html | Bronx Tricolor Is Nearing Legitimacy | True | By Edward Ranzal | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/books-of-the-times-shirley-maclainerevisited.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/florida-near-freezing-point.html | Florida Near Freezing Point | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/yugoslavs-are-juggling-the-problems-of-prosperity.html | Yugoslavs are Juggling the Problems of Prosperity | True | By Alfred Friendly Jr.;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mrs-meir-upset-by-british-policy-british-policy-rift-is-apparent-as-premier-ends.html | MRS. MEIR UPSET BY BRITISH POLICY | True | By Anthony Lewis;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/chavalo-scores-knockout-over-venture-in-4th-round.html | Chavalo Scores Knockout Over Venture in 4th Round | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bomb-blasts-strike-coast.html | Bomb Blasts Strike Coast | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/quebec-arraigns-24-under-war-act-they-were-arrested-after-terrorist.html | QUEBEC ARRAIGNS 24 UNDER WAR ACT | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/gilels-in-slow-mood-plays-schubert.html | Gilels, in Slow Mood, Plays Schubert | True | By Harold C. Schonberg | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/brother-leo-hyacinth-84-taught-here-for-32-years.html | Brother Leo Hyacinth, 84; Taught Here for 32 Years | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/gulf-oil-president-tells-of-a-new-role-for-business-oil-leader.html | Gulf Oil President Tells of a New Role for Business | True | By William D. Smith | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/us-sues-to-block-merger-of-2-bennington-vt-banks.html | U.S. Sues to Block Merger Of 2 Bennington, Vt., Banks | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/wpixs-nelson-quizzed-about-tape.html | WPIX's Nelson Quizzed About Tape | True | By Fred Ferretie | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mutation-linked-to-gas-additive-studies-on-mice-made-by-boston.html | MUTATION LINKED TO â€šÂ‚Â"GASâ€šÂ‚Â" ADDITIVE | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/letters-to-the-editor.html | Letters to the Editor | True | AHMAD R. HAFFAR;Professor of Political Science State University College New Paltz, N. Y., Oct. 27, 1970 | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/board-chairman-named-at-marine-midland-units.html | Board Chairman Named At Marine Midland Units | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/and-now-on-to-72-midterm-vote-held-democratic-gain-as-nixon-faces.html | And Now, On to â€¦ â€˜72 | True | By R. W. Apple Jr.;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/big-treasury-sale-interest-rates-on-bonds-retreat-as-treasury-offer.html | Big Treasury Sale | True | By John H. Allan | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/filming-slated-for-first-circle-by-solzhenitsyn.html | Filming Slated For â€˜First Circleâ€™ By Solzhenitsyn | True | By A. H. Weiler | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/stocks-in-london-end-session-off-index-of-30-industrials-falls-by.html | STOCKS IN LONDON END SESSION OFF | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/screen-swedish-mores.html | Screen: Swedish Mores | True | By Vincent Canby | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/delury-assails-citys-pay-stand-union-chief-demands-a-halt-to-plans.html | DELURY ASSAILS CITYS PAY STAND | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/soviet-says-voting-was-nixon-defeat.html | SOVIET SAYS VOTING WAS NIXON DEFEAT | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/2d-welfare-plan-drafted-by-nixon-alternative-would-increase-income.html | 2D WELFARE PLAN DRAFTED BY NIXON | True | By John Hemphill;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/battle-of-algiers-is-presented-at-black-panthers-trial-here.html | â€˜Battle of Algiersâ€™ Is Presented At Black Panthers' Trial Here | True | By Edith Evans Asbury | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/huber-m-gemmill-headed-mcgrawhill-unit-sales.html | Huber M. Gemmill, Headed McGrawâ€‘Hill Unit Sales | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/smallest-rise-in-10-years-estimated-on-plant-outlay-2-increase-in.html | Smallest Rise in 10 Years Estimated on Plant Outlay | True | By Herbert Koshetz | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/high-levels-of-mercury-found-in-eaters-of-seal-meat.html | High Levels of Mercury Found in Eaters of Seal Meat | True | By Richard D. Lyons;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/conservatives-eye-73-mayoral-race.html | Conservatives Eye â€˜73 Mayoral Race | True | By Maurice Carroll | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/center-to-sponsor-meetings-to-debate-a-new-constitution.html | Center to Sponsor Meetings to Debate A New Constitution | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/cancer-society-head-asks-for-more-research-funds.html | Cancer Society Head Asks For More Research Funds | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/sports-of-the-times-without-pretensions.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/cowboys-offer-a-big-test-for-giants-aerial-attack.html | Cowboys Offer a Big Test For Giantsâ€™ Aerial Attack | True | By Leonard Koppett | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/dr-raphael-tardera-dies-former-dentistry-teacher.html | Dr. Raphael Tardera Dies; Former Dentistry Teacher | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bus-company-quits-on-li-stranding-40000-children.html | Bus Company Quits On L.I, Stranding 40,000 Children | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/in-europe-the-road-to-good-health-leads-to-a-spa.html | In Europe, the Road to Good Health Leads to a Spa | True | By Israel Shenker;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/cahills-son-wins-dismissal-of-narcotics-charges.html | Cahill's Son Wins Dismissal Of Narcotics Charges | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/7-police-officers-face-knapp-unit-commander-on-the-eastside-among.html | 7 POLICE OFFICERS FACE KNAPP UNIT | True | By David Burnham | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/many-informal-contacts.html | Many Informal Contacts | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/market-lets-bonn-seek-soviet-pact.html | Market Lets Bonn Seek Soviet Pact | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/michigan-bell-account-leaving-ayer-in-detroit.html | Michigan Bell Account Leaving Ayer in Detroit | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/uar-forces-on-alert-truce-extension-begins-uar-forces-on-alert.html | U.A.R. Forces on Alert | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/an-unusual-combination.html | An Unusual Combination | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/thuy-asserts-nixon-lied-and-is-rebuked-by-bruce.html | They Asserts Nixon Lied And Is Rebuked by Bruce | True | By Henry Giniger;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mrs-marshall-covert.html | MRS. MARSHALL COVERT | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/europeans-agree-to-study-us-space-invitation.html | Europeans Agree to Study U.S. Space Invitation | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/upstate-list-erred-on-vote-for-senate.html | UPSTATE LIST ERRED ON VOTE FOR SENATE | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/vorster-hints-he-will-establish-ties-with-black-african-states.html | Vorster Hints He Will Establish Ties With Black African States | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/saturday-evening-post-to-reappear-as-a-quarterly.html | Saturday Evening Post to Reappear as a Quarterly | True | By Lacey Fosburgh | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/pistons-turn-back-braves-121-to-109-bing-gets-28-points.html | Pistons Turn Back Braves, 121 to 109; Bing Gets 28 Points | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/a-guide-to-dining.html | A Guide to Dining | True | By Jean Hewitt | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/suit-in-jersey-seeks-to-end-taxexempt-status-of-elks.html | Suit in Jersey Seeks to End Taxâ€‘Exempt Status of Elks | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/russowisotsky-gain-final.html | Russoâ€“Wisotsky Gain Final | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/wood-field-and-stream-trip-to-hald-head-island-and-cape-fear.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/british-jazz-duo-excels.html | British Jazz Duo Excels | True | By John S. Wilson | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/ftc-accuses-5-tire-makers-of-forcing-pacts-on-bus-lines.html | F.T.C. Accuses 5 Tire Makers of Forcing Pacts on Bus Lines | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/city-gets-loan-at-372-competitive-bidding-cited-bearns-surprised-by.html | City Gets Loan at 3.72%; Competitive Bidding Cited | True | By Edward C. Burks | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/devlin-and-godfrey-share-australian-golf-lead-at-66.html | Devlin and Godfrey Share Australian Golf Lead at 66 | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/californias-new-education-chief-wilson-camanza-riles.html | California's New Education Chief | True | By Wallace Turner;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/blues-2-goalies-stop-bruins-20-hall-wakely-star-as-boston-home.html | BLUES&#x2019; 2 GOALIES STOP BRUINS, 2&#x2019;0 | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/seoul-embarrassed-by-us-troop-plans.html | SEOUL EMBARRASSED BY U.S. TROOP PLANS | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bonn-official-delays-departure-from-warsaw-as-talks-intensify.html | Bonn Official Delays Departure From Warsaw as Talks Intensify | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/incomes-policy-urged-by-martin-eveserve-chairman-calls-nixon-plan.html | INCOMES POLICY URGED BY MARTIN | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mourning-day-for-cushing-proclaimed-today-in-boston.html | Mourning Day for Cushing Proclaimed Today in Boston | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/nursery-school-to-gain.html | Nursery School to Gain | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/aide-denies-mitchell-is-quitting-to-direct-1972-nixon-campaign.html | Aide Denies Mitchell Is Quitting To Direct 1972 Nixon Campaign | True | By Fred P. Graham;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/subsidizing-subversion.html | Subsidizing Subversion | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/committee-vote-is-due-thursday-approval-would-keep-asho-laver-and.html | COMMITTEE VOTE IS DUE THURSDAY | True | By Neil Amdur | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/hotel-in-chicago-is-sold-by-olympic-panel-head.html | Hotel in Chicago Is Sold By Olympic Panel Head | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/front-page-1-no-title.html | Front Page 1 &#x2014;&#x2014; No Title | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/richard-pigeon-88-of-stock-exchange.html | RICHARD PIGEON, 88, OF STOCK EXCHANGE | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/22-suspects-seized-on-gambling-counts.html | 22 SUSPECTS SEIZED ON GAMBLING COUNTS | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/lindsay-in-london-says-he-will-work-with-the-governor-lindsay-to.html | Lindsay, in London, Says He Will Work With the Governor | True | By Bernard Weinraub;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/doubleday-soviet-sign-copyright-pact-doubleday-and-soviet-sign-book.html | Doubleday, Soviet Sign Copyright Pact | True | By George Gent | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/two-guilty-in-bus-bombings-draw-11year-prison-terms.html | Two Guilty in Bus Bombings Draw 11&#x2010;Year Prison Terms | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/big-insurer-seeks-an-investment-unit-big-insurer-seeks-investment.html | Big Insurer Seeks An Investment Unit | True | By Robert J. Cole | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/english-down-philadelphia-in-womens-field-hockey.html | English Down Philadelphia In Women's Field Hockey | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mrs-vernon-munroe.html | MRS. VERNON MUNROE | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/24-americans-killed-in-week-lowest-toll-in-war-since-65.html | 24 Americans Killed in Week, Lowest Toll in War Since &#x2019;65 | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/more-than-just-a-christmas-greeting.html | More Than Just a Christmas Greeting | True | By Lisa Hammel | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/most-retail-chains-show-higher-sales-retailing-chains-list-sales.html | Most Retail Chains Show Higher Sales | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/argentina-orders-expulsion-of-2-soviet-embassy-aides.html | Argentina Orders Expulsion Of 2 Soviet Embassy Aides | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/miss-bell-engaged-to-j-c-carlisle-2d.html | Miss Bell Engaged To J. C. Carlisle 2d | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/employes-of-housing-authority-threaten-walkout-over-danger.html | Employs of Housing Authority Threaten Walkout Over Danger | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/no-immediate-comment.html | No Immediate Comment | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/players-demand-hardings-ouster-3-white-13-black-athletes-say-he-has.html | PLAYERS DEMAND HARDING'S OUSTER | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/jewish-seminary-pact-set.html | Jewish Seminary Pact Set | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/70-christmas-stamps-on-sale-in-5-varieties.html | '70 Christmas Stamps On Sale in 5 Varieties | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/footnote-to-permissiveness.html | Footnote to Permissiveness | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/time-incs-operating-net-rose-clarification-shows.html | Time Inc.'s Operating Net Rose, Clarification Shows | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/factory-workers-pay-up-but-gain-is-offset-by-prices.html | Factory Workersâ€™ Pay Up But Gain Is Offset by Prices | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/commander-with-16-years-service-to-head-waves.html | Commander With 16 Years Service to Head WAVES | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/violinpiano-team-at-best-in-brahms.html | VIOLINâ€“â€“PIANO TEAM AT BEST IN BRAHMS | True | Raymond Ericson. | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/kimberly-a-hardcroad-fiancee-of-jd-farkas.html | Kimberly A. Hardcroad Fiancee of J. D. Farkas | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/3-fail-to-clear-wall-in-jumpoff-lord-sutler-takes-green-hunter.html | 3 FAIL TO CLEAR WALL IN JUMPOFF | True | By Michael Strauss | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mrs-cudone-scores-a-231-to-keep-northsouth-title.html | Mrs. Cudone Scores a 231 To Keep Northâ€“South Title | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/buckley-campaign-head-is-a-pragmatic-politician.html | Buckley Campaign Head Is a Pragmatic Politician | True | By Frank Lynn | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/textron-units-deal-grows.html | Textron Unit's Deal Grows | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/rescuer-of-apollo-13-crew-killed-by-mine-in-vietnam.html | Rescuer of Apollo 13 Crew Killed by Mine in Vietnam | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/lava-flows-from-etna.html | Lava Flows From Etna | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/settlement-reached-in-6week-strike-of-sanitation-men-and-sewage.html | Settlement Reached in 6â€‘Week Strike of Sanitation Men and Sewage Workers in Britain | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/columbia-names-little-coach-of-the-century.html | Columbia Names Little Coach of the Century | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/israeli-troops-confident-israeli-troops-at-canal-appear-confident.html | Israeli Troops Confident | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/owensillinois-plans-plant.html | Owensâ€“Illinois Plans Plant | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/petroleum-group-reports-decline.html | PETROLEUM GROUP REPORTS DECLINE | True | By Clare M. Reckert | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/suspicious-fires-raze-2-barns-during-st-bonaventure-truce.html | â€˜Suspiciousâ€™ Fires Raze 2 Barns During St. Bonaventure â€˜Truceâ€™ | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/artery-disease-linked-to-drugs-methadone-singled-out-in-study-of.html | ARTERY DISEASE LINKED TO DRUGS | True | By Jane E. Brody | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bolivia-assumes-control-of-newspaper-el-diario.html | Bolivia Assumes Control Of Newspaper El Diario | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/hearing-set-here-on-davis-arrest-petition-says-seizure-was-for.html | HEARING SET HERE ON DAVIS ARREST | True | By Robert E. Tomasson | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/17-killed-in-montreal-fire-at-home-for-the-elderly.html | 17 Killed in Montreal Fire At Home for the Elderly | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/foster-leads-harvard-on-a-tiger-hunt.html | Foster Leads Harvard on a Tiger Hunt | True | By Deane McGowen | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/diplomatic-probing-expected.html | Diplomatic Probing Expected | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/nixon-president-or-politician-washington.html | Nixon: President or Politician? | True | By James Reston | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/howard-sprague-heart-specialist-expresident-of-national-association.html | HOWARD SPRAGUE, HEART SPECIALIST | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/malcolms-lonon-pipeline-officer-61.html | MALCOLM S. LONON, PIPELINE OFFICER, 61 | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/continental-bids-for-western-air-offer-to-buy-line-follows-proposal.html | CONTINENTAL BIDS FOR WESTERN AIR | True | By Alexander R. Hammer | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/computer-service-formed-to-aid-brokerage-houses.html | Computer Service Formed To Aid Brokerage Houses | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/el-paso-gas-net-off-in-9-months-falls-despite-revenue-rise.html | EL PASO GAS NET OFF IN 9 MONTHS | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/nato-mideast-role-is-urged-by-javits.html | NATO MIDEAST ROLE IS URGED BY JAVITS | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/man-detained-in-deaths-of-2-queens-student-nurses.html | Man Detained in Deaths of 2 Queens Student Nurses | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/sierra-club-seeks-to-reverse-ruling-on-disney-resort.html | Sierra Club Seeks To Reverse Ruling On Disney Resort | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/high-winds-force-closing-of-a-block-off-times-sq.html | High Winds Force Closing Of a Block Off Times Sq. | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/president-to-leave-today-for-10day-rest-in-florida.html | President to Leave Today For 10â€‘Day Rest in Florida | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/soybean-futures-advance-in-price-on-oil-and-meal-and-products-spark.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/the-chic-hippie-look.html | The Chic Hippie Look | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/merrill-lynch-signs-goodbody-acquisition-giant-brokerage-house-says.html | Merrill Lynch Signs Goodbody Acquisition | True | By Terry Robards | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/vietnam-flood-toll-now-237.html | Vietnam Flood Toll Now 237 | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/bradshaw-to-be-benched-and-it-sits-well-with-him.html | Bradshaw to Be Benched And It Sits Well With Him | True | By Murray Chass | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/rights-parley-disrupted-in-bridgeport.html | Rights Parley Disrupted in Bridgeport | True | By Joseph B. Treaster;Special to The New York Times | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/allende-pledges-chilean-republic-of-working-class-tells-huge-rally.html | ALLENDE Â´Â´LÂ´Â´DGES CHILEAN â€˜Â¸Â¸REAÂ´Â´UÂ´ÂLIC OF WORKING CLÂ´Ã€SSâ€™Â¸Â¸ | True | By Juan de Onis;Special to The New York Times | 1998-10-21 | RE0000789044 | B0000622933 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/glaciers-and-open-doors-foreign-affairs.html | Glaciers and Open Doors | True | By C. L. Sulzberger | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/alcoa-to-close-2-plants.html | Alcoa to Close 2 Plants | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/building-inspectors-expected-to-begin-a-slowdown-today.html | Building Inspectors Expected to Begin A Slowdown Today | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/copier-marketing-expanded-by-i.html | COPIER MARKETING EXPANDED BY I.B.M. | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/the-new-legislature.html | The New Legislature | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/index-of-commodity-prices-falls-from-109-to-108.html | Index of Commodity Prices Falls from 109 to 108 | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/oleary-elected-by-us-trust-as-a-vice-chairman-of-board.html | O'Leary Elected by U. S. Trust As a Vice Chairman of Board | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/icc-paves-way-to-railrate-rise-6-to-8-increases-could-take-place-15.html | I. C. C. PAVES WAY TO RAILâ€‹â€‹RATE RISE | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/german-reds-ask-west-berlin-talk-they-would-exclude-others-from.html | GERMAN REDS ASK WEST BERLIN TALK | True | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/laurence-r-connor.html | LAURENCE R. CONNOR | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/charles-reicha-negative-view.html | Charles Reichâ€‹â€‹A Negative View | True | By Herbert Marcuse | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/italy-may-recognize-chinese-reds-today.html | Italy May Recognize Chinese Reds Today | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/connecticut-gi-killed-in-war.html | Connecticut G.I. Killed in War | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/standardbred-yearling-is-bought-for-101000.html | Standardbred Yearling Is Bought for $101,000 | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/autumn-in-the-southland-you-can-go-home-again.html | Autumn in the Southland: You Can Go Home Again | True | By James T. Wooten;special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/the-environmental-issue.html | The Environmental Issue | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/central-school-board-votes-to-act-as-final-appeal-unit.html | Central School Board Votes To Act as Final Appeal Unit | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/waiters-approve-contract.html | Waiters Approve Contract | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/15million-estate.html | $1.5â€‹â€‹Million Estate | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/unit-in-justice-department-will-check-on-trust-decrees.html | Unit in Justice Department Will Check on Trust Decrees | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/radio-station-wbai-forced-off-the-air-by-bomb-threat.html | Radio Station WBAI Forced Off the Air by Bomb Threat | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/market-summary-93891234.html | Market Summary | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/musical-to-eye-40s.html | Musical to Eye 40's | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/frazier-sparking-knick-road-trip-allround-play-helps-push-club.html | TRAZIER SPARKING KNICK ROAD TRIP | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/45-on-buffalo-faculty-win-reversal-in-contempt-case.html | 45 on Buffalo Faculty Win Reversal in Contempt Case | True | | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/market-place-corporate-role-tested-in-court.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/cunningham-offers-walkaround-time-in-brooklyn-bill.html | Cunningham Offers Walkaround Timeâ€‹â€‹In Brooklyn Bill | True | By Anna Kisselgoff | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/in-portugal-curbs-are-slowly-being-eased.html | In Portugal, Curbs Are Slowly Being Eased | True | By Marvine Howe;Special to The New York Times | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-06 | 1970-11-06 | https://www.nytimes.com/1970/11/06/archives/mets-name-bauer-to-manage-their-tidewater-farm-team.html | Mets Name Bauer to Manage Their Tidewater Farm Team | True | By Gerald Eskenazi | 1998-10-21 | RE0000789044 | B00000622933 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/german-soprano-to-bow-at-the-met-in-elektra-dec-4.html | German Soprano To Bow at the Met In â€‹â€‹'Elektra'â€‹â€‹ Dec. 4 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/london-stocks-drift-down-again-market-is-depressed-by-warning-on.html | LONDON STOCKS DRIFT DOWN AGAIN | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/selassie-visits-italy-sealing-amity.html | Selassie Visits Italy, Sealing Amity | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/inspectors-press-for-building-pact.html | INSPECTORS PRESS FOR BUILDING PACT | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/no-bausch-lomb-bonus.html | No Bausch & Lomb Bonus | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/antiques-mrs-francis-p-garvans-americana.html | Antiques: Mrs. Francis P. Garvan's Americana | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/policemen-failed-to-halt-disorder-bridgeport-officers-tell-of.html | POLICEMEN FAILED TO YALE DISORDER | True | By Joseph B. Treaster Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/vietnam-options.html | Vietnam Options | True | By Morton H. Halperin | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/a-legal-aid-shift-opposed-by-panel-lawyers-score-proposal-to.html | A LEGAL AID SHIFT OPPOSED BY PANEL | True | By Jack Rosenthal;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/rome-and-peking-in-accord-on-ties-nationalist-link-to-italy-is.html | ROME AND PEKING IN ACCORD ON TIES | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/stocks-register-hairline-advance-dow-plods-ahead-041-to-77197-with.html | STOCKS REGISTER HAIRLINE ADVANCE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/rites-mark-40th-day-since-nassers-death.html | Rites Mark 40th Day Since Nasser's Death | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/suslov-condemns-us-foreign-bases-as-peril-to-soviet-politburo.html | SUSLOV CONDEMNS U.S. FOREIGN BASES AS PERIL TO SOVIET | True | By James F. Clarity;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/new-issue-market-faces-busy-week-week-to-be-busy-for-new-issues.html | New Issue Market Faces Busy Week | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/lombardi-memorial-set-at-rams-game-today.html | Lombardi Memorial Set At Ramsâ€š Ã„Â´ Game Today | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mercury-is-found-in-cost-sea-lion.html | Mercury Is Found in Cost Sea Lion | True | By Lawrence K. Altman;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/philadelphia-teachers-union-agrees-to-a-2year-contract.html | Philadelphia Teachers Union Agrees to a 2â€š Ã„Â´Year Contract | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/agustin-lara-poet-and-composer-dies.html | AGUSTIN LARA, POET AND COMPOSER, DIES | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/8th-1970-jail-suicide-found-in-the-tombs.html | 8th 1970 Jail Suicide Found in the Tombs | True | By Lesley Oelsner | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/word-from-middle-america.html | Word From â€š Ã„Â´Middle Americaâ€š Ã„Â´ | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/ehrling-conducts-mahlers-fourth-detroit-symphony-gives-a-fine.html | EHRLING CONDUCTS MAHLER'S FOURTH | True | By Raymond Ericson | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/jets-to-decide-today-if-stewart-must-undergo-surgery-on-knee.html | Jets to Decide Today if Stewart Must Undergo Surgery on Knee | True | By Dave Anderson | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/army-lightweights-win-title.html | Army Lightweights Win Title | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/gains-are-reported-by-duquesne-light.html | GAINS ARE REPORTED BY DUQUESNE LIGHT | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/best-turn-takes-mile-at-aqueduct-favorite-catches-al-hattab-and.html | BEST TURN TAKES MILE AT AQUEDUCT | True | By Joe Nichols | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/cut-in-bank-rate-termed-possible-munn-top-nixon-aide-says-a.html | CUT IN BANK RATE Ã´ Ã§Ã¨ Ã¨Ã„ Ã´RÃ‚Ã¨ Ã¨ Ã¨ Ã´D POSSIBLE | True | By H. Erich Heinemann;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/uaw-to-hold-a-parley-on-gm-strike.html | U.A.W. to Hold a Parley on G.M. Strike | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/wealthy-fillies-will-race-today-race-today-forward-gal-jane-darling-head-field.html | WEALTHY FILLIES WILL RACE TODAY | True | By Steve Cady | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/paul-g-sanders-67-dead-ap-latinamerican-editor.html | Paul G. Sanders, 67, Dead; A.P. Latinâ€š Ã„Â´American Editor | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/riverdale-downs-horace-mann-2236.html | RIVERDALE DOWNS HORACE MANN, 22â€š Ã„Â´20 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/drought-blights-spanish-crops-and-starves-livestock.html | Drought Blights Spanish Crops and Starves Livestock | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/kings-point-tops-hofstra-by-2119-two-mariner-linebackers-score-with.html | KINGS POINT TOPS HOFSTRA BY 21â€š Ã„Â´19 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/genetic-defects-may-be-screened-new-technique-to-be-tested-on-group.html | GENETIC DEFECTS MAY BE SCREENED | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/william-a-schubert.html | WILLIAM A. SCHUBERT | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/vietnam-miss-fixit.html | Vietnam: â€š Ã„Â´Miss Fixâ€š Ã„Â´Itâ€š Ã„Â´ | True | By Stewart Alsop | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/concorde-flight-helps-the-sst-american-projects-backers-cheered-in.html | Concorde Flight Helps the SST | True | By Richard Witkin | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/books-of-the-times-ballet-slippers-and-bare-feet.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/dayan-says-israel-is-no-longer-held-to-us-truce-plan-declares-new.html | DAYAN SAYS ISRAEL IS NO LONGER HELD TO U.S. TRUCE PLAN | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/art-the-strength-of-pearlstein-style-realist-painters-new-works-on.html | Art: The Strength of Pearlstein's Style | True | By Hilton Kramer | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/gen-lewis-owen-lyne-71-led-britons-to-berlin-in-45.html | Gen. Lewis Owen Lyne, 71; Led Britons to Berlin in '45 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/lauter-resigns-as-chief-of-sloanes-new-york.html | Lauter Resigns as Chief Of Sloane's, New York | True | By Isadore Barmash | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/commandos-quit-amman.html | Commandos Quit Amman | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/hambletonian-will-stay-at-du-quoin-until-1974.html | Hambletonian Will Stay At Du Quoin Until 1974 | True | By John D. Morris;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/federal-safety-suit-seeks-400000-gm-penalty-safety-suit-asks-400000.html | Federal Safety Suit Seeks $400,000 G.M. Penalty | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/photograph-of-kidnapped-briton-is-received-from-quebec-front.html | Photograph of Kidnapped Briton Is Received From Quebec Front | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/viola-farber-offers-3-dances-in-uptown-series-at-barnard.html | Viola Farber Offers 3 Dances In Uptown Series at Barnard | True | Don McDonagh. | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/solution-to-one-midi-problem.html | Solution to One Midi Problem | True | By Angela Taylor | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/st-joe-minerals-shows-profit-dip-companies-issue-earnings-figures.html | St. Joe Minerals Shows Profit Dip | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/6-listed-to-start-in-westbury-mile-columbia-george-is-8-to-5-and.html | 6 LÃ¢Ã¢SÃ¢Ã§Ã¢DÃ¢Ã§Ã¢¼ START IN WESTBURY MILE | True | By Louis Effrat;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/two-replacements-named-to-caileys-trial-board.html | Two Replacements Named To Cailey's Trial Board | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/suspect-is-cleared-in-killing-of-nurses.html | SUSPECT IS CLEARED IN KILLING OF NURSES | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/met-gets-wagner-bust.html | Met Gets Wagner Bust | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/brooklyn-doctor-dies-while-chasing-thieves.html | Brooklyn Doctor Dies While Chasing Thieves | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/3600-american-troops-pulled-out-of-thailand.html | 3,600 American Troops Pulled Out of Thailand | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/bridge-following-convention-strictly-produces-undeserved-profit.html | Bridge: Following Convention Strictly Produces Undeserved Profit | True | By Alan Truscott | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/hun-beats-pingry-277-and-runs-its-streak-to-32.html | Hun Beats Pingry, 27–7, And Runs Its Streak to 32 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/tel-aviv-bombings-kill-one-and-hurt-24-2-blasts-rock-central-bus.html | Tel Aviv Bombings Kill One and Hurt 24 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/ppg-industries-charged-with-antitrust-violations.html | AÂ²Â³Â²G Industries Charged With Antitrust Violations | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/tanker-aground-on-sicily.html | Tanker Aground on Sicily | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/6000-saigon-troops-advance-in-new-operation-in-cambodia.html | 6,000 Saigon Troops Advance In New Operation in Cambodia | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/museum-of-modern-art-to-benefit-from-party.html | Museum of Modern Art To Benefit From Party | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/5000-reported-held-in-brazil-roundup.html | 5,000 REPORTED HELD IN BRAZIL ROUNDUP | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/goodrich-recalls-tires.html | Goodrich Recalls Tires | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/august-w-koehler.html | AUGUST W. KOEHLER | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/housing-workers-win-buddy-system-as-safety-measure.html | Housing Workers Win–A–'Buddy System'–A–' As Safety Measure | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/death-of-addict-is-laid-to-army-harlem-mother-say-s-she-was-given.html | DEATH OF ADDICT IS LAID TO ARMY | True | By Barbara Campbell | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/bronx-youth-is-held-in-parents-death.html | BRONX YOUTH IS HELD IN PARENTS–A–' DEATH | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/austria-and-belgium-tell-of-moves-toward-peking.html | Austria and Belgium Tell Of Moves Toward Peking | True | By Terence Smith;Special t&#959; The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/widow-of-quill-upheld-by-court-insurance-claim-on-death-of-union.html | WIDOW OF QUILL UPHELD BY COURT | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/cholera-cases-in-ethiopia.html | Cholera Cases in Ethiopia | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/team-lead-taken-by-west-germans-terminus-wins-on-time-catbird.html | TEAM LEAD TAKEN BY WEST GERMANS | True | By Michael Strauss | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/program-for-today.html | Program for Today | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/sundance-kid-and-friends-clop-through-newarks-black-slum.html | Sundance Kid and Friends Clop Through Newark's Black Slum | True | By Frank J. Prial;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/henry-heming-72-investment-aide.html | HENRY HEMING, 72, INVESTMENT AIDE | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/us-asks-un-action-on-prisoners-of-war.html | U.S. ASKS U.N. ACTION ON PRISONERS OF WAR | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/dr-george-barber.html | DR. GEORGE BARBER | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/west-turns-tide-in-final-period-gets-10-of-his-32-points-in-last-5.html | WEST TURNS TIDE IN FINAL PERIOD | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/brandt-says-a-goal-is-wider-trade-bloc.html | BRANDT SAYS A GOAL IS WIDER TRADE BLOC | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/candy-suspected-in-death-of-boy-5.html | Candy Suspected in Death of Boy, 5 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/two-executives-appointed-by-li-college-hospital.html | Two Executives Appointed By L.I. College Hospital | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/angela-davis-is-transferred-to-a-regular-cell-court-order-carried.html | Angela Davis Is Transferred to a Regular Cell | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/nixon-picks-chief-of-pollution-unit-new-official-ruckelshaus-backs.html | NIXON PICKS CHIEF OF POLLUTION UNIT | True | By Robert M. Smith;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mayor-assails-nixons-campaigning.html | Mayor Assails Nixon's Campaigning | True | By Bernard Weinraub;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/high-court-refuses-to-block-doctors-trial-for-abortion.html | High Court Refuses to Block Doctor's Trial for Abortion | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/money.html | Money | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/morgan-d-smith.html | MORGAN D. SMITH | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/sec-may-revise-meetings-rules-scans-proxy-proposal-issue-as-dow-case.html | S.E.C.MAY REVISE MEETINGS§63Ã‚Â´ RULES | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/lorrain-dessen-is-dead-at-51-formed-animal-talent-agency.html | Lorrain D'Essen is Dead at 51; Formed Animal Talent Agency | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/battle-in-cambodia-reported.html | Battle in Cambodia Reported | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/madrid-police-end-prado-sitin-by-artists-over-jailing-of-critic.html | Madrid Police End Prado Sit§63Ã‚Â°In By Artists Over Jailing of Critic | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/jobless-at-7-on-coast-but-few-blame-gop.html | Jobless at 7% on Coast, But Few Blame G.O.P. | True | By Robert A. Wright;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/black-gi-in-germany-is-freed-on-6-charges-convicted-on-7th.html | Black G.I. in Germany Is Freed On 6 Charges, Convicted on 7th | True | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/grains-are-lower-on-profit-taking-soybeans-also-lose-ground-in.html | GRAINS ARE LOWER ON PROFIT TAKING | True | By James J. Nagle | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/vietnam-unspeakable-thoughts.html | Vietnam: Unspeakable Thoughts | True | By Romain Gary | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/the-cat-menace.html | The CAT Menace | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/democrats-lead-undecided-races-gop-trails-in-5-contests-2-recounts.html | DEMOCRATS LEAD UNDECIDED RACES | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/iitimed-safety-reminder.html | Ill§63Ã‚Â°Timed Safety Reminder | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/ra-cordiner-gallery-owner-and-anne-m-regan-married.html | R. A. Cordiner, Gallery Owner, and Anne M. Regan Married | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/a-couple-hired-each-other-and-turned-disaster-into-a-home.html | A Couple Hired Each Other and Turned Disaster Into a Home | True | By Rita Reif | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mrs-curtis-and-paul-c-stark-jr-wed-in-st-louis.html | Mrs. Curtis and Paul C. Stark Jr. Wed in St. Louis | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mrs-king-miss-casals-gain-semifinals-in-pro-tennis.html | Mrs. King, Miss Casals Gain Semifinals in Pro Tennis | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/robber-of-10-banks-to-serve-20-years.html | ROBBER OF 10 BANKS TO SERVE 20 YEARS | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/time-inc-says-it-is-publishing-reminiscences-by-khrushchev-time-inc.html | Time Inc. Says It Is Publishing Reminiscences by Khrushchev | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/hippies-in-kansas-rejoice-as-brother-is-elected-justice.html | Hippies in Kansas Re joice as Brother Is Elected Justice | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/machine-reads-30-documents-a-second-wide-variety-of-ideas-covered.html | Machine Reads 30 Documents a Second | True | By Stacy V. Jones;Special to &#9322;he New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/triggr-is-doing-a-lot-of-things-right.html | Trigg§'è¾·re Is Doing a Lot of Things Right | True | By Bernadine Morris | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mountbatten-in-hurry-flies-home-as-jet-cargo.html | Mountbatten, in Hurry, Flies Home as Jet Cargo | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/concord-schools-threatened.html | Concord Schools Threatened | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/li-schools-open-in-bus-shutdown-40000-children-get-to-classes-afoot.html | L.Â´Â¨. SCHOOLS OPEN IN BUS SHUTDOWN | True | By Roy R. Silver;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/2-women-and-baby-killed-in-harlem-tenement-fire.html | 2 Women and Baby Killed In Harlem Tenement Fire | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/magoon-takes-150mile-key-west-ocean-race.html | Magoon Takes 150§63Ã‚Â°Mile Key West Ocean Race | True | By Parton Keese;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/music-ceccato-debut-flair-and-control-are-shown-by-conductor.html | Music: Ceccato Debut | True | By Harold C. Schonberg | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/witnesses-for-wpix-recall-a-confusion-in-1968.html | Witnesses for WPIX Recall a Confusion in 1968 | True | By Fred Ferretti | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/frederick-lehn-71-led-executive-unit.html | FREDERICK LEHN, 71, LED EXECUTIVE UNIT | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/travelers-corp-posts-profit-rise-share-income-for-9-months-up-to.html | TRAVELERS CORP. POSTS PROFIT RISE | True | By Gene Smith | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/alcohol-in-the-milky-way.html | Alcohol in the Milky Way | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/curtis-b-brooks.html | CURTIS B. BROOKS | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/police-inquiry-unit-calls-businessmen.html | POLICE INQUIRY UNIT CALLS BUSINESSMEN | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/murray-roth-aide-of-far-gallery-61.html | MURRAY ROTH, AIDE OF FAR GALLERY, 61 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/free-holiday-series-set-for-children.html | FREE HOLIDAY SERIES SET FOR CHILDREN | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/eastern-backed-on-caribair-loan-cab-allows-1million-in-aid-in-step.html | EASTERN BACKED ON CARIBAIR LOAN | True | By Leonard Sloane | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/ballot-security-becomes-key-chore-of-indiana-clerk.html | Ballot Security Becomes Key Chore of Indiana Clerk | True | By George Vecsey;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/james-l-whelan.html | JAMES L. WHELAN | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/woman-hijacker-wed-to-an-arab-guerrilla.html | Woman Hijacker Wed To an Arab Guerrilla | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/the-pleasures-of-japanese-prints-excellent-exhibition-at-brooklyn.html | The Pleasures of Japanese Prints | True | By John Canaday | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/struck-supermarket-gives-charities-food.html | Struck Supermarket Gives Charities Food | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/louis-rice-79-head-of-building-concern.html | LOUIS RICE, 79, HEAD OF BUILDING CONCERN | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/letters-to-the-editor.html | Letters to the Editor | True | LEONARD S. HIRSCH New York, Oct. 27, 1970;Joseph K. Valiunas New York, N. Y., Oct. 20, 1970 | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/us-miss-in-badminton-final.html | U.S. Miss in Badminton Final | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/philippine-force-reports-killing-3-huk-commanders.html | Philippine Force Reports Killing 3 Huk Commanders | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/34-cigarettes-cut-their-tar-content.html | 34 CIGARETTES CUT THEIR TAR CONTENT | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/nantuckets-voters-adopt-rules-to-discourage-influx-of-youths.html | Nantucket's Voters Adopt Rules To Discourage Influx of Youths | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/economist-for-jobs-and-prices-geoffrey-hoyt-moore.html | Economist for Jobs and Prices | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/detroit-u-athletic-board-gives-coach-full-backing.html | Detroit. U. Athletic Board Gives Coach Full Backing | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mayflower-ball-is-held-at-plaza-9-are-presented.html | Mayflower Ball Is Held at Plaza; 9 Are Presented | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/jim-perry-wins-cy-young-vote.html | Jim Perry Wins Cy Young Vote | True | By Murray Chass | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/army-on-top-in-soccer-70.html | Army on Top in Soccer, 7â€šÃ„Â'0 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/drjesse-hobson-researcher-dies-former-head-of-stanford-institute.html | DR. JESSE HOBSON, RESEARCHER, DIES | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/unjustified-gunfire.html | Unjustified Gunfire | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/buckleys-drive-mobilized-the-youth-of-the-new-right.html | Buckley's Drive Mobilized The Youth of the New Right | True | By Steven R. Weisman | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/cancer-society-seeks-free-ads-asks-print-media-for-space-to-run.html | CANCER SOCIÃ€Â´TY SEEKS FREE ADS | True | By Robert D. McFadden | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/ohlsson-winds-up-polish-tour-pianist-to-play-here-on-tuesday.html | Ohlsson Winds Up Polish Tour; Pianist to Play Here on Tuesday | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/principals-score-school-directive-scribners-order-on-student.html | PRINCIPALS SCORE SCHOOL DIRECTIVE | True | By Leonard Buder | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/nato-parley-asks-ban-on-oil-spills-by-mid70s.html | NATO Parley Asks Ban On Oil Spills by Mid'70s | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/tight-oil-control-viewed-for-libya.html | TIGHT OIL CONTROL VIEWED FOR LIBYA | True | By John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/tv-assailed-on-economic-news-treasury-official-complains-about.html | TV Assailed Ã'Ã,n Ã'Ã¨conomic News | True | By Robert J. Cole | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/europe-maps-retaliation-if-us-trade-bill-passes-a-political-leader.html | Europe Maps Retaliation If U.S. Trade Bill Passes | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/breaking-the-mideast-deadlock.html | Breaking the Mideast Deadlock | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/layoffs-are-set-by-youngstown-steel-concern-to-close-unit-putting.html | LAYOFFS ARE SÃ„Â´Ã¨Ã§ BY YOUNGSTOWN | True | By Robert Walker | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/chemical-price-reduced.html | Chemical Price Reduced | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/youth-plunges-to-death.html | Youth Plunges to Death | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/henry-s-puder-77-led-accounting-firm.html | HENRY S. PUDER, 77, LED ACCOUNTING FIRM | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/dance-new-cunningham-signals-is-introduced-at-brooklyn-academy.html | Dance: New Cunningham | True | By Clive Barnes | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/8th-blast-in-rochester-area-damages-a-third-synagogue.html | 8th Blast in Rochester Area Damages a Third Synagogue | True | By Paul L. Montgomery;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/jobless-rate-up-a-bit-in-october-highest-since-64-democrats-call.html | JOBLESS RATE UP A BIT IN OCTOBER; HIGHEST SINCE '64 | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/childrens-concert-fund-will-gain.html | Children's Concert Fund Will Gain | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/flaws-reported-in-bridge-in-australia-before-it-fell.html | Flaws Reported in Bridge In Australia Before It Fell | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/buckley-seating-on-dec1-in-doubt-senatorelect-must-wait-till-jan-3.html | BUCKLEY SEATING ON DEC. 1 IN DOUBT | True | By Thomas P. Ronan | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/only-course-on-terrorists.html | Only Course on Terrorists | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/big-board-deposit-of-amex-stock-set.html | BIG BOARD DEPOSIT OF AMEX STOCK SET | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/anna-moffo-heard-as-violetta-at-met.html | ANNA MOFFO HEARD AS VIOLETTA AT MET | True | Theodore Strongin. | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/25-youths-are-arrested-in-massachusetts-protest.html | 25 Youths Are Arrested In Massachusetts Protest | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/plunkett-sixkiller-to-fill-the-air-today.html | Plunkett, Sixkiller to Fill the Air Today | True | By Neil Amdur | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/accusation-is-denied.html | Accusation Is Denied | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/a-carnival-for-ski-buffs.html | A Carnival for Ski Buffs | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/snipers-fire-at-police-cars-in-unrest-in-north-carolina.html | Snipers Fire at Police Cars In Unrest in North Carolina | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/14-sailors-saved-after-ship-sinks-storm-batters-vessel-off-north.html | 14 SAILORS SAVED AFTER SHIP SINKS | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/stocks-on-amex-continue-to-dip.html | STOCKS ON AMEX CONTINUE TO DIP | True | By Douglas W. Cray | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/extax-aide-here-guilty-of-perjury-admits-lying-to-grand-jury.html | EXâ€‹ Â€‹TAX AIDE HERE GUILTY OF PERJURY | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/acquittal-granted-1-of-11-in-mortgage-kickback-case.html | Acquittal Granted 1 of 11 In Mortgage Kickback Case | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/high-us-officials-boycott-soviet-fete-high-us-officials-boycott.html | High U.S. Officials Boycott Soviet Fete | True | By Benjamin Welles;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/market-place-a-roundup-bid-on-black-watch.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/vietnam-who-profits-from-the-war.html | Vietnam: Who Profits From the War? | True | By Oskar Morgenstern | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/at-adams-gathering-tha-face-is-familiar.html | At Adams Gathering, the Face Is Familiar | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mrs-wilshere-married-to-robert-c-goodell.html | Mrs. Wilshere Married To Robert C. Goodell | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/us-lofts-satellite-for-spotting-attack-by-soviet-or-china-new.html | U.S. Lofts Satellite For Spotting Attack By Soviet or China | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/muggers-rob-man-and-then-his-home.html | MUGGERS ROB MAN AND THEN HIS HOME | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/recount-in-connecticut-shows-killian-winner.html | Recount in Connecticut Shows Killian Winner | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/montclair-state-victor.html | Montclair State Victor | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/spengler-second-100-yds-bbid.html | SPENGLER SECOND, 100 YÂ´Â«RDS BÂ´Â¨HIÂ´Â¨D | True | By Al Harvin | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/mrs-lazare-is-reelected-by-tricounty-golf-group.html | Mrs. Lazare Is Râ€‹Â„Â«elected By Triâ€‹Â„Â«County Golf Group | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/lawrence-graham-in-piano-program.html | LAWRENCE GRAHAM IN PIANO PROGRAM | True | Allen Hughes. | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/dave-robertson-exgiant-dies-set-world-series-hitting-record.html | Dave Robertson, Exâ€‹Â„Â«Giant, Dies; Set World Series Hitting Record | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/washington-for-the-record-the-president.html | Washington: For The Record | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/us-base-transfer-in-vietnam-lots-of-paper-and-some-discord-transfer.html | U.S. Base Transfer in Vietnam: Lots of Paper and Some Discord | True | By Ralph Blumenthal;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/vegas-evening-set-to-aid-palsy-fund.html | 'Vegas Evening'â€‹Â„Â´ Set Â´Â§Â´Â· Aid Palsy Fund | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/us-aides-at-helsinki-arms-talks-voice-satisfaction.html | U.S. Aides at Helsinki Arms Talks Voice Satisfaction | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/13-held-as-fences-in-750000-thefts-retailers-are-accused-after.html | 13 HEED AS FENCES IN $760,000 THEFTS | True | By Morris Kaplan | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/american-school-in-israel-challenges-zionist-stress-on-learning-of.html | American School in Israel Challenges Zionist Stress on Learning of Hebrew | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/vietnam-remembered-at-home-abroad.html | Vietnam: Remembered | True | By Anthony Lewis | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/76ers-turn-back-hawks-118-to-112-cunningham-on-38-points-reaches.html | 76ERS TURN BACK HAWKS, 118 TO 112 | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/un-asked-to-act-on-air-hijackings-32-countries-urge-assembly-to.html | U.N. ASKED TO ACT ON AIR HIJACKINGS | True | By Kathleen Teltsch;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/new-work-played-at-mannes-opening.html | NEW WORK PLAYED AT MANNES OPENING | True | Donal Henahan | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/greek-police-close-revue-satirical-of-authorities.html | Greek Police Close Revue Satirical of Authorities | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/ailing-fairbairn-lost-to-rangers-mononucleosis-suspected-club-faces.html | AILING FAIRBAIRN LOST TO RANGERS | True | By Gerald Eskenazi | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/art-auction-will-benefit-city-of-hope.html | Art Auction Will Benefit City of Hope | True | | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/sports-of-the-times-a-person-again.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |
| 1970-11-07 | 1970-11-07 | https://www.nytimes.com/1970/11/07/archives/gambia-set-for-annual-swedish-deluge.html | Gambia Set for Annual Swedish Deluge | True | By William Borders;Special to The New York Times | 1998-10-21 | RE0000789042 | B00000622931 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-mckenna-wc-jordan-jr-wed-in-jersey.html | Miss McKenna, W. C. Jordan Jr. Wed in Jersey | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/jesuit-guild-plans-party.html | Jesuit Guild Plans Party | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/unvelings.html | Unvelings | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/craig-a-stein-will-wed-miss-nancy-ellen-barness.html | Craig A. Stein Will Wed Miss Nancy Ellen Barness | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cobb-shrine-withers-in-georgia-sun.html | Cobb Shrine Withers in Georgia Sun | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/youths-fell-shy-of-election-goal-new-congress-movement-claims-30.html | YOUTHS FELL SHY OF ELECTION GOAL | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rent-is-withheld-in-city-tenements-strike-dramatizes-heating.html | RENT IS WITHHELD IN CITY TENEMENTS | True | By David K. Shipler | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/christmas-cards-for-gis.html | Christmas Cards for G.I.'s | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/czechs-sentence-65-as-smugglers-of-cars.html | Czechs Sentence 65 As Smugglers of Cars | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/selassie-honors-italian-army.html | Selassie Honors Italian Army | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mink-fashion-show-to-aid-stage-group.html | Mink Fashion Show to Aid Stage Group | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/news-of-the-realty-trade-plot-assembled-on-8th-ave.html | News of the Realty Trade | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/news-of-the-camera-world.html | News of the Camera World | True | Bernard Gladstone | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-4-no-title.html | Article 4 â€ŠÃ‚â€ŠÃ‚â€Š No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rutgers-air-game-topples-columbia-lightweights-207.html | Rutgers Air Game Topples Columbia Lightweights, 20â€ŠÃ‚â€Š7 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/allen-t-wedvick-will-marry-sarah-l-brown-in-february.html | Allen T. Wedvick Will Marry Sarah L. Brown in February | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nader-to-press-for-tax-reform-sets-up-group-to-work-to-overhaul.html | NADER TO PRESS FOR TAX REFORM | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-perfect-palindrome-of-a-book.html | A perfect palindrome of a book | True | By Victor S. Navasky | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/study-urges-end-of-teacher-exam-eschool-chief-here-says-tests.html | STUDY URGES END OF TEACHER EXAM | True | By Leonard Buder | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ore-state-rally-beats-calif-16â€ŠÃ‚â€Š10.html | ORE. STATE RALLY BEATS CALIF., 16â€ŠÃ‚â€Š10 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/washington-report-letter-to-son-proxmire.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/us-to-ask-un-for-drug-action-resolution-calls-for-moves-to-curb.html | U.S. TO ASK U.N. FOR DRUG ACTION | True | By Kathleen Teltsch; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/in-and-out-of-this-world.html | In and Out of This World | True | By Richard Hammer | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/headliners-age-of-philosophy-battling-jane.html | Headliners | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/home-improvement-changeover-from-mower-to-thrower.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/oregon-republican-chief-admits-auto-homicide-his-conservative.html | Oregon Republican Chief Admits Auto Homicide | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/god-is-the-offstage-mover.html | God is the offstage mover | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ecologists-see-too-much-hiking-as-a-danger-to-the-adirondacks.html | Ecologists See Too Much Hiking As a Danger to the Adirondacks | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/art-mailbag-we-are-indicted-by-east-100th-street.html | Art Mailbag | True | Harvey Lloyd New York City | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/he-made-composing-respectable-here-a-talk-with-aaron-copland.html | He Made Composing Respectable Here | True | By Donal Henahan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/100-christmas-seals-gerald-snyder-of-lafayette-calif-who-provided.html | 100 Christmas Seals | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/edwin-blair-68-mryale-is-dead-served-on-governing-body-of.html | EDWIN BLAIR, 68, â€ŠÃ‚â€ŠMR. YALEâ€ŠÃ‚â€Š IS DEAD | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/vmi-is-trounced-by-no-carolina-outclassd-cadets-beaten-by-tar-heel.html | V.M.I. IS TROUNCED BY NO. CAROLINA | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/after-jane-left-the-lshaped-room.html | After Jane left the Lâ€ŠÃ‚â€Šshaped room | True | By Sara Blackburn | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/boutiqueland.html | Boutiqueland | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/friends-of-park-admire-trees-and-old-buildings-at-columbia.html | Friends of Park Admire Trees and Old Buildings at Columbia | True | By Murray Schumach | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/massachusetts-tops-holy-cross-29-to-13.html | MASSACHUSETTS TOPS HOLY CROSS, 29 TO 13 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/enzyme-explosion-amid-furore-enzymes-boom.html | Enzyme Explosion | True | By Lee Edson | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-10-no-title.html | Article 10 â€ŠÃ‚â€ŠÃ‚â€Š No Title | True | P. E. GIANAKOS 220 Brody Hall Michigan State Univ. E. Lansing, Mich. 48823. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/polls-on-election-found-accurate-shift-on-issues-was-noted-but-too.html | POLLS ON ELECTION FOUND ACCURATE | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/jury-convicts-4-in-bank-burning-but-none-guilty-of-arson-juror.html | JURY CONVICTS 4 IN BANK BURNING | True | By John Kifner; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-second-chancein-paperback-a-second-chance.html | A Second ChanceâÂÂIn Paperback | True | By David Dempsey | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-8-no-title.html | Article 8 âÂÂâÂÂ No Title | True | By John S. Radosta; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/california-to-quarantine-wild-animals.html | California to Quarantine Wild Animals | True | By Lawrence K. Altman; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/your-skin.html | Your Skin | True | By Margaret O. Hyde. Illustrated by Richard Jones. 141 pp. New York: McGraw&#8208;Hill. $4.95.;By George Barr. Illustrated by Mildred Waltrip. 160 pp. New York: McGraw&#8208;Hill. $4.50. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/navy-official-says-lsd-use-is-serious-among-the-young.html | Navy Official Says LSD Use Is Serious Among the Young | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/highlights.html | HIGHLIGHTS | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/greekalbanian-link.html | GreekâÂÂAlbanian Link | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/elizabeth-cay-is-wed-in-savannah.html | Elizabeth Cay Is Wed in Savannah | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/soviet-said-to-test-a-satellite-killer.html | SOVIET SAID TO TEST A SATELLITE KILLER | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mobile-homes-for-veterans-to-be-financed-by-va.html | Mobile Homes for Veterans To Be Financed by V.A. | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mixed-marriages-of-jews-analyzed-researcher-predicts-a-rise-in.html | MIXED MARRIAGES OF JEWS ANALYZED | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mister-diz-leads-all-the-way-and-takes-laurel-feature-by-2-lengths.html | Mister Diz Leads All the Way and Takes Laurel Feature by 2½ Lengths | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rush-for-divorces-precedes-change-in-law-in-juarez.html | Rush for Divorces Precedes Change In Law in Juarez | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/50-buffalo-are-auctioned-to-control-oklahoma-herd.html | 50 Buffalo Are Auctioned To Control Oklahoma Herd | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/emergency-unit-to-end-house-calls-in-chicago.html | Emergency Unit to End House Calls in Chicago | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/security-official-named-by-nixon-president-also-meets-with-top.html | SECURITY OFFICIAL NAMED BY NIXON | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rt-odonnell-marries-nancy-nichols.html | R. T. O'Donnell Marries Nancy Nichols | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/aid-for-migrants-urged-by-cahill-governor-recommends-plans-for-the.html | AID FOR MIGRANTS URGED BY CAHILL | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/head-of-aphrodite-by-praxiteles-found-scholar-discovers-work-in-the.html | Head of Aphrodite by Praxiteles Found | True | By Sanka Knox | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/preview-of-paintings-to-benefit-girls-club.html | Preview of Paintings To Benefit Girls Club | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/young-and-black-in-america-young-and-black.html | Young and Black in America | True | By John Howard Griffin | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/soviet-sentinel-wounded-by-sniper-in-west-berlin-sniper-wounds.html | Soviet Sentinel Wounded by Sniper in West Berlin | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-gawthrop-plans-nuptials.html | Miss Gawthrop Plans Nuptials | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/recent-and-recommended-recent-and-recommended.html | Recent and Recommended | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/son-to-mrs-david-davies.html | Son to Mrs. David Davies | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/job-banks-for-jobless-computers-help-poor-to-find-work.html | Job Banks for Jobless | True | By Philip Shabecoff | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mrs-gizzi-london-of-thread-concern.html | MRS. GIZZI LONDON, OF THREAD CONCERN | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/stanford-wins-gets-bowl-spot-texas-turns-back-baylor-2114-huskies.html | Stanford Wins, Gets Bowl Spot; Texas Turns Back Baylor, 21â14 | True | By Bill Becker; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/tour-diary-illusion-and-reality.html | Tour Diary: Illusion and Reality | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/colette-gratz-wed-to-bb-wellington.html | Colette Gratz Wed To B.B. Wellington | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/dr-lucius-salisbury-88-dies-a-surgeon-and-guard-general.html | Dr. Lucius Salisbury, 88, Dies; A Surgeon and Guard General | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/margaret-e-morse-prospective-bride.html | Margaret E. Morse Prospective Bride | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/format-of-khrushchevs-book-is-disclosed.html | Format of Khrushchev's Book Is Disclosed | True | By Peter Kihss | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/war-clouds-in-tennis-a-split-between-pros-and-uslta-may-deal.html | War Clouds in Tennis | True | Neil Amdur | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rangers-triumph-over-kings-by-62-ratelle-picks-up-2-goals-villemure.html | RANGERS TRIUMPH OVER KINGS BY 6âÂÂ2 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/do-you-like-codfish-balls-codfish-balls.html | âÂÂDo You Like Codfish Balls?âÂÂ | True | By Thomas Meehan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/unbeaten-brentwood-wins-6th-as-franklin-scores-4-times.html | Unbeaten Brentwood Wins 6th As Franklin Scores 4 Times | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/shadck-stars-as-fm-routs-haverford-48-to-14.html | Shadck Stars as F. & M. Routs Haverford, 48 to 14 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/loot-looked-familiar.html | Loot Looked Familiar | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/for-this-week.html | FOR THIS WEEK | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/those-travel-agents-each-summer-the-complaints-against-travel.html | Those Travel Agents | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/gop-majority-on-council-names-rochester-manager.html | G.O.P. Majority on Council Names Rochester Manager | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-1-no-title.html | Article 1 â€3Ã„Â"â€3Ã„Â" No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/leroy-johnson-leroy-johnson-outslicks-mister-charlie.html | Leroy Johnson Outslicks Mister Charlie | True | By Stephan Lesher | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/notables-attend-cushing-funeral-thousands-of-mourners-pay-final.html | NOTABLES ATTEND CUSHING FUNERAL | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/students-raise-funds-for-duquesne-u.html | Students Raise Funds for Duquesne U. | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/operation-breakthrough-passes-a-milestone.html | Operation Breakthrough Passes a Milestone | True | By Glenn Fowler | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/bayberry-our-seashore-heritage.html | Bayberry, Our Seashore Heritage | True | By Peggy Hopkins | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/southeast-asians-discuss-growth-aides-of-9-nations-divided-on.html | SOUTHEAST ASIANS DISCUSS GROWTH | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hall-of-fame-lobbying-pays-off.html | Hall of Fame Lobbying Pays Off | True | By Grace Lichtenstein | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/civic-service-agency-seeks-to-help-spanishspeaking.html | Civic Service Agency Seeks To Help Spanishâ€3Ã„Â"Speaking | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ithaca-sets-back-cw-post-20-to-17-campbell-sparks-triumph-with-two.html | ITHACA SETS BACK C.W.POST, 20 TO 17 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/new-york-money-lindsay-says-the-wolf-is-at-the-door-weathermen-they.html | New York | True | &#8212;John A. Hamilton | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-good-ideaor-two.html | A good ideaâ€3Ã„Â/or two | True | By Jean Hewitt | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-world-peking-in-africa-look-whos-working-on-the-railroad.html | The World | True | &#8212;Charles Mohr | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/lehigh-trounces-delaware-3613-casts-top-smallcollege-eleven-suffers.html | LEHIGH TROUNCES DELAWARE, 36â€3Ã„Â"13 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/tulsa-turns-back-wichita-state-2112.html | TULSA TURNS BACK WICHITA STATE, 21â€3Ã„Â"12 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/art-getting-personal-in-pittsburgh.html | Art | True | By John Canaday | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/buckskins-triumph-over-bulls-by-277.html | BUCKSKINS TRIUMPH OVER BULLS BY 27â€3Ã„Â"7 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/chaparrals-subdue-floridians.html | Chaparrals Subdue Floridians | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/suburb-rejects-housing-program-integration-linked-to-vote-on-warren.html | SUBURB REJECTS HOUSING PROGRAM | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/five-in-spots-for-the-midnight-chic-five-in-spots-for-the-midnight.html | Five In Spots For the Midnight Chic | True | By Peter Benchley | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/in-the-mailbox.html | In the Mailbox | True | ROBERT W. WOOD Jr. Princeton, N. J. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/letters-to-the-editor.html | Letters to the Editor | True | BERNARD WOLFMAN Dean and Professor of Law University of Pennsylvania Philadelphia, Nov. 2, 1970 | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/3-inbound-evening-trains-on-lir-delayed-an-hour.html | 3 Inbound Evening Trains On L.I.R. Delayed an Hour | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nebraska-downs-iowa-state-5429-agge-and-orduna-pace-5th-big-83html | NEBRASKA DOWNS IOWA STATE, 54â€3Ã„Â"29 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/yearly-sessions-approved.html | Yearly Sessions Approved | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nixon-aide-links-full-employment-to-curb-on-raises-stein-of.html | NIXON AIDE LINKS FULL EMPLOYMENT TO CURB ON RAISES | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hostages-in-leninakan.html | Hostages in Leninakan | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/happy-endings-of-course-and-also-joy-happy-endings-of.html | Happy Endings? Of Course, and Also Joy | True | By Natalie Babbitt | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/george-wendell-weds-leonora-burnett.html | George Wendell Weds Leonora Burnett | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/crist-kael-hale-and-higginbotham.html | Crist, Kael, Hale and Higginbotham? | True | By Arnold M. Auerbach | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-moiling-of-secret-forces-the-eyebeaters-blood-victory-madness.html | The moiling of secret forces | True | By Herbert Leibowitz | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/new-hampshire-sets-back-springfield-4021for-no-5.html | New Hampshire Sets Back Springfield, 40â€¦â€¦21, for No. 5 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/airline-agency-levies-big-fines-breaches-of-rules-in-70-expected-to.html | Airline Agency Levies Big Fines | True | By David D. Gollan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/stamps-national-groups-at-asda-show.html | Stamps | True | By David Lidman | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/city-will-restrict-street-work-to-reduce-holiday-congestion.html | City Will Restrict Street Work To Reduce Holiday Congestion | True | By Robert D. McFadden | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/lafayette-tops-davidson-5334-leopards-record-highest-point-total.html | LAFAYETTE TOPS DAVIDSON, 53â€¦â€¦34 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/copeland-problems-and-mystery-personal-liabilities-exceed-assets-by.html | Copeland: Problems and Mystery | True | By Michael C. Jensen | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/after-the-vote-the-tattletale-organ-caper-observer.html | After the Vote | True | By Russell Baker | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rhode-island-counts-votes.html | Rhode Island Counts Votes | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/law-the-ripper-was-the-infamous-jack-heir-to-the-throne-law.html | Law | True | &#8212;Bernard Weinraub | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rabbi-loses-court-motion-to-bar-hogan-from-trial.html | Rabbi Loses Court Motion To Bar Hogan From Trial | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mrs-davis-has-child.html | Mrs. Davis Has Child | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/australians-hail-4-voyagers.html | Australians Hail 4 Voyagers | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sunday-beer-ban-ended.html | Sunday Beer Ban Ended | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/skipjacks-on-the-chesapeake-world-is-their-oyster-for-a-day.html | Skipjacks on the Chesapeake: World Is Their Oyster, for a Day | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/pressure-mounts-in-japan.html | Pressure Mounts in Japan | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/gary-picks-up-179-yards-in-347-triumph-by-ohio-u.html | Gary Picks Up 179 Yards In 34â€¦â€¦7 Triumph by Ohio U. | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/fire-alarm-boxes-to-go.html | Fire Alarm Boxes to Go | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/markets-gain-on-flash-of-hope-the-week-in-finance.html | Markets Gain On Flash of Hope | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/farm-data-shift-planned-by-us-for-accuracy.html | Farm Data Shift Planned by U.S. For Accuracy | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/glen-ridge-beats-north-arlington-stems-conversion-attempt-for-28th.html | GLEN RIDGE BEATS NORTH ARLINGTON | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 â€¦â€¦â€¦â€¦ No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mayor-to-submit-hra-bill-again-changes-made-in-measure-seeking.html | MAYOR TO SUBMIT H.R.A. BILL AGAIN | True | By Edward Ranzal | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/deborah-hirsch-gc-mcnamee-wed-in-suburb.html | Deborah Hirsch, G. C. McNamee Wed in Suburb | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/12-experiments-selected-for-astronomy-satellite.html | 12 Experiments Selected For Astronomy Satellite | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/man-in-business-former-basketball-coach-now-leading-3m-varsity-by.html | MAN IN BUSINESS | True | By William D. Smith | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/wood-field-and-stream-a-projection-of-mans-stewardship-of-the.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/boston-college-in-6512-runaway-bougas-reserve-halfback-paces-rout.html | BOSTON COLLEGE IN 65â€¦â€¦12 RUNAWAY | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/church-starts-seminary-of-streets.html | Church Starts â€¦â€¦Seminary of Streetsâ€¦â€¦ | True | By George Dugan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-alison-becker-planning-nuptials.html | Miss Alison Becker Planning Nuptials | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-world-chile-allende-begins-the-march-toward-socialism-communist.html | The World | True | &#8212;Juan de Onis | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/st-josephs-tops-hudson-catholic-fanelli-gets-4-touchdowns-in-38to14.html | ST. JOSEPHS TOPS HUDSON CATHOLIC | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-common-ground-of-alienation.html | A common ground of alienation | True | By Joseph C. Goulden | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/faraci-wins-title-in-schoolboy-run.html | FARACI WINS TITLE IN SCHOOLBOY RUN | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/fischfr-to-compete-in-spanish-tourney.html | FISCHER TO COMPETE IN SPANISH TOURNEY | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/n-rockland-stops-nyack-for-crown.html | N. ROCKLAND STOPS NYACK FOR CROWN | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/barge-in-connecticut-river-leaks-spilling-gasoline.html | Barge in Connecticut River Leaks, Spilling Gasoline | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/harvard-halts-princeton-yale-topples-penn-3222-crimson-triumphs-297.html | Harvard Halts Princeton; Yale Topples Penn, 32â€¦â€¦22 | True | By Murray Chass | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/anthologies.html | Anthologies | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/italys-horsemen-make-complaints-money-problems-put-sport-of-kings.html | ITALY'S HORSEMEN MAKE COMPLAINTS | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-bruce-blackwell-is-fiancee.html | Miss Bruce Blackwell Is Fiancee | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ruth-gordons-life-of-crime-ruth-gordon.html | Ruth Gordon's Life of Crime | True | By A. H. Weiler | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hart-opens-financial-records-on-senate-campaign.html | Hart Opens Financial Records on Senate Campaign | | By Walter Rugaber; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-prezzano-has-nuptials-in-mount-kisco.html | Miss Prezzano Has Nuptials In Mount Kisco | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/your-policy-your-policy-is-hereby-canceled.html | â€¦Â¡Your Policy Is Hereby Canceledâ€¦Â¡ | True | By Peter Hellman | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/tass-assails-expulsion-of-its-reporter-by-us.html | Tass Assails Expulsion Of Its Reporter by U.S. | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/beyond-the-taj-meeting-the-people-of-india.html | Beyond the Taj: Meeting the People of India | True | By B. P. Menon | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/kings-point-sailors-lead-in-college-dinghy-regatta.html | Kings Point Sailors Lead In College Dinghy Regatta | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/can-being-fair-ever-be-unfair-should-moderators-take-sides-in-the.html | Can Being Fair Ever Be Unfair? | True | By Jack Gould | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/pilot-dies-in-jersey-crash.html | Pilot Dies in Jersey Crash | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/arkansas-rally-beats-rice-3814-razorbacks-score-5-times-in.html | ARKANSAS RALLY BEATS RICE, 38â€¦Â¡14 | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/dance-is-everything.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/lew-tendler-dies.html | Lew Tendler Dies | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/central-conn-victor.html | Central Conn. Victor | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/one-very-much-for-the-road-one-for-the-road.html | One Very Much for the Roadâ€¦Â¡â€¦Â¡Roadâ€¦Â¡ | True | By Peter Schjeldahl | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/idaho-on-top-2717.html | Idaho on Top, 27â€¦Â¡â€¦Â¡17 | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/liabilities-listed.html | Liabilities Listed | | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/not-a-breakthrough-but-a-nice-evening-not-a-breakthrough-but-a-nice.html | Not a Breakthrough, But a Nice Evening | True | By Walter Kerr | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cambodian-leader-states-nixon-promised-more-aid.html | Cambodian Leader States Nixon Promised More Aid | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/grenades-kill-18-in-a-pnomprnh-theater.html | Grenades Kill 18 in a Pnomprnh Theater | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/collapse-of-tacoma-bridge-30-years-ago-recalled.html | Collapse of Tacoma Bridge 30 Years Ago Recalled | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/beth-murphy-to-be-wed-in-april.html | Beth Murphy to Be Wed in April | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/waste-glass-being-tested-as-roadpaving-material.html | Waste Glass Being Tested As Roadâ€¦Â¡â€¦Â¡Paving Material | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/two-starry-texts-on-hollywood-astronomy-the-movie-stars-movie.html | Two starryâ€¦Â¡â€¡yed texts on Hollywood astronomy | True | By David DenBY | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/tenn-kick-beats-s-garolina-2018-hunt-boots-31yarder-with-11-seconds.html | TENN. KICK BEATS S. CAROLINA, 20â€¦Â¡â€¦Â¡18 | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-katrina-noble-betrothed.html | Miss Katrina Noble Betrothed | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rogers-sees-eban-says-both-sides-seek-peace.html | Rogers Sees Eban, Says Both Sides Seek Peace | | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/el-al-strike-is-ended.html | El Al Strike Is Ended | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/an-appraisal-elegance-clinging-to-avenue-but-it-too-may-pass.html | An Appraisal | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mayor-picks-heir-in-philadelphia-says-police-commissioner-is-best.html | MAYOR PICKS HEIR IN PHILADELPHIA | | By Donald Janson; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/princeton-man-changes-his-stripes-and-sport.html | Princeton Man Changes His Stripes and Sport | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/all-pregnant-girls-have-boy-babies-pregnant-girls.html | All Pregnant Girls Have Boy Babies | True | By Carolyn G. Heilbrun | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/dr-george-weinick-psychologist-dies.html | DR. GEORGE WEINICK, PSYCHOLOGIST, DIES | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cancer-society-president-is-named.html | Cancer Society President Is Named | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/celtics-subdue-royals-14012.html | CELTICS SUBDUE ROYALS, 140â€¦Â¡â€¦Â¡12?? | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-somber-view-of-a-cheerful-view-of-the-future-the-greening-of.html | A somber view of a cheerful view of the future | True | By Peter Marin | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/jesse-hemley.html | JESSE HEMLEY | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-openings.html | THE OPENINGS | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/trinity-triumphs-over-amherst-3619.html | TRINITY TRIUMPHS OVER AMHERST, 36â€¦Â¡â€¦Â¡19 | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/welcome-to-jfk-international-arrivals.html | Welcome to JFK International Arrivals | True | By Kenneth Koyen | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/china-line-sets-us-route.html | China Line Sets U.S. Route | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/why-vietnam-went-wronga-version-without-villains-the-lost-crusade.html | Why Vietnam went wrongâ€¦Â¡â€¦Â¡a version without villains | True | By Ronald Steel | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-answers.html | The Answers | True | | 1998-10-21 | RE0000789051 | B00000622739 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/marcus-daly-3d-50-financier-is-dead.html | MARCUS DALY 3D, 50, FINANCIER, IS DEAD | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-gathering-of.html | A Gathering of | True | By Thomas Lase | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hawaiian-strike-continues.html | Hawaiian Strike Continues | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/giants-arrive-at-crossroads-today-as-jets-carry-on-with-new-driver.html | Giants Arrive at Crossroads Today as Jets Carry On With New Driver | True | By Leonard Koppett | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-poutas-plans-marriage-feb-27.html | Miss Poutas Plans Marriage Feb. 27 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/words-and-music.html | Words and Music | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/prosecutor-urges-legal-marijuana.html | PROSECUTOR URGES LEGAL MARIJUANA | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/devereux-gains-new-popularity-miss-sills-is-captivating-as-queen.html | â€šÃ„Â'DEVEREUXâ€šÃ„Â' GAINS NEW POPULARITY | True | By Raymond Ericson | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/journalism-unit-critics-of-nixon-sigma-delta-chi-suggests-reform-of.html | JOURNALISM UNIT CRITICAL OF NIXON | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/all-he-wanted-to-do-was-be-a-writer-goodby-union-square.html | All he wanted to do was be a writer | True | By Granville Hicks | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/in-printing-red-ink-ahead-industry-faces-rising-costs-and-rentals.html | In Printing, Red Ink Ahead? | True | By Alexander R. Hammer | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rise-in-assaults-on-police-scored-priest-cites-70-increase-in.html | RISE IN ASSAULTS ON POLICE SCORED | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/late-tv-listings.html | Late TV Listings | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/thomas-oconnell.html | THOMAS O'CONNELL | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/reds-comments-differ-in-hailing-soviet-fete.html | Redsâ€šÃ„Â' Comments Differ In Hailing Soviet Fete | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mrs-caffray-james-l-fee-are-married.html | Mrs. Caffray, James L. Fee Are Married | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nixon-aides-discover-hoovers-mountain-retreat.html | Nixon Aides â€šÃ„Â'Discoverâ€šÃ„Â' Hoover's Mountain Retreat | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/canal-panel-bars-atom-excavation-lack-of-tests-cited-in-study-of-a.html | CANAL PANEL BARS ATOM EXCAVATION | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/whites-are-found-using-more-drugs-study-of-student-activists-notes.html | WHITES ARE FOUND USING MORE DRUGS | True | By Richard Severo | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/home-clotting-treatment-eases-life-for-blood-disease-victims.html | Home Clotting Treatment Eases Life for Blood Disease Victims | True | By Jane E. Brody | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/new-group-in-portugal-to-seek-reforms.html | New Group in Portugal to Seek Reforms | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/xavier-ends-loss-streak.html | Xavier Ends Loss Streak | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-midwest-abandoned-and-reclaimed-the-inland-ground-the-inland.html | The Midwest abandoned and reclaimed | True | By Dan Wakefield | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nets-turn-back-cougars-10898-melchionni-and-tart-revive-offense-in.html | NETS TURN BACK COUGARS, 108â€šÃ„Â¸98 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/in-this-issue.html | In This Issue | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/business-index-rises.html | Business Index Rises | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/roundup-of-bottles-improves-only-the-manufacturers-image.html | Roundâ€šÃ„Â'Up of Bottles Improves Only the Manufacturersâ€šÃ„Â' Image | True | By David Bird | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/louisville-wins-gains-bowl-berth.html | LOUISVILLE WINS, GAINS BOWL BERTH | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/news-of-the-rialto-the-same-fonda-a-new-lincoln-the-same-fonda.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/tide-of-change-is-still-flowing-along-madison-along-madison-change.html | Tide of Change is Still Flowing Along Madison | True | By Franklin Whitehouse | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/education-sesame-street-learning-from-the-cookie-monster-california.html | Education | True | â&#8212;Fred M. Hechinger | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/boys-interception-tops-midwood-1812.html | BOYSâ€šÃ„Â' INTERCEPTION TOPS MIDWOOD, 18â€šÃ„Â'12 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-affected-stammer-as-a-mark-of-an-english-gentleman.html | The Affected Stammer as a Mark of an English Gentleman | True | By Israel Shenker; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/boxer-is-chosen-in-upstate-show-double-talk-best-of-1031-dogs-at.html | BOXER IS CHOSEN IN UPSTATE SHOW | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/alfred-crushes-hamilton-50-to-0-as-moretti-excels.html | Alfred Crushes Hamilton, 50 to 0, as Moretti Excels | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/paper-will-publish-list-of-voters-who-didnt.html | Paper Will Publish List Of Voters Who Didn't | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/test-for-obscenity-backed-in-michigan.html | TEST FOR OBSCENITY BACKED IN MICHIGAN | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/louisiana-state-switches-to-a-passing-attack-and-sets-back-alabama.html | Louisiana State Switches to a Passing Attack and Sets Back Alabama, 14.9 | True | By Parton Keese; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/how-to-misread-the-election-washington.html | How to Misread the Election | True | By James Reston | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/national-offers-arabian-horse-for-lucky-winner-of-contest.html | National Offers Arabian Horse For Lucky Winner of Contest | True | By Ed Corrigan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/6-cleared-in-death-of-coast-policeman.html | 6 CLEARED IN DEATH OF COAST POLICEMAN | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/james-manson-davis-to-marry-christine-sims-banking-aide.html | James Manson Davis to Marry Christine Sims, Banking Aide | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-basralian-becomes-bride.html | Miss Basralian Becomes Bride | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/marshall-beats-kent-state.html | Marshall Beats Kent State | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/julian-a-stearns.html | JULIAN A. STEARNS | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/when-the-movement-meets-the-system-trial.html | When â€ŠThe Movementâ€ŠÂ´ meets â€ŠThe Systemâ€ŠÂ´ | True | By Garry Wills | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-6-no-title.html | Article 6 â€ŠÂ¨â€ŠÂ´ No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/pathet-lao-envoy-returns.html | Pathet Lao Envoy Returns | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nursing-homes-a-us-challenge-drive-grows-for-controls-on.html | NURSING HOMES A U.S CHALLENGE | True | By Congressional Quarterly | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/us-campaign-urged-on-lead-poisoning.html | U.S. CAMPAIGN URGED ON LEAD POISONING | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/usc-wins-7033-from-wash-state.html | U.S.C WINS, 70â€ŠÂ¨â€Š33, FROM WASH. STATE | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/bureaucrats-give-agnew-the-bird-its-an-award.html | Bureaucrats Give Agnew The Bird (It's an Award) | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/stomtsch-of-post-wins-collegiate-track-conference-run-third-y-ear.html | Stomtsch of Post Wins Collegiate Track Conference Run Third Year in Row | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/beyond-the-election.html | Beyond the Election | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/books-mideast-oil.html | Books: | True | James G. Buckley | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mrs-bayer-has-child.html | Mrs. Bayer Has Child | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/emory-and-henry-wins.html | Emory and Henry Wins | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-world-mideast-egypt-tries-a-last-chance-diplomatic-offensive.html | The World | True | &#8212;Raymond H. Anderson | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nc-state-sparked-by-britt-scores-over-virginia-21-to-16.html | N.C. State, Sparked by Britt, Scores Over Virginia, 21 to 16 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/oklahoma-sinks-missouri-28-to-13-pruitt-gets-3-touchdowns-as.html | OKLAHOMA SINKS MISSOURI, 28 TO 13 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ski-areas-whats-new-ski-areas-whats-new-ski-areas-whats-new.html | Ski Areas: What's New | True | By Michael Strauss | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/wa-carlough-jr-weds-mrs-pyka.html | W. A. Carlough Jr. Weds Mrs. Pyka | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/schoolchildren-turn-subways-into-bedlam-union-head-says.html | Schoolchildren Turn Subways Into Bedlam, Union Head Says | True | By Alfred E. Clark | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/buenos-aires-a-european-city.html | Buenos Aires: A â€ŠÂ¨â€ŠEuropeanâ€ŠÂ´ City | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/byzantine-cargo-found-in-aegean-1500-plates-discovered-in-a.html | BYZANTINE CARGO FOUND IN AEGEAN | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/liberal-dissidents-citing-buckleys-victory-urge-partys-leaders-to.html | Liberal Dissidents, Citing Buckley's Victory, Urge Party's Leaders to Resign | True | By Thomas P. Ronan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/toledo-mayor-is-fined.html | Toledo Mayor Is Fined | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/smus-kicks-beat-texas-aggies-by-63.html | S.M.U.â€ŠÂ¨â€ŠS KICKS BEAT TEXAS AGGIES BY 6â€ŠÂ¨â€Š3 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sleepy-hollow-road-to-have-quiet-start.html | Sleepy Hollow Road To Have Quiet Start | True | By Linda Greenhouse; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cooper-has-another-go-at-title-against-urtain.html | Cooper Has Another Go At Title Against Urtain | True | By Michael Katz; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/maines-surge-in-2d-half-tops-vermont-eleven-2811.html | Maine's Surge in 2d Half Tops Vermont Eleven, 28â€ŠÂ¨â€Š11 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/health-aide-calls-environment-a-vital-concern-to-poor-people.html | Health Aide Calls Environment A Vital Concern to Poor People | True | By Nancy Hicks; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-11-no-title.html | Article 11 â€ŠÂ¨â€ŠÂ´ No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/soccer-draw-consumes-nine-overtime-periods.html | Soccer Draw Consumes Nine Overtime Periods | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-3-no-title.html | Article 3 â€ŠÂ¨â€ŠÂ´ No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/williamss-five-scores-console-farmingdale.html | Williams's Five Scores Console Farmingdale | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/2-us-agencies-to-send-more-farm-aides-abroad.html | 2 U.S. Agencies to Send More Farm Aides Abroad | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/candidate-is-selected-by-army-but-not-voters.html | Candidate Is Selected By Army but Not Voters | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/dana-murray-gf-kelley-jr-plan-wedding.html | Dana Murray, G. L. Kelley Jr. Plan Wedding | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/european-financial-groupings-banks-join-forces-to-meet-need-for.html | European Financial Groupings | True | By Clyde H. Farnsworth | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/claridge-wins-at-freehold-dancer-family-is-honored.html | Claridge Wins at Freehold; Dancer Family Is Honored | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-9-no-title.html | Article 9 â€3Â‐Â‐Â° No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/union-defeats-middlebury-on-late-field-goal-1310.html | Union Defeats Middlebury On Late Field Goal, 13â€3Â‐Â°10 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/around-the-world-faston-a-budget-around-the-world-on-a-budget.html | Around the World Fastâ€3Â‐Â°on a Budget | True | By Evelyn Y. Davis editor and publisher of &#8220;Highlights and Low&#173; lights of Annual Meetings&#8221; and perennial gadfly at stockholder sessions. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nichols-wins-finale-167.html | Nichols Wins Finale, 16â€3Â‐Â°7 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/bogy-could-have-taught-the-graduate.html | Bogey Could Have Taught â€3Â‐Â°The | True | By Norman Rosten author of &#8220;Under the Boardwalk&#8221; | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/no-more-chinese-exclusion-foreign-affairs.html | No More Chinese Exclusion | True | By C. L. Sulzberger | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/construction-unions-given-ultimatum-in-st-louis.html | Construction Unions Given Ultimatum in St. Louis | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/aide-will-revise-court-scheduling-eeus-prosecutor-to-head.html | AIDE WILL REVISE COURT SCHEDULING | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/squires-top-rockets-138133.html | Squires To Rockets. 138â€3Â‐Â°133 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/plainview-kennedy-tops-levittown-div-joins-sy-osset-carle-place-and.html | Plainview Kennedy Tops Levittown Div. | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ncaa-to-receive-proposal-for-changes-in-eligibility-rule.html | N.C.A.A. to Receive Proposal For Changes in Eligibility Rule | True | Gordon S. White Jr. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/unreal-conflicts-meaningless-worlds.html | Unreal conflicts, meaningless worlds | True | By Clifford Mason | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/grove-city-eleven-wins.html | Grove City Eleven Wins | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/meat-exports.html | Meat Exports | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/television.html | Television | True | By Nat Hentoff | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rochester-student-22-held-in-shooting-death-of-coed.html | Rochester Student, 22, Held In Shooting Death of Coed | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/orders-and-output-still-down-purchasers-surveyed.html | Orders and Output Still Down | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-oneill-to-be-bride.html | Miss O'Neill To Be Bride | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/air-traffic-heavy-in-southern-laos.html | Air Traffic Heavy in Southern Laos | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/indians-quit-one-tract-stay-on-2-others-on-coast.html | Indians Quit One Tract, Stay on 2 Others on Coast | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/agency-is-upheld-on-migrant-visits-oregon-league-assured-of-right.html | AGENCY IS UPHELD ON MIGRANT VISITS | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-correction-90627655.html | A Correction | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/point-of-view-could-this-be-termed-a-growth-recession.html | POINT OF VIEW | True | By Solomon Fabricant | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/they-even-dolceð-la-vita-they-dolceed-la-vita.html | They Even Dolÿâ€3Â°Dolceâ€3Â‐Â°d La Vita! | True | By Vincent Canby | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/speaking-of-books-the-historians-right-to-see-historian.html | Speaking of Books: The historian's Right to See | True | By James MacGregor Burns | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/moscow-stages-military-display-omits-new-arms-red-square-cloaked-in.html | MOSCOW STAGES MILITARY DISPLAY; OMITS NEW ARMS | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cadets-at-west-point-win-praise-in-report.html | Cadets at West Point Win Praise in Report | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/jordan-declares-she-heeds-truce.html | JORDAN DECLARES SHE HEEDS TRUCE | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/bowdoin-beats-tufts-323-bonasera-sets-rush-mark.html | Bowdoin Beats Tufts, 32â€3Â‐Â°3; Bonasera Sets Rush Mark | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sports-of-the-times-discrediting-the-experts.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/how-lily-helps-keep-em-laughin-lily-tomlin.html | How Lily Helps Keep â€3Â‐Â°em Laughinâ€3Â‐Â° | True | By Joseph N. Bell | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/douglas-fuller-to-wed-miss-mary-e-donovan.html | Douglas Fuller to Wed Miss Mary E. Donovan | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-2-no-title.html | Article 2 â€3Â‐Â°â€3Â‐Â° No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/us-business-roundup-downey-calif-simulator-teaches-rail-engineers.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/levee-night-560-survives-a-foul-claim-at-louisville.html | Levee Night, $5.60, Survives A Foul Claim at Louisville | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/navy-loses-no-8-to-georgia-tech.html | NAVY LOSES NO. 8 TO GEORGIA TECH | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/eisenhower-plan-called-a-mistake-liddel-hart-book-says-war-could.html | EISENHOWER PLAN CALLED A MISTAKE | True | By Drew Middleton | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Ã¢â€šÃ„Ã² No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/zapparap-on-the-zappaplan-zapparapping-zapparap-on-the-zappaplan.html | Zapparap on the Zappaplan | True | By Craig McGregor | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/picture-books.html | Picture Books | True | By Selma G. Lanes | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/merce-cunningham.html | MERCE CUNNINGHAM | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rinka-joins-brandeis.html | Rinka Joins Brandeis | True | By United Press International | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/quotes.html | Quotes | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/manhattan-college-elects.html | Manhattan College Elects | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/human-beasts-of-burden-burden.html | Human Beasts of Burden | True | By Peter Nabokov | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/repeated-bomb-threats-disrupt-classes-at-3-boston-universities.html | Repeated Bomb Threats Disrupt Classes at 3 Boston Universities | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/william-and-mary-downs-connecticut.html | WILLIAM AND MARY DOWNS CONNECTICUT | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-other-pocket.html | The Other Pocket | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/street-sweeping-jobs-worth-twoat8night-wait.html | Street Sweeping Jobs Worth Twoâ€šÃ„Ã²Night Wait | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/soviet-physicist-urging-reforms-western-contacts-asked-by-ukrainian.html | SOVIET PHYSICIST URGING REFORMS | True | By Harry Schwartz | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rochester-defeats-hobart-for-7th-victory-27-to-20.html | Rochester Defeats Hobart for 7th Victory, 27 to 20 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/us-funds-approved-to-aid-jobless-here.html | U.S. FUNDS APPROVED TO AID JOBLESS HERE | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/business-letter-key-bond-issue.html | BUSINESS LETTER | True | John J. Abele | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/coins-a-library-series-for-collectors.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/gardens-harvest-from-a-sunny-coldframe.html | Gardens | True | By Robert C. Baur | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/world-of-seventh-ave-davidow-diversifies-its-apparel-offerings-from.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/andover-exeter-post-shutouts-setting-stage-for-annual-clash.html | Andover, Exeter Post Shutouts, Setting Stage for Annual Clash | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/and-and-still-modern-cont.html | And still modern | True | By Rita Reif | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/fashion-show-will-aid-unit-of-boy-scouts.html | Fashion Show Will Aid Unit Of Boy Scouts | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-unholy-alliance-the-unholy-alliance-against-the-campus.html | The Unholy Alliance Against the Campus | True | By Kenneth Keniston and Michael Lerner | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/bates-drops-eighth-in-row-by-losing-to-colby-147.html | Bates Drops Eighth in Row By Losing to Colby, 14â€šÃ„Ã²7 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/armageddons-on-the-campus.html | Armageddons on the Campus | True | By Samuel McCracken | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/crimes-plague-lehman-college-in-spite-of-security-measures.html | Crimes Plague Lehman College In Spite of Security Measures | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/science-origin-of-life-it-may-have-been-far-out.html | Science | True | &#8212;Walter Sullivan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/walter-l-brown.html | WALTER L. BROWN | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/manhattan-harriers-down-fordham-as-donahue-wins.html | Manhattan Harriers Down Fordham as Donahue Wins | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/kenneth-edlow-to-wed-mary-glanzrock.html | Kenneth Edlow to Wed Mary Glanzrock | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/harrison-after-a-scare-beats-woodlands-8-to-7.html | Harrison, After a Scare, Beats Woodlands, 8 to 7 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cleveland-vote-spurs-budget-cut-funds-slashed-by-stokes-after.html | CLEVELAND VOTE SPURS BUDGET CUT | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/war-as-fun-and-glorious-adventure.html | War as fun and glorious adventure | True | By C. D. B. Bryan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-world-concorde-some-call-it-truly-rapacious-er-when-johnny.html | The World | True | &#8212;Anthony Lewis | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/chemical-is-said-to-curb-cancer-curb-cancer-experiments-restore-cells-to-normal.html | CHEMICAL IS SAID TO CURB CANCER | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/landmarks-fate-issue-in-brooklyn.html | Landmark's Fate Issue in Brooklyn | True | By Michael Knight | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/manning-breaks-left-forearm-in-ole-miss-victory-and-is-out-rest-of.html | Manning Breaks Left Forearm in Ole Miss Victory and Is Out Rest of Season | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-replica-of-a-classic.html | A Replica Of a Classic | True | By Hilton Kramer | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/expremiers-wife-said-to-deny-that-husband-wrote-memoirs.html | Exâ€šÃ„Ã²Premier's Wife Said to Deny That Husband Wrote Memoirs | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/frederic-a-potts-jr-marries-karen-a-braley-housing-aide.html | Frederic A. Potts Jr. Marries Karen A. Braley, Housing Aide | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/radio-todays-leading-events.html | Radio | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/costume-of-paints-is-ruled-cause-of-a-disturbance.html | Costume of Paints is Ruled â€˜Â¦Â²Cause of a Disturbanceâ€˜Â¦Â² | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/marcia-posselt-wed-to-steven-goldblatt.html | Marcia Posselt Wed To Steven Goldblatt | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/colgate-trounces-bucknell-by-4414.html | COLGATE TROUNCES BUCKNELL BY 44â€˜Â¦Â²14 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/new-england-society-fete-nov-19.html | New England Society Fete Nov. 19 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/elizabeth-chandless-is-married-to-robert-h-smith-engineer.html | Elizabeth Chandless Is Married To Robert H. Smith, Engineer | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ivy-mark-broken-margin-is-biggest-in-leaguechasey-and-short-pace.html | IVY MARK BROKEN | True | By Deane McGowen; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hijackers-trial-ends.html | Hijacker's Trial Ends | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-dance-joffreys-is-new-company-with-watts-as-director-proves-a.html | The Dance: Joffrey's II | True | By Clive Barnes | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/fordham-winner-over-hoyas-3917-dadd-scores-3-touchdowns-lombardi-is.html | FORDHAM WINNER OVER HOYAS, 39â€˜Â¦Â²17 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/troops-called-to-keep-curfew-in-north-carolina-racial-strife.html | Troops Called to Keep Curfew In North Carolina Racial Strife | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/west-teas-bows-200.html | West Teas Bows, 20â€˜Â¦Â²0 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mary-beauregard-wed-to-john-paul-gens-jr.html | Mary Beauregard Wed To John Paul Gens Jr. | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/i-was-a-black-panther.html | I Was a Black Panther | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/letters-waiting-so-long-for-gifts-bought-in-europe.html | Letters: Waiting So Long For Gifts Bought in Europe | True | ANNE SPICA IACEUO (Mrs.) Jackson Heights, N. Y. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/son-to-mrs-irving-fish.html | Son to Mrs. Irving Fish | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/asians-get-help-with-new-grains-peace-corps-teaches-use-of-miracle.html | ASIANS GET HELP WITH NEW GRAINS | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sewanhaka-baldwin-earn-loop-crowns.html | Sewanhaka, Baldwin Earn Loop Crowns | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/tv-failed-to-win-for-dakota-gop-attack-on-burdicks-record-resented.html | TV FAILED TO WIN FOR DAKOTA G.O.P. | True | By William Robbins; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/improbable-was-made-probable.html | Improbable Was Made Probable | True | By James R. Mellow | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/elly-stone-sings-at-carnegie-hall-creator-of-major-feminine-role-in.html | ELLY STONE SINGS AT CARNEGIE HALL | True | John S. Wilson | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/outstanding-books-of-the-year.html | Outstanding Books of the Year | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/arkansas-state-victor.html | Arkansas State Victor | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/when-the-map-was-unrolled.html | When the map was unrolled | True | By Robert G. Albion | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-vietnam-veteran-silent-perplexed-unnoticed-the-vietnam-veteran.html | The Vietnam Veteran: Silent, Perplexed, Unnoticed | True | By B. Drummond Ayres Jr. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/letters-letters.html | Letters | True | Max Hamburgh Professor, Dept. of Biology, City College New York;ANDREW MOURSUND, JR, Washington, D. C. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/bridge.html | Bridge | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/oregon-upsets-air-force-4635-as-fouts-passes-for-four-scores.html | Oregon Upsets Air Force, 46â€˜Â¦Â²35, As Fouts Passes for Four Scores | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cornell-triumphs-over-brown-3521-with-15-points-in-last-two-minutes.html | Cornell Triumphs Over Brown, 35â€˜Â¦Â²21, With 15 Points in Last Two Minutes | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/london-company-is-switching-to-propanerun-taxis.html | London Company Is Switching to Propaneâ€˜Â¦Â²Run Taxis | True | By Jules Arbose; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-week-in-review.html | The WEEK IN REVIEW | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/wesleyan-topples-williams-29-to-13.html | WESLEYAN TOPPLES WILLIAMS, 29 TO 13 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/red-chinese-athlete-leaps-to-new-heights-in-maos-honor.html | Red Chinese Athlete Leaps to New Heights in Mao's Honor | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/new-canaan-skein-reaches-32-with-a-3612-rout-of-danbury.html | New Canaan Skein Reaches 32 With a 36â€˜Â¦Â²12 Rout of Danbury | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/faust-poppaea-and-ma-faust-poppaea-and-ma.html | Faust, Poppaea And Ma | True | By Raymond Ericson | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/women-forcing-colleges-to-give-job-data-to-us-job-data-action.html | Women Forcing Colleges To Give Job Data to U.S. | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/frost-show-is-nipped-in-the-bad-by-yippies.html | Frost Show Is Nipped In the Bad by Yippies | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/glittering-facade-of-dakar-the-capital-masks-economic-malaise-that.html | Glittering Facade of Dakar, the Capital, Masks Economic Malaise That Grips Senegal | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/pekings-message-to-soviet-warmer-note-on-anniversary-urges.html | PEKING€šÂ‚Â'S MESSAGE TO SOVIET WARMER | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/homegrown.html | Homegrown | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/korean-reds-edge-closer-to-peking-premier-criticizes-soviet-in.html | KOREAN REDS EDGE CLOSER TO PEKING | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/couve-de-murville-says-peking-wants-only-peace.html | Couve de Murville Says Peking Wants Only Peace | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/lew-tendler-a-boxer-of-1920s-who-was-title-contender-dies-fought.html | Lew Tendler, a Boxer of 1920's Who Was Title Contender, Dies | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/philadelphia-soccer-team-tops-liu-in-overtime-32.html | Philadelphia Soccer Team Tops L.I.U. in Overtime, 3€šÂ‚Â²2 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/unbeaten-michigan-trounces-illinois-42-to-0-for-eighth-straight.html | Unbeaten Michigan Trounces Illinois, 42 to 0, for Eighth Straight Triumph | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/most-happy-fella-rallies-to-win-123450-messenger-by-length-most.html | Most Happy Fella Rallies to Win $123,450 Messenger by Length | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/survey-finds-voters-across-the-nation-opposed-bonds-or-taxes-for-education.html | Survey Finds Voters Across the Nation Opposed Bonds or Taxes for Education | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/european-notebook.html | European Notebook | True | By Marc Slonim | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/outsider-returns-1920-margin-length-at-big-a-forward-gal-choice-3d.html | Outsider Returns $19.20; Margin Length at Big A | True | By Steve Cady | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mrs-gingold-is-wed-here.html | Mrs. Gingold Is Wed Here | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/how-america-got-started-america.html | How America Got Started | True | By Robin W. Winks | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/making-the-draft-less-fair.html | Making the Draft Less Fair | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/vietnamese-veteran-is-neglected.html | Vietnamese Veteran Is Neglected | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/marine-sues-for-discharge-to-fight-for-black-rights.html | Marine Sues for Discharge To Fight for Black Rights | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/madison-ave-ad-agency-seeks-to-improve-pan-ams-marketing.html | MADISON AVE. | True | By Philip H. Dougherty | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sigrid-a-sittig-penn-alumna-to-be-bride-of-michael-cosby.html | Sigrid A. Sittig, Penn Alumna, To Be Bride of Michael Cosby | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sports-popular-again-in-peking-that-object-is-to-serve-the.html | SPORTS POPULAR AGAIN IN PEKING | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/rhode-island-blue-cross-alters-pact-with-hospitals.html | Rhode Island Blue Cross Alters Pact With Hospitals | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/key-suspect-19-seized-in-quebec-youth-says-he-and-3-others-abducted.html | KEY SUSPECT, 19, SEIZED IN QUEBEC | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/steelers-activate-sodaski.html | Steelers Activate Sodaski | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/childrens-best-sellers.html | Children's Best Sellers | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/albany-stormed-by-another-rocky-swoboda-and-other-mets-hailed-in.html | ALBANY STORED BY ANOTHER ROCKY | True | By Al Harvin; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/william-breakstone-jr-to-wed-sandra-bell.html | William Breakstone Jr. To Wed Sandra Bell | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/purdue-loses-2414.html | Purdue Loses, 24€šÂ‚Â'14 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/to-siberia-with-love.html | To Siberia . . . With Love | True | By William J. Parente | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/british-panel-proposes-some-selfrule-in-anguilla.html | British Panel Proposes Some Self€šÂ‚Â'Rule in Anguilla | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/recordings-a-crash-course-in-computer-music-a-crash-course-in.html | Recordings | True | By Donal Henahan | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/new-encyclopedia-gives-all-answers-to-fanciers.html | New Encyclopedia Gives All Answers to Fanciers | True | BY Walter R. Fletcher | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/student-papers-backed-by-jersey-school-chief.html | Student Papers Backed By Jersey School Chief | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cortland-tops-northeastern-on-pass-conversion-8-to-7.html | Cortland Tops Northeastern On Pass Conversion, 8 to 7 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/us-ace-bows-in-badminton.html | U.S. Ace Bows in Badminton | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/manfred-schwartz-60-is-dead-noted-painter-and-lithographer.html | Manfred Schwartz, 60, Is Dead; Noted Painter and Lithographer | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/florida-2417-victor-on-4thperiod-rally.html | FLORIDA 24€šÂ‚Â'17 VICTOR ON 4TH€šÂ‚Â'PERIOD RALLY | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/lawyer-weds-barbara-catoggio.html | Lawyer Weds Barbara Catoggio | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/crime-rate-up-at-army-base.html | Crime Rate Up at Army Base | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-troubled-child-the-troubled-child-cont.html | The troubled child | True | By Alicerose Barman and LISA COHEN | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/dearly-beloved-the-clergyman-used-to-intone-but-today.html | €šÂ‚Â'Dearly Beloved,€šÂ‚Â' the Clergyman Used to Intone, but Today? | True | By Charlotte Curtis | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/announcements.html | Announcements | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/gun-lobby-hails-tydingss-defeat-contends-it-played-key-role-in.html | GUN LOBBY HAILS TYDINGS'S DEFEAT | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-12-no-title-the-greening-of-america.html | The Greening of America | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/2-airlines-to-spend-7million-to-speed-baggage-handling.html | 2 Airlines to Spend $7â€šÃ„Â\*Million To Speed Baggage Handling | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/soldiers-condition-improves.html | Soldier's Condition Improves | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/duke-bows-2814-to-wake-forest-russell-and-garrett-score-twice-each.html | DUKE BOWS, 28â€šÃ„Â\*14, TO WAKE FOREST | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sandra-pierce-kf-macmanus-are-wed-here.html | Sandra Pierce, K. F. Macmanus Are Wed Here | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/prehistoric-art-gallery-hopping-in-spanish-caves.html | Prehistoric Art: Gallery Hopping in Spanish Caves | True | By Daniel M. Madden | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â?â€šÃ„Â? No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/daughter-for-greenes.html | Daughter for Greene?? | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/letters-90628347.html | Letters | True | FREDERICK MANFRED Laverne, Minn. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hartwick-rallies-to-defeat-adelphi-in-soccer-by-42.html | Hartwick Rallies to Defeat Adelphi In Soccer by 4â€šÃ„Â\*2 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/helsinki-an-exception.html | Helsinki an Exception | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-young-teen-scene.html | The Young Teen Scene | True | By Dorothy Broderick | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/article-5-no-title.html | Article 5 â€šÃ„Â?â€šÃ„Â? No Title | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/three-from-city-keep-enselves-down-on-farm-three-from-city-now-on-a.html | Three From City Keep â€šÃ„Â´ Emselves Down on Farm | True | By Joan Cook | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/britains-defense-policy.html | Britain's Defense Policy | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/elizabeth-c-matheson-is-bride-of-robert-c-arberg-in-capital.html | Elizabeth C. Matheson Is Bride Of Robert C. Arberg in Capital | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/sanders-tosses-for-three-scores-as-far-rockaway-trounces-flushing.html | Sanders Tosses for Three Scores as Far Rockaway Trounces Flushing, 42â€šÃ„Â\*8 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/gendron-scores-for-philadelphia-forward-beats-desjardins-to-give.html | GENDRON SCORES FOR PHILADELPHIA | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/coach-of-year-trophy-will-honor-sheehan.html | Coach of Year Trophy Will Honor Sheehan | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/mademoiselle-libertine.html | Mademoiselle Libertine | True | By Bernard Grebanier | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-naxalites-whose-extremism-knows-no-extremes-are-indian-indian.html | The Naxalites, whose extremism knows no extremes, are Indian Revolutionaries With A Chinese Accent | True | By Dom Moraes | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/music-what-was-parsifal-what-was-parsifal-up-to.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/japan-is-turning-to-lockartombs-ashes-of-many-dead-kept-in.html | JAPAN IS TURNING TO â€šÃ„Â¿LOCKERâ€šÃ„Â¿TOMBSâ€šÃ„Â | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/vanderbilt-downs-kentucky-18-to-17.html | VANDERBILT DOWNS KENTUCKY, 18 TO 17 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ohio-state-beats-wisconsin-24-to-7-sluggish-buckeyes-win-no7-with.html | OHIO STATE BEATS WISCONSIN, 24 TO 7 | True | By Neil Amdur; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/how-to-become-a-christian-habitation-of-dragons.html | How to become a Christian | True | By David Poling | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/environment-oil-dumping-a-plan-to-keep-the-ocean-blue-not-black.html | Environment | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/audience-charmed-by-roger-williams.html | AUDIENCE CHARMED BY ROGER WILLIAMS | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/letters-to-the-editor-90628645.html | Letters to the Editor | True | MRS. FAY STEINHARD?? New York, N .Y Oct. 12, 197?? | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/wests-clutch-shooting-in-last-five-minutes-helps-break-knicks.html | West's Clutch Shooting in Last Five Minutes Helps Break Knicksâ€šÃ„Â¸ Strea | True | By Thomas Rogers; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/long-island-aggies-gain-regional-title.html | LONG ISLAND AGGIES GAIN REGIONAL TITLE | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/just-a-guy-who-cant-say-noah.html | Just a Guy Who Can't Say Noah | True | By Tom Burke | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/maxwell-geismar-in-eruption-mark-twain-mark-twain.html | Maxwell Geismar in eruption | True | By Benjamin Demott | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-schwartz-is-bride-on-li-of-ra-frazer.html | Miss Schwartz Is Bride on L.I. Of R. A. Frazer | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/nixon-cautioned-by-ripon-society-moderates-see-peril-in-72-unless.html | NIXON CAUTIONED BY RIPON SOCIETY | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/drain-on-savings-banks-bowery-typifies-industry-s-problems-drain-on.html | Drain on Savings Banks | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/iowa-overwhelms-indiana-team-4213.html | IOWA OVERWHELMS INDIANA TEAM, 42â€šÃ„Â\*13 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/is-this-the-scopes-trial-of-photography-the-scopes-trial-of.html | Is This the Scopes Trial of Photography? | True | By A. D. Coleman | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/cornells-lightweights-conquer-princeton-280.html | Cornell's Lightweights Conquer Princeton, 28â€¦Â0 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/peace-corps-unit-to-aid-minorities-and-women.html | Peace Corps Unit to Aid Minorities and Women | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/fiction-ages-9-to-12-the-night-watchmen.html | Fiction: Ages 9 to 12 | True | By Helen Cresswell. Illustrated by Gareth Floyd. 122 pp. New York: The Macmillan Co. $4.50. | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-finkel-to-be-bride.html | Miss Finkel To Be Bride | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/exbarracks-ship-to-become-virgin-islands-poverty-center.html | Exâ€¦Â²Barracks Ship to Become Virgin Islands Poverty Center | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/gm-strike-begins-to-hurt-workers-benefits-will-halt-soon-some-men.html | G.M. STRIKE BEGINS TO HURT WORKERS | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-corporate-suburbanites-middle-officers-uprooted-in-moves.html | The Corporate Suburbanites | True | By Marylin Bender | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/47522-see-protanto-win-protanto-takes-roamer-at-biga.html | 47,522 See Protanto Win | True | By Joe Nichols | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/swedens-oland-isle-american-spoken-here.html | Sweden's Oland Isle | True | By Betty Lowry | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/manhattan-crews-take-two-events.html | MANHATTAN CREWS TAKE TWO EVENTS | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/libyas-military-leaders-casting-about-for-proper-role-in-arab-world.html | Libya's Military Leaders Casting About for Proper Role in Arab World | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/womans-exchange-on-li-to-hold-sale.html | Woman's Exchange on L. I. to Hold Sale | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/spring-nuptials-for-miss-tung.html | Spring Nuptials For Miss Tung | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-nation-what-vote-did-election-what-vote-meant-mixics-must-change.html | The Nation | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/choate-notches-a-120triumph-gandomenico-goes-across-twice-at.html | CHOATE NOTCHES A 12â€¦Â0 TRIUMPH | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/resurrecting-the-riles-report-in-the-nation.html | Resurrecting the Riles Report | True | By Tom Wicker | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/colorado-downs-kansas-45-to-29-scores-on-opening-kickoff-on-branchs.html | COLORADO DOWNS KANSAS, 45 TO 29 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ann-s-mulgrew-is-wed-to-john-m-goldsmith-jr.html | Ann S. Mulgrew Is Wed To John M. Goldsmith Jr. | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/letters.html | LETTERS | True | Edward Miles Tavlin General Partner D. H. Blair &amp; Company New York | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/success-making-49ers-forget-last-12-long-and-lean-years.html | Success Making 49ers Forget Last 12 Long and Lean Years | True | By William N. Wallace | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/steenken-of-west-germany-and-chapot-of-us-take-garden-jumping-events.html | Steenken of West Germany and Chapot of U.S. Take Garden Jumping Events | True | By John Rendel | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/go-mackenzie-jr-marries-miss-sally-jane-mclaughlin.html | G. C. Mackenzie Jr. Marries Miss Sally Jane McLaughlin | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/make-your-own-animated-movies.html | Make Your Own Animated Movies | True | By Janet Sternburg | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/science-jobs-that-were-washington-research-payrolls-cut-back.html | Science Jobs That Were | True | By Richard D. Lyons | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/retiring-pilot-charters-a-jet-for-96-relatives.html | Retiring Pilot Charters a Jet for 96 Relatives | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/helpern-upholds-curb-on-abortion-7-of-10-deaths-took-place-outside.html | HELPERN UPHOLDS CURB ON ABORTION | True | By John Noble Wilford | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/wisdom-on-watering.html | Wisdom on Watering | True | By Irene Mitchell | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/ruth-gruber-fiancee-of-william-raskin.html | Ruth Gruber Fiancee of William Raskin | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/talks-and-exhibits.html | Talks and Exhibits | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/westfield-turns-back-montclair-6222-bonner-helps-comeback-from-a.html | Westfield Turns Back Montclair, 62â€¦Â22 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/fable-and-fantasy-ages-7-to-10-fantastic-mr-fox.html | Fable and Fantasy: Ages 7 to 10 | True | Ingeborg Boudreau | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/eddie-peabody-68-banjoist-is-dead-performer-for-half-century.html | EDDIE PEABODY, 68, BANJOIST, IS DEAD | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hepatitis-reported-in-grand-canyon.html | HEPATITIS REPORTED IN GRAND CANYON | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/st-john-the-baptist-deals-stepinac-a-540-trouncing.html | St. John the Baptist Deals Stepinac a 54â€¦Â0 Trouncing | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/good-point-for-bad-economy.html | Good Point for Bad Economy | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/virginia-tech-tops-villanova-34-to-7.html | VIRGINIA TECH TOPS VILLANOVA, 34 TO 7 | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-hoffman-legislative-aide-engaged-to-wed.html | Miss Hoffman, Legislative Aide, Engaged to Wed | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/woodall-at-helm-against-steelers-narnath-even-on-sidelines-expected.html | WOODALL AT HELM AGAINST STEELERS | True | By Dave Anderson; Special to The New York Times | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/navy-nyu-tie-in-soccer.html | Navy, N.Y.U. Tie in Soccer | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-marieelena-del-canto-betrothed-to-thomas-carroll.html | Miss Marieâ€¦Â²Elena Del Canto Betrothed to Thomas Carroll | True | | 1998-10-21 | RE0000789051 | B00000627239 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/shirley-temple-still-believed-in-santa-claus-at-12-hollywood-and.html | Shirley Temple still believed in Santa Claus at 12 | True | By Nora Ephron | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/barbara-moody-is-wed-to-dr-spencer-tripp.html | Barbara Moody Is Wed To Dr. Spencer Tripp | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-jaffe-fiancee-of-randall-kavet.html | Miss Jaffe Fiancee Of Randall Kavet | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/columbia-bows-in-soccer.html | Columbia Bows in Soccer | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/northwestern-in-front.html | Northwestern in Front | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/marymount-show-set.html | Marymount Show Set | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/a-bodysuit-offers-lots-of-variety.html | A Bodysuit Offers Lots Of Variety | True | By Mary Ann Crenshaw | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/misplays-by-rpi-help-st-lawrence-win-2516.html | Misplays by R.P.I. Help St. Lawrence, Win, 25â€“16 | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/hope-harron-married-here.html | Hope Harron Married Here | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/miss-kathleen-kindred-of-illinois-bride-of-walter-fischer-connor.html | Miss Kathleen Kindred of Illinois Bride of Walter Fischer Connor | True | | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/the-flying-burritos-offer-country-rock.html | THE FLYING BURRITOS OFFER COUNTRY ROCK. | True | Mike Jahn. | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/davids-elders-steal-the-spotlight.html | David's elders steal the spotlight | True | By Lawrence Graver | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/syracuse-triumphs-over-army-by-3129-syracuse-hands-army-3129-loss.html | Syracuse Triumphs Over Army by 31â€“29 | True | By Gordon S. White Jr.;Special to The New York Times | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-08 | 1970-11-08 | https://www.nytimes.com/1970/11/08/archives/architecture-misgivings-at-the-metropolitan.html | Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE000078905 | B00000627239 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/cards-will-replace-a-librarys-books.html | Cards Will Replace a Library's Books | True | By McCandlish Phillips | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/josman-leads-bill-of-chamber-songs.html | JOSMAN LEADS BILL OF CHAMBER SONGS | True | Robert Sherman. | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/murky-middle-east-diplomacy-all-sides-covering-tracks-in-seeking-to.html | Murky Middle East Diplomacy | True | By Hedrick Smith;Special to The New York Times | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/central-bankers-meet.html | Central Bankers Meet | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/2-side-gird-for-battle-to-decide-indiana-senate-vote.html | 2 Sides Gird for Battle to Decide Indiana Senate Vote | True | By R. W. Apple Jr.;Special to The New York Times | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/first-union-failed.html | First Union Failed | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/state-pushes-work-on-mental-schools.html | STATE PUSHES WORK ON MENTAL SCHOOLS | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/miss-amara-lifts-return-of-tosca-singer-renders-met-role-with.html | MISS, AMARA LIFTS RETURN OF â€˜TOSCA'â€ | True | Allen Hughes.;Theodore Strongin.;Donal Henahan;special to The New York Times;Peter G. Davis | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/hanrattys-pass-cements-victory-thomas-also-is-hurt-as-jets-drop-6th.html | HANRATTY'S PASS CEMENTS VICTORY | True | By Dave Anderson;Special to The New York Times | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/kings-point-freshmen-win-middle-atlantic-sailing-title.html | Kings Point Freshmen Win Middle Atlantic Sailing Title | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/israeli-scientist-disputes-credit-for-cancer-finding.html | Israeli Scientist Disputes Credit for Cancer Finding | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/back-runs-for-136-yards-triumph-is-fifth-straight.html | Back Runs for 136 Yards; Triumph Is Fifth Straight | True | By Leonard Koppett | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/a-rabbi-is-installed-before-three-faiths.html | A Rabbi Is Installed Before Three Faiths | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/huge-steel-flow-awaits-gm-pact-settlement-soon-would-be-expected-to.html | HUGE STEEL FLOW AWAITS G.M. PACT | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/election-bible-reexamined.html | Election â€˜Bibleâ€™ Reâ€˜examined | True | By Robert Bendiner | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/chiefs-of-egypt-libya-and-sudan-plan-federation-leaders-reach-an.html | CHIEFS OF EGYPT, LIBYA AND SUDAN PLAN FEDERATION | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/prelate-pleads-for-poor.html | Prelate Pleads for Poor | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/the-economic-specter-at-home-abroad.html | The Economic Specter | True | By Anthony Lewis | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/president-meets-3-state-leaders-of-conservatives-william-buckley.html | PRESIDENT MEETS 3 STATE LEADERS OF CONSERVATIVES | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/9-womens-dances-key-on-emotions-shift-from-pure-movement-evident-at.html | 9 WOMEN'S DANCES KEY ON EMOTIONS | True | By Anna Kisselgoff | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/move-from-city-set-by-english-electric.html | MOVE FROM CITY SET BY ENGLISH ELECTRIC | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/credit-markets-awaiting-500million-art-sale-a-key-to-interest-rates.html | Credit Markets Awaiting 500â€‹million A .T.&T. Sale | True | By John H. Allan | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/article-2-no-title-us-airlines-protest-move-to-impose-new-levies.html | U.S. Airlines Protest Move to Impose New Levies | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/nathaniel-frey-actor-dies-at-57-abbott-discovery-appeared-in.html | NATHANIEL FREY, ACTOR, DIES AT 57 | True | | 1998-10-21 | RE000078046 | B00000627229 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/soccer-results.html | Soccer Results | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/host-invented-valve.html | Host Invented Valve | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/new-york-builds-a-30point-lead.html | NEW YORK BUILDS A 30â€š‚Â-POINT LEAD | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/article-3-no-title.html | Article 3 â€šÂ¯â€šÂ¯ No Title | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/newsman-queried-on-report-of-gunfire-at-san-jose-rally.html | Newsman Queried on Report Of Gunfire at San Jose Rally | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/news-strike-in-rockford-ill.html | News Strike in Rockford, Ill | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/jersey-judge-citing-need-for-religion-orders-return-of-child.html | Jersey Judge, Citing Need for Religion, Orders Return of Child | True | By Robert D. McFadden | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/william-wymetal-manager-of-opera.html | WILLIAM WYMETAL, MANAGER OF OPERA | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/stage-touch-premiere.html | Stage: â€šÂ¯Touchâ€šÂ¯ Premiere | True | By Mel Gussow | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/f-harry-bergholdt-marries-marguerite-piazza-soprano.html | F. Harry Bergholdt Marries Marguerite Piazza, Soprano | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/berliner-arrested-in-shootingneonazi-literature-is-found.html | Berliner Arrested in Shooting; Neoâ€šÂ¯Nazi Literature Is Found | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/us-conducting-broad-review-of-nato-strategy.html | U.S. Conducting Broad Review of NATO Strategy | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/a-catholic-criticizes-the-pope-is-he-fighting-the-right-battles-to.html | A Catholic Criticizes the Pope | True | By Auberon Waugh | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/advertising-club-serves-up-a-potpourri.html | Advertising: Club Serves Up a Potpourri | True | By Philip H. Dougherty | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/scores-of-clubs-closed-in-france-enforcement-of-safety-rules-stirs.html | SCORES OF CLUBS CLOSED IN FRANCE | True | By John L. Hess;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/simpson-injures-knee-surgery-not-needed.html | Simpson Injures Knee, Surgery Not Needed | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/3-to-be-arraigned-today-in-springfield-hockey-riot.html | 3 to Be Arraigned Today In Springfield Hockey Riot | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/article-4-no-title.html | Article 4 â€šÂ¯â€šÂ¯ No Title | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/sudanese-report-losses-by-rebels-defense-chief-says-israelis-are.html | SUDANESE REPORT LOSSES BY REBELS | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/new-democratic-coalition-to-try-to-rebuild-party.html | New Democratic Coalition to Try to Rebuild Party | True | By Clayton Knowles | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/stampeder-rally-wins-169.html | Stampeder Rally Wins, 16â€šÂ¯9 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/5-boys-killed-in-cabin-fire.html | 5 Boys Killed in Cabin Fire | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/apollo-rocket-moves-today.html | Apollo Rocket Moves Today | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/the-open-university.html | The Open University | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/study-finds-threefold-increase-in-sales-tax-total-since-1960.html | Study Finds Threefold Increase In Sales Tax Total Since 1960 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/mrs-raymond-c-hoiles.html | MRS. RAYMOND C. HOILES | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/danish-pornography-study-finds-drop-in-sex-crimes.html | Danish Pornography Study Finds Drop in Sex Crimes | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/armed-man-hijacks-bus.html | Armed Man Hijacks Bus | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/deaths.html | Deaths | True | Helen V. Rosen Pres. | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | ShippingMails | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/big-brave-hunter.html | Big Brave Hunter | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/convenience-marriage-blossoming-into-love.html | Convenience Marriage Blossoming Into Love | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/tax-plan-perils-air-fare-accord.html | TAX PLAN PERILS AIR FARE ACCORD | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/criminology-society-gives-its-highest-awards-to-two.html | Criminology Society Gives Its Highest Awards to Two | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/thieu-minh-and-peace.html | Thieu, Minh and Peace | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/religion-linked-to-conservation-scholars-at-parley-stress-concern.html | RELIGION LINKED TO CONSERVATION | True | By George Dugan;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/total-road-mileage-exceeds-37-million.html | TOTAL ROAD MILEAGE EXCEEDS 3.7 MILLION | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/addicts-on-methadone-found-to-cheat.html | Addicts on Methadone Found to â€šÂ¯Cheatâ€šÂ¯ | True | By Linda Charlton | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/japan-may-lead-the-world-with-steel-output-by-1973-japan-envisaged.html | Japan May Lead the World With Steel Output by 1973 | True | By Robert Walker | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/front-page-1-no-title.html | Front Page 1 â€¦Â"â€¦Â"Â° No Title | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/kennedy-would-aid-several-for-1972.html | KENNEDY WOULD AID SEVERAL FOR 1972 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/hayes-conquers-holy-cross-2218-rally-keeps-team-unbeaten-with.html | HAYES CONQUERS HOLY CROSS, 22â€¦Â,Â·18 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/article-1-no-title.html | Article 1 â€¦Â"â€¦Â"Â° No Title | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/new-yorks-italians-a-question-of-identity-new-yorks-italians-a.html | New York's Italians: A Question of Identity | True | By Richard Severo | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/mgovern-asks-curb-on-fbi-on-campus.html | M'GOVERN ASKS CURB ON F.B.I. ON CAMPUS | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/letters-to-the-editor.html | Letters to the Editor | True | THOMAS F. EAGLETON United States Senator, Missouri Washington, Oct. 29, 1970;TAYLOR ADAMS New York, Nov. 4, 1970;JOHN GREEN Long Beach, L. I., Nov. 3, 1970 | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/ulbricht-offers-terms-for-talks-on-berlin-access-he-says-other.html | ULBRICHT OFFERS TERMS FOR TALKS ON BERLIN ACCESS | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/hendrick-sweeps-nascar-twin-bill-drives-chevelle-and-camaro-in.html | HENDRICK SWEEPS NASCAR TWIN BILL | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/vassar-flagged-down-by-sarah-lawrence.html | Vassar Flagged Down By Sarah Lawrence | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/bureau-extends-deadline-for-tougher-auto-doors.html | Bureau Extends Deadline For Tougher Auto Doors | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/davis-guitar-style-shapes-roots-show.html | DAVIS GUITAR STYLE SHAPES â€¦Â,Â'ROOTSâ€¦Â,Â' SHOW | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/761-high-jump-mark-reported-by-red-china.html | 7â€¦Â,Â·6.1 High Jump Mark Reported by Red China | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/gogi-restaurateur-dies-at-63-popular-club-drew-the-famous.html | Gogi, Restaurateur, Dies at 63; Popular Club Drew the Famous | True | By William H. Freeman | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/closing-of-us-base-stirs-easter-island.html | Closing of U. S. Base Stirs Easter Island | True | By Joseph Novitski;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/a-bonn-minister-visits-auschwitz-scheel-lays-wreath-during-tour-of.html | A BONN MINISTER VISITS AUSCHWITZ | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/doctors-scored-by-nader-center-control-on-quality-of-care-is-found.html | DOCTORS SCORED BY NADER CENTER | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/laurie-urdang-wed-to-jess-o-gregory.html | Laurie Urdang Wed To Jess O. Gregory | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/4-point-deer-found-in-times-squaredead.html | A 4â€¦Â,Â·Point Deer Found In Times Squareâ€¦Â,Â®Dead | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/israel-debating-revival-of-talks-cabinet-dispute-is-growing-on-uar.html | ISRAEL DEBATING REVIVAL OF TALKS | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/program-for-today.html | Program for Today | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/grumman-profit-down-in-quarter-9month-earnings-also-off-with.html | GRUMMAN PROFIT DOWN IN QUARTER | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/screen-girls-and-boys-in-pursuit-of-rock-stars.html | Screen: Girls (and Boys) in Pursuit of Rock Stars | True | By Roger Greenspun | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/television.html | Television | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/montreals-papers-print-cross-photos.html | MONTREAL'S PAPERS PRINT â€¦Â,Â'CROSSâ€¦Â,Â' PHOTOS | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/miss-lois-finkelstein-is-married.html | Miss Lois Finkelstein is Married | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/pilot-error-called-cause-of-football-plane-crash.html | Pilot Error Called Cause Of Football Plane Crash | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/awards-at-national-horse-show.html | Awards at National Horse Show | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/photoengravers-approve-pact-with-three-papers.html | Photoengravers Approve Pact With Three Papers | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/800-attend-funeral-for-murdered-girl.html | 800 ATTEND FUNERAL FOR MURDERED GIRL | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/search-for-4-sailors-ends.html | Search for 4 Sailors Ends | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/mrs-johnson-says-officials-keep-her-husband-informed.html | Mrs. Johnson Says Officials Keep Her Husband Informed | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/wilkins-says-nixon-misread-the-south.html | WILKINS SAYS NIXON MISREAD THE SOUTH | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/custom-car-show-to-open-at-coliseum-on-nov-26.html | Custom Car Show to Open At Coliseum on Nov. 26 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/nets-turn-back-rockets-114104.html | NETS TURN BACK ROCKETS, 114â€‹Ã‚Â104 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/bank-plans-danish-branch.html | Bank Plans Danish Branch | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/pro-football-63yard-field-goal.html | Pro Football: 63â€‹Ã‚ÂYard Field Goal | True | By Murray Chass | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/togetherness-is-a-sometime-thing-for-football-coaches-wives.html | Togetherness Is a Sometime Thing for Football Coachesâ€‹Ã‚Â Wives | True | By Judy Klemesrud | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/books-of-the-times-lewis-mumford-megacritic.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/morton-sees-shift-in-us-priorities.html | MORTON SEES SHIFT IN U.S. PRIORITIES | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/shojiro-kawashima-supporter-of-sato.html | SHOJIRO KAWASHIMA, SUPPORTER OF SATO | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/khrushchev-story-omits-70-leaders-present-men-not-criticized-paris.html | KHRUSHCHEV STORY OMITS â€‹Ã‚Â'70 LEADERS | True | By Peter Kihss | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/2-special-fans-watch-johnson.html | 2 Special Fans Watch Johnson | True | By Al Harvin | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/queen-honors-war-dead.html | Queen Honors War Dead | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/books-of-the-times-they-pulled-columbus-ashore.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/curfew-continued-in-north-carolina-racial-strife.html | Curfew Continued in North Carolina Racial Strife | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/correction.html | Correction | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/the-city-borrows.html | The City Borrows | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/14foot-ball-tested-as-possible-successor-to-the-open-lifeboat.html | 14â€‹Ã‚ÂFoot Ball Tested as Possible Successor to the Open Lifeboat | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/increase-in-raids-planned-by-fatah-leader-cites-tel-aviv-blasts-as.html | INCREASE IN RAIDS PLANNED BY FATAH | True | By Eric Pace;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/canada-posts-first-jumping-victory-barbara-simpson-winner-at-garden.html | Canada Posts First jumping Victory | True | By Michael Strauss | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/handbook-advises-on-student-rights.html | HANDBOOK ADVISES ON STUDENT RIGHTS | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/george-o-gey-71-cancer-lab-head-cell-biologist-honored-for-tissue.html | GEORGE O. GEY, 71, CANCER LAB HEAD | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/u-of-california-opens-art-museum.html | U. of California Opens Art Museum | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/blancs-premiere-sunday.html | â€‹Ã‚Â'Blancsâ€‹Ã‚Â' Premiere Sunday | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/goldfarb-upsets-mcginty-in-junior-handball-final.html | Goldfarb Upsets McGinty In Junior Handball Final | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/governor-leads-in-recount.html | Governor Leads in Recount | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/muskie-says-nixon-attempted-to-divide-country-in-elections-senator.html | Muskie Says Nixon Attempted To Divide Country in Elections | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/area-tv-reception-disturbed-by-changes-in-temperature.html | Area TV Reception Disturbed By Changes in Temperature | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/bruins-trounce-canadiens-by-61-esposito-assists-on-2-goals-and.html | BRUINS TROUNCE CANADIENS BY 6â€‹Ã‚Â1 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/vote-in-hesse-aids-german-coalition-free-democrats-a-partner-in.html | VOTE IN HESSE AIDS GERMAN COALITION | True | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/freer-choice-of-studies-gaining-in-us-colleges-free-choice-of-study.html | Freer Choice of Studies Gaining in U.S. Colleges | True | By William K. Stevens | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/british-football.html | British Football | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/shell-kills-3-gis.html | Shell Kills 3 G.I.'s | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/black-churchmen-organize-caucus-church-of-christ-unit-seeks-black.html | BLACK CHURCHMEN ORGANIZE CAUCUS | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/rebels-seek-un-aid.html | Rebels Seek U.N. Aid | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/sports-of-the-times-ira-of-barrett-farms.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/mrs-king-captures-richmond-net-final.html | MRS. KING CAPTURES RICHMOND NET FINAL | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/us-five-wins-tourney.html | U.S. Five Wins Tourney | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/miss-joan-van-sinderen-bride-of-stephen-edward-mudrick.html | Miss Joan Van Sinderen Bride Of Stephen Edward Mudrick | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/lakers-vanquish-bullets-124-to-105-take-5th-in-row-as-west-gets.html | LAKERS VANQUISH BULLETS, 124 TO 105 | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/personal-finance-index-of-prices.html | Personal Finance: Index of Prices | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/blacks-reassess-political-role-after-atlanta-loss.html | Blacks Reassess Political Role After Atlanta Loss | True | By Paul Delaney;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/a-call-for-peace-in-laos.html | A Call for Peace in Laos | True | By Prince Souphanouvong | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/horsemen-led-by-woman-win-by-ram-river-path.html | Horsemen, Led by Woman, Win Byram River Path | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/guevara-statue-unveiled-in-workersâ€š-Ã„-Â´-area-in-chile.html | Guevara Statue Unveiled In Workersâ€š-Ã„-Â´ Area in Chile | True | By Juan de Onis;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/soldier-shot-and-lumberyard-burned-in-illinois-racial-violence.html | Soldier Shot and Lumberyard Burned in Illinois Racial Violence | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/five-career-officials-win-publics-service-awards.html | Five Career Officials Win Public Service Awards | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/tv-stations-alerted-on-bank-program.html | TV Stations Alerted on Bank Program | True | By Jack Gould | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/fortune-cookies-may-be-american-invention.html | Fortune Cookies May Be American Invention | True | By Enid Nemy | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/vikings-vanquish-redskins-by-1960s-Ã„-10 | VIKINGS VANQUISH REDSKINS BY 19â€š-Ã„-10 | True | By William N. Wallace;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/mrs-taube-wed-to-isiah-l-kenen.html | Mrs. Taube Wed To Isiah L. Kenen | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/irish-setter-best-in-field-of-1421-major-oshannon-captures-laurels.html | IRISH SETTER BEST IN FIELD OF 1,421 | True | By Walter R. Fletcher;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/a-bigboard-poll-finds-optimism-exchanges-private-survey-reports.html | A BIGâ€š-Ã„-Â´BOARD POLL FINDS OPTIMISM | True | BY Terry Robards | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/british-envoy-to-us-george-rowland-stanley-baring.html | British Envoy to U.S. | True | By Anthony Lewis;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/samuel-j-graham.html | SAMUEL J. GRAHAM | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/6story-building-emptied-by-fire-no-tenants-hurt.html | 6â€š-Ã„-Â´Story Building Emptied By Fire | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/eminuteman-is-arrested.html | Eâ€š-Ã„-Â´Minuteman Is Arrested | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/evicted-romans-shout-at-pope-at-st-peters.html | Evicted Romans Shout At Pope at St. Peter's | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/gasoline-in-river-gone.html | Gasoline in River Gone | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/mrs-knauer-urges-consumer-courses-in-all-grade-levels.html | Mrs. Knauer Urges Consumer Courses In All Grade Levels | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/seymour-gets-900-indictments-in-10-months-as-us-attorney-and.html | Seymour Gets 900 Indictments in 10 Months as U.S. Attorney and Strives to Cut Court Jam as Pledged | True | By Craig R. Whitney | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/chess.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/police-head-to-add-100-on-plainclothes-night-duty-police-to-add-100.html | Police Head to Add 100 On Plainclothes Night Duty | True | By Michael T. Kaufman | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/cahill-to-be-hospitalized.html | Cahill to Be Hospitalized | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/ind-train-kills-blind-man.html | IND Train Kills Blind Man | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/crash-kills-five-in-ohio.html | Crashâ€š-Ã„-Â´Kills Five in Ohio | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/m-r-emory-weds-julie-shepardson.html | M. R. Emory Weds Julie Shepardson | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/mrs-frank-luria.html | MRS. FRANK LURIA | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/phone-service-here-is-reported-worse.html | PHONE SERVICE HERE IS REPORTED WORSE | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/pekings-un-bandwagon.html | Peking's U.N. Bandwagon | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/chinese-teaching-africans-better-farming-methods-chinese-helping.html | Chinese Teaching Africans Better Farming Methods | True | By Brendan Jones;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/experts-amuse-singer.html | Experts Amuse Singer | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/scoring-and-statistics-of-pro-football-games.html | Scoring and Statistics of Pro Football Games | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/schools-head-curb-on-politics-to-protect-taxexempt-status.html | Schools Head Curb on Politics To Protect Taxâ€š-Ã„-Â´Exempt Status | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/devlin-wins-australian-golf.html | Devlin Wins Australian Golf | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/brain-drain-to-us-reversing-brain-drain-of-foreign-scientists-to-us.html | â€šÃ„Ã´Brain Drainâ€šÃ„Ã´ to U.S. Reversing | True | By John Noble Wilford | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/citizens-budget-unit-bids-city-raise-worker-output-citizens-budget.html | Citizensâ€šÃ„Ã´ Budget Unit Bids City Raise Worker Output | True | By Martin Gansberg | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/fiddle-isle-takes-leisurely-workout.html | FIDDLE ISLE TAKES LEISURELY WORKOUT | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/notre-dame-eyes-cotton-orange-mannings-arm-injury-helps-theismann.html | NOTRE DAME EYES COTTON, ORANGE | True | By Neil Amdur | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/irs-move-stays-ford-fund-grant-award-to-conservation-unit-held-up.html | I.R.S. MOVE STAYS FORD FUND GRANT | True | By Bayard Webster | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/vienna-regaining-a-cultural-stature.html | Vienna: Regaining a Cultural Stature | True | By Harald Branier,Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/crash-kills-2-students.html | Crash Kills 2 Students | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/33-cars-smashed-at-guard-armory-vandals-attack-in-brooklyn-while.html | 33 CARS SMASHED AT GUARD ARMORY | True | By David A. Andelman | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/clancys-celebrate-whisky-and-women-in-carnegie-recital.html | Clancys Celebrate Whisky and Women In Carnegie Recital | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/experts-seek-proof-on-aphrodite-head.html | EXPERTS SEEK PROOF ON APHRODITE HEAD | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/babcock-wilcox-invests.html | Babcock & | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/theater-an-intense-dream-out-of-time-opens.html | Theater: An Intense â€šÃ„Ã´Dream Out of Timeâ€šÃ„Ã´ Opens | True | By Clive Barnes | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/taiwan-helps-sow-green-revolution.html | Taiwan Helps Sow â€šÃ„Ã´Green Revolutionâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/campus-stance-found-firm.html | Campus Stance Found Firm | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/savings-banks-survival-leaders-seek-ways-to-avert-threat-to-their.html | Savings Banksâ€šÃ„Ã´ Survival | True | By H. Erich Heinemann;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/spade-archer-ends-new-york-operations.html | Spade & Archer Ends New York Operations | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/city-commission-ends-ties-with-consultant-assailed-by-union.html | City Commission Ends Ties With Consultant Assailed by Union | True | By Martin Tolchin | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/apparel-makers-back-career-clothes-career-garb-is-urged.html | Apparel Makers Back â€šÃ„Ã´Careerâ€šÃ„Ã´ Clothes | True | By Isadore Barmash | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/new-traffic-rules-go-into-effect-here-today.html | New Traffic Rules Go Into Effect Here Today | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/arthur-tarshis-is-dead-at-81-produced-major-trade-shows.html | Arthur Tarshis Is Dead at 81; Produced Major Trade Shows | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/rondon-wins-san-juan-bout.html | Rondon Wins San Juan Bout | True | | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/greek-regime-said-to-plan-party-to-maintain-its-rule-greek-regime.html | Greek Regime Said to Plan Party to Maintain Its Rule | True | By Alfred Friendly Jr.;Special to The New York Times | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-09 | 1970-11-09 | https://www.nytimes.com/1970/11/09/archives/shop-offers-poncholike-mink-stoles.html | Shop Offers Poncholikeâ€šÃ„Ã´Like Mink Stoles | True | By Angela Taylor | 1998-10-21 | RE0000789046 | B00000627229 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/raising-the-roof.html | Raising the Roof | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/magazine-reports-interview-with-captives-of-tupamaros.html | Magazine Reports Interview With Captives of Tupamaros | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/napoleon-hill-is-dead-at-87-wrote-bestseller-on-success.html | Napoleon Hill Is Dead at 87; Wrote Bestâ€šÃ„Ã´Seller on Success | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/challenge-to-election-law-dismissed-by-high-court.html | Challenge to Election Law Dismissed by High Court | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/bill-rates-show-sharp-drop-at-treasurys-weekly-auction.html | Bill Rates Show Sharp Drop At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-correction-80497632.html | A Correction | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/saints-sign-3-free-agents.html | Saints Sign 3 Free Agents | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/president-of-kent-scores-grant-jurys-report-on-shootings-on-ohio.html | President of Kent Scores Grand Jury's Report on Shootings on Ohio Campus | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/cotton-crop-is-seen-4-above-69-level.html | COTTON CROP IS SEEN 4% ABOVE â€šÃ„Ã´69 LEVEL | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/tentative-terms-are-announced-on-500million-at-t-issue-tentative.html | Tentative Terms Are Announced On $500â€šÃ„Ã´Million A.T .&T . T. Issue | True | BY John H. Allan | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/mare-bought-for-120000-as-keeneland-sales-open.html | Mare Bought for $120,000 As Keeneland Sales Open | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/advertising-auditing-syndicated-research.html | Advertising: Auditing Syndicated Research | True | By Philip H. Dougherty | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/de-gaulle-79-dies-from-heart-attack.html | De Gaulle, 79, Dies From Heart Attack | True | By United Press International | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/agency-head-urges-selfregulation-before-us-acts.html | Agency Head Urges Selfâ€šÃ„Ã´Regulation Before U.S. Acts | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/amman-rebuffs-commandos-as-pact-is-enforced.html | Amman Rebuffs Commandos as Pact Is Enforced | True | By Eric Pace, Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/christmas-tree-planters-getting-ready-for-market-christmas-tree.html | Christmas Tree Planters Getting Ready for Market | True | By Michael Stern; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/letters-to-the-editor.html | Letters to the Editor | True | DAVID NEMIROFF New York, Nov. 4, 1970 | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/fiat-adds-3-in-price-of-its-models-sold-in-italy.html | Fiat Adds 3Ã·Ï€% in Price Of Its Models Sold in Italy | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/totenberg-gives-concert-at-tully-violinist-is-supported-by-ensemble.html | TOTENBERG GIVES CONCERT AT TULLY | True | By Donal Henahan | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/not-quite-a-field-goal-in-the-nation.html | Not Quite a Field Goal | True | By Tom Wicker | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/samuelson-hits-mills-bill.html | Samuelson Hits Mills Bill | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/student-rights-suit-filed.html | Student Rights Suit Filed | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/japanese-balking-on-textile-curbs-government-view-on-bid-to-us.html | JAPANESE BALKING ON TEXTILE CURBS | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/amex-prices-rise-as-volume-gains-exchanges-index-climbs-by-004-to.html | AMEX PRICES RISE AS VOLUME GAINS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/american-victor-by-7â€‹Ã‚Â¶76-36-76-taylor-dry-udale-girsano-win-mulligan-and.html | AMERICAN VICTOR BY 7â€‹Ã‚Â¶, 3â€‹Ã‚Â¶, 7â€‹Ã‚Â¶ | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/additional-layoffs-set-by-hazeltine.html | ADDITIONAL LAYOFFS SET BY HAZELTINE | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/bridge-256-units-play-at-lancaster-in-third-biggest-team-event.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/mulligan-miss-harter-win.html | Mulligan, Miss Harter Win | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/former-head-of-jersey-police-is-indicted-on-wiretap-charges.html | Former Head of Jersey Police Is Indicted on Wiretap Charges | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/salt-and-sanity.html | SALT and Sanity | True | By Marshall D. Shulman | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/sports-of-the-times-the-right-johnson.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/bellevue-surmounts-a-crisis-on-water.html | Bellevue Surmounts a Crisis on Water | True | By John Sibley | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/contributions-to-protestants-fail-to-keep-inflation-pace.html | Contributions to Protestants Fail to Keep Inflation Pace | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/boxers-and-officials-here-again-call-for-us-control.html | Boxers and Officials Here Again Call for U.S Control | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/manson-removed-from-courtroom-3-women-also-ousted-for-rate-case.html | MANSON REMOVED FROM COURTROOM | True | By Earl Caldwell; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/gain-in-technology-to-facilitate-use-of-artificial-kidney-device.html | Gain in Technology to Facilitate Use of Artificial Kidney Device | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/juanit-a-king-offers-first-recital-here.html | JUANITA KING OFFERS FIRST RECITAL HERE | True | Theodore Strongin. | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/officials-are-silent-on-reports-of-investigation-of-albany-mall.html | Officials Are Silent on Reports Of Investigation of Albany Mall | True | By William E. Farrell | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/many-on-welfare-held-employable-federal-study-finds-rising.html | MANY ON WELFARE HELD EMPLOYABLE | True | By Peter Kihss | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/jazz-jitter-and-jam.html | Jazz, Jitter and Jam | True | By David Dalby | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/commons-informed-of-bid-to-rhodesia.html | COMMONS INFORMED OF BID TO RHODESIA | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/tv-cable-company-signs-5â€‹Ã‚Â·Year-pact-for-garden-sports.html | TV Cable Company Signs 5â€‹Ã‚Â·Year Pact For Garden Sports | True | By Fred Ferretti | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-new-arab-federation.html | A New Arab Federation? | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/w-german-riders-win-nations-cup-us-is-2d-with-4-faults-in-jump.html | W. GERMAN RIDERS WIN NATIONS CUP | True | BY John Rendel | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/news-summary-and-index-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/refugee-children-return-to-lagos-first-of-5000-exbiafrans-welcomed.html | REFUGEE CHILDREN RETURN TO LAGOS | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/tv-the-banks-and-the-poorâ€‹Ã‚Â·The-banks-and-the-poorâ€‹Ã‚Â·-raises-major-issues.html | TV: â€‹Ã‚Â·The Banks and the Poorâ€‹Ã‚Â· Raises Major Issues | True | By Jack Gould | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/sec-revokes-license.html | S.E.C. Revokes License | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/nixon-reported-eager-to-name-southener-to-supreme-court.html | Nixon Reported Eager to Name Southerner to Supreme Court | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/british-museum-exhibits-disputed-aphrodite-head.html | British Museum Exhibits Disputed Aphrodite Head | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/women-in-management-session-looks-ahead-panel-on-women-executive.html | Women in Management: Session Looks Ahead | True | By Marylin Bender | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/city-seeks-help-of-jersey-town-bids-bedminster-bar-plea-for.html | CITY SEEKS HERP OF JERSEY TOWN | True | By David K. Shipler | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/freedom-was-promised-2-us-generals-are-freed-and-returned-to-turkey.html | Freedom Was Promised | True | By Terrence Smith; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/garelik-demands-buspact-inquiry-officers-of-line-have-been-on-strike.html | GARELIK DEMANDS BUSâ€‹Ã‚Â·PACT INQUIRY | True | By Edward Ranzal | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/insurance-cut-rejected-by-massachusetts-court.html | Insurance Cut Rejected By Massachusetts Court | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/12-athletes-named-for-scholar-prizes-for-scholar-prizes.html | 12 ATHLETES NAMED FOR SCHOLAR PRIZES | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/general-mansergh-headed-nato-force.html | GENERAL MANSERGH, HEADED NATO FORCE | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/knoppers-named-head-of-commerce-group.html | Knoppers Named Head Of Commerce Group | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/to-merce-cunningham-dance-is-reflection-of-today.html | To Merce Cunningham, Dance Is Reflection Of Today | True | By Anna Kisselgoff | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/fort-marcy-fast-in-workout-here-then-heads-for-laurel-site-of-turf.html | FORT MARCY FAST IN WORKOUT HERE | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/reward-of-1500-is-offered-in-the-slaying-of-teacher-22.html | Reward of $1,500 Is Offered In the Slaying of Teacher, 22 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/recanvass-names-walsh-victor-by-99-votes-in-assembly-race.html | Recanvass Names Walsh Victor By 99 Votes in Assembly Race | True | By Francis X. Clines | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/argentine-railroad-robbed.html | Argentine Railroad Robbed | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/us-lines-sought-by-rj-reynolds-kidde-plans-to-sell-shipping.html | U.S. LINES SOUGHT BY R. J. REYNOLDS | True | By Alexander R. Hammer | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/price-changes-set-on-varied-products.html | PRICE CHANGES SET ON VARIED PRODUCTS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/giants-using-psychological-lifts.html | Giants Using Psychological Lifts | True | By Leonard Koppett | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/silver-futures-register-a-rise-december-is-busiest-month-soybeans.html | SILVER FUTURES REGISTER A RISE | True | By James J. Nagle | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/melbourne-judge-declares-roths-â€‹Aâ€‹Portnoyâ€‹Aâ€‹-obscene.html | Melbourne Judge Declares Roth's â€‹Aâ€‹Portnoyâ€‹Aâ€‹' Obscene | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/obrien-to-fight-mcaloon-at-felt-forum-on-dec-2.html | Oâ€‹Aâ€‹'Brien to Fight McAloon At Felt Forum on Dec. 2 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/books-of-the-times-would-you-believe-a-hero.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/power-in-chicago.html | Power in Chicago | True | By Alden Whitman | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/us-slow-to-dismantle-germwar-arsenal-despite-nixon-stand.html | U.S. Slow to Dismantle Germâ€‹Aâ€‹War Arsenal Despite Nixon Stand | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/debut-and-pledge.html | Debut and Pledge | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/monsanto-unit-operating.html | Monsanto Unit Operating | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/kheel-named-board-head-of-corsi-institute-at-pace.html | Kheel Named Board Head Of Corsi Institute at Pace | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/new-campus-problem-young-drifters-hordes-of-youthful-drifters-are.html | New Campus Problem: Young Drifters | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/dr-solomon-simon-writer-in-yiddish.html | DR. SOLOMON SIMON, WRITER IN YIDDISH | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/pacers-turn-back-colonels-130112.html | PACERS TURN BACK COLONELS, 130â€‹Aâ€‹112 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/hatfield-assails-strategy-of-gop-views-midterm-election-as-setback.html | HATFIELD ASSAILS STRATEGY OF G.O.P. | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/poles-yiddish-theater-in-new-home.html | Polesâ€‹Aâ€‹' Yiddish Theater in New Home | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/thrift-leader-sees-lift-for-housing-savings-official-sees-housing.html | Thrift Leader Sees Lift for Housing | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/guild-members-at-times-ratify-contract-1200-to-18.html | Guild Members at Times Ratify Contract, 1,200 to 18 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/united-aircraft-shows-profit-dip-quarters-pershare-income-drops-to.html | UNITED AIRCRAFT SHOWS PROFIT DIP | True | By Clare M. Reckert | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/french-policemen-advocate-raymond-marcellin.html | French Policemen's Advocate | True | Raymond Marcellin | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/smaller-cabinet-urged-in-jersey-panel-says-reorganization-could.html | SMALLER CABINET URGED IN JERSEY | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/festival-draws-berlin-jazz-fans-variety-and-a-relaxed-air-mark.html | FESTIVAL DRAWS BERLIN JAZZ FANS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/comdr-stump-dies-in-crash.html | Comdr. Stump Dies in Crash | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/gains-reported-by-columbia-gas-revenues-and-net-income-up-for-9-and.html | GAINS REPORTED BY COLUMBIA GAS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/kruysen-fuller-concert.html | Kruysenâ€‹Aâ€‹'Fuller Concert | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-black-is-appointed-executive-at-harcourt.html | A Black Is Appointed Executive at Harcourt | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/congress-assailed-by-labor-council.html | CONGRESS ASSAILED BY LABOR COUNCIL | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/swedish-schools-stress-equality-of-sexual-roles.html | Swedish Schools Stress Equality of Sexual Roles | True | By Bernard Weinraub; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/stocks-plummet-on-london-board.html | STOCKS PLUMMET ON LONDON BOARD | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/box-treated-as-a-bomb-really-takes-the-cake.html | Box Treated as a Bomb Really Takes the Cake | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/story-of-record-field-goal-adrenalin-was-working.html | Story of Record Field Goal: â€šÃ„Ã²Adrenalin Was Workingâ€šÃ„Ã´ | True | By Gerald Eskenazi | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/calm-restored-in-florida-city-after-weekend-of-racial-strife.html | Calm Restored in Florida City After Weekend of Racial Strife | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/anne-clement-future-bride-of-ct-haddad.html | Anne Clement Future Bride Of C.T. Haddad | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/priceless-antiques-stolen-at-si-museum.html | â€šÃ„Ã²Pricelessâ€šÃ„Ã´ Antiques Stolen at S.I. Museum | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/cooperurtain-battle-tonight-fails-to-arouse-britains-fans.html | Cooperâ€šÃ„Ã¶Urtain Battle Tonight Fails to Arouse Britain's Fans | True | By Michael Katz; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/du-pont-heirs-lawrence-corp-is-facing-move-for-bankruptcy-new-step.html | Du Pont Heir's Lawrence Corp. Is Facing Move for Bankruptcy | True | By Michael C. Jensen | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/counter-trading-suspended-10-days-on-globus-by-sec.html | Counter Trading Suspended 10 Days on Globus by S.E.C. | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/benjamin-dancers-present-5-works.html | BENJAMIN DANCERS PRESENT 5 WORKS | True | Don McDonagh | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/us-to-seek-changes-in-criminal-sentencing.html | U.S. to Seek Changes in Criminal Sentencing | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/old-trenton-hotel-is-sold.html | Old Trenton Hotel Is Sold | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/army-will-restudy-charges-on-medina-over-sonny-deaths.html | Army Will Restudy Charges on Medina Over Sonny Deaths | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/police-guarding-food-shipments-move-results-from-recent-rise-in.html | POLICE GUARDING FOOD SHIPMENTS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/american-motors-to-report-loss-for-70-fiscal-year.html | American Motors to Report Loss for â€šÃ„Ã´70 Fiscal Year | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/3-orioles-to-play-in-bestball-golf.html | 3 ORIOLES TO PLAY IN BESTâ€šÃ„Ã´BALL GOLF | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/six-prisoners-help-seize-iranian-plane-force-it-to-baghdad.html | Six Prisoners Help Seize Iranian Plane, Force It to Baghdad | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/barbara-filenbaum-betrothed.html | Barbara Filenbaum Betrothed | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/cambodians-bid-to-laotian-for-us-arms-is-reported.html | Cambodiansâ€šÃ„Ã´ Bid to Laotian for U.S. Arms Is Reported | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/mrs-morris-racher.html | MRS. MORRIS RACHER | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/theater-that-noel-coward-dialogue-hay-fever-is-revived-after-39.html | Theater: That Noel Coward Dialogue | True | By Clive Barnes | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/justices-reject-bay-states-suit-on-vietnam-war-63-vote-bars-a.html | JUSTICES REJECT BAY STATEâ€šÃ„Ã´S SUIT ON VIETNAK WAR | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/ernest-mandeville-priest-and-author.html | ERNEST MANDEVILLE, PRIEST AND AUTHOR | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/j-william-jamin-81-dead-retired-shipyard-executive.html | J. William Jamin, 81, Dead; Retired Shipyard Executive | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/crisis-in-city-pay.html | Crisis in City Pay | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/nixon-rail-panel-asks-a-37-raise-in-3year-accord-recommends-a.html | NIXON RAIL PANEL ASKS A 37% RAISE IN 3â€šÃ„Ã´YEAR ACCORD | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/officer-fatally-shot-in-harlem-gunfight-officer-fatally-shot-in.html | Officer Fatally Shot In Harlem Gunfight | True | By Michael Knight | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/sarah-miles-stars-in-leans-ryans-daughter.html | Sarah Miles Stars in Lean's â€šÃ„Ã²Ryan's Daughterâ€šÃ„Ã´ | True | By Vincent Canby | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/canada-presses-hunt-for-briton-suspects-information-gives-hope-in.html | CANADA PRESSES HUNT FOR BRITON | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/part-of-fulton-street-to-become-oneway.html | Part of Fulton Street To Become Oneâ€šÃ„Ã²Way | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/rosewall-tennis-player-of-the-year.html | Rosewall Tennis Player of the Year | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/law-and-order-becomes-an-issue-in-france-too-law-and-order-becomes.html | Law and Order Becomes an Issue in France, Too | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/kennedy-site-work-starts.html | Kennedy Site Work Starts | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/aspca-ark-ready-to-open.html | A.S.P.C.A. Ark Ready to Open | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/new-limits-on-parking-tried-out-parking-limits-tried-out-here.html | New Limits on Parking Tried Out | True | By Martin Gansberg | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/retail-sales-in-september-continued-to-be-sluggish.html | Retail Sales in September Continued to Be Sluggish | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/market-place-cost-of-trading-for-little-guys.html | Cost of Trading For Little Guys | True | By Robert Metz | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/harold-m-botkin-at-t-officer-vicepresident-for-deals-abroad-dies.html | HAROLD M. BOTKIN, A. T. & T. OFFICER | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/shipments-of-mobile-homes-show-a-rise-in-september.html | Shipments of Mobile Homes Show a Rise in September | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/atomsmasher-plan-in-balance.html | Atomâ€šÃ„Ã´Smasher Plan in Balance | True | By Walter Sullivan | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/exwall-st-worker-is-indicted-in-fraud.html | EXâ€šÃ„Ã´WALL ST. WORKER IS INDICTED IN FRAUD | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-glove-thats-fit-to-sit-in.html | A Glove That's Fit to Sit In | True | By Rita Reif | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/samuel-j-mills.html | SAMUEL J. MILLS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/boost-for-bonns-coalition.html | Boost for Bonn's Coalition | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/mrs-ben-ames-williams-widow-of-novelist-is-dead.html | Mrs. Ben Ames Williams, Widow of Novelist, Is Dead | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/algerian-film-called-panther-guide.html | Algerian Film Called Panther Guide | True | By Edith Evans Asbury | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/barclays-units-expand.html | Barclays Units Expand | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/3-held-in-slaying-of-13âÃ¥yearâÃ¥old-boy-found-in-suffolk.html | 3 Held in Slaying Of 13â€šÃ„Ã¥yearâ€šÃ„Ã¥old Boy Found in Suffolk | True | By Carter B. Horsley ; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/strife-reported-in-south-yemen-radio-says-insurgents-seek-to.html | STRIFE REPORTED IN SOUTH YEMEN | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/olympic-restrictions-tightened-to-prevent-equipment-scandal.html | Olympic Restrictions Tightened To Prevent Equipment Scandal | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/court-gets-plea-on-death-penalty-griswold-wants-the-issue-left-with.html | COURT GETS PLEA ON DEATH PENALTY | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/bomb-threat-clears-school.html | Bomb Threat Clears School | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/khrushchev-move-to-hospital-studied.html | KHRUSHCHEV MOVE TO HOSPITAL STUDIED | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/familiar-city-traffic-cop-is-a-vanishing-species.html | Familiar City Traffic Cop Is a Vanishing Species | True | By Robert Lindsey | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/miss-roans-dances-toy-with-bizarre.html | MISS ROANâ€šÃ„Ã•S DANCES TOY WITH BIZARRE | True | Don McDonagh. | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/texas-diphtheria-toll-now-3.html | Texas Diphtheria Toll Now 3 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/suzie-wong-to-return.html | â€šÃ„Ã²Suzie Wongâ€šÃ„Ã´ to Return | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/firemen-to-lose-backseat-driver-citys-new-trucks-will-need-no-guide.html | FIREMEN TO LOSE BACKâ€šÃ„Ã´SEAT DRIVER | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/city-planners-dual-role-raises-ethics-question-urban-institute-hc.html | City Planner's Dual Role Raises Ethics Question | True | By Martin Tolchin | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/wage-rises-seen-as-economic-rein-but-mccracken-calls-us-payments.html | WAGE RISES SEEN AS ECONOMIC REIN | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/city-bank-aide-sees-no-forced-growth-of-money-supply-to-cut.html | City Bank Aide Sees No Forced Growth of Money Supply to Cut Unemployment | True | By Albert L. Kraus | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/us-and-soviet-split-on-mideast-steps.html | U.S. AND SOVIET SPLIT ON MIDEAST STEPS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/protesters-bar-reopening-of-junior-high-in-jamaica.html | Protesters Bar Reopening Of Junior High in Jamaica | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/rapidamerican-and-riklis-sued-by-stockholders-rapidamerican-and.html | Rapidâ€šÃ„Ã´American And Riklis Sued By Stockholders | True | By Robert A. Wright; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/unitas-guides-colts-to-7th-victory-a-1310-verdict-over-packers-in.html | Unitas Guides Colts to 7th Victory, a 13â€šÃ„Ã®10 Verdict Over Packers in Rain | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/british-football.html | British Football | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/indian-parliament-meets.html | Indian Parliament Meets | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/principal-charged-in-death-of-wife.html | PRINCIPAL CHARGED IN DEATH OF WIFE | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/migrant-workers-murder-conviction-set-aside-us-court-of-appeals.html | Migrant Worker's Murder Conviction Set Aside | True | By Morris Kaplan | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/writer-denies-he-hinted-ripper-had-royal-blood.html | Writer Denies He Hinted Ripper Had Royal Blood | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/norman-s-stern-and-miss-smith-to-marry-may-1.html | Norman S. Stern And Miss Smith To Marry May 1 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/alumni-honor-holzman.html | Alumni Honor Holzman | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/brandt-is-invited-to-visit-warsaw-promise-of-warm-welcome-hints-at.html | BRANDT IS INVITED TO VISIT WARSAW | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/nassau-homeowners-are-faced-with-130ayear-tax-increase.html | Nassau Homeowners Are Faced With \$130â€šÃ„Ã¥aâ€šÃ„Ã¥Year Tax Increase | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/elbert-hubbard-2d-headed-upstate-mycroft-shops.html | Elbert Hubbard 2d | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/outlook-for-averting-a-taxi-strike-is-termed-dark.html | Outlook for Averting a Taxi Strike Is Termed â€šÃ„Ã²Darkâ€šÃ„Ã´ | True | By Damon Stetson | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/a-strange-assortment-of-flags-is-displayed-at-atâÃ¥peoples-showâÃ¥.html | A Strange Assortment of Flags Is Displayed at â€šÃ„Ã²People's Showâ€šÃ„Ã´ | True | By Grace Glueck | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/she-doesnt-have-time-for-selfpity.html | She Doesn't Have Time for Selfâ€šÃ„Ã²Pity | True | By Nan Ickeringill | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/brokerage-firm-ruled-bankrupt-court-referee-acts-in-case-of-first.html | BROKERAGE FIRM RULED BANKRUPT | True | By Terry Robards | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/inca-queen-and-fatherson-jockey-duel-share-aqueduct-card-whitneys.html | Inca Queen and Fatherâ€¦â€˜Son Jockey Duel Share Aqueduct Card | True | By Michael Strauss | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/correction-officer-cleared-of-1969-brutality-charges.html | Correction Officer Cleared Of 1969 Brutality Charges | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/smith-seeks-arrest-of-bribe-offerers.html | Smith Seeks Arrest of Bribe Offerers | True | By David Burnham | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/state-human-rights-unit-barred-from-airline-case.html | State Human Rights Unit Barred From Airline Case | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/black-colleges-are-held-ignored-3-presidents-urge-grants-citing.html | BLACK COLLEGES ARE HELD IGNORED | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/gm-fails-in-move-to-block-a-recall-court-says-the-government-can.html | G.M. FAILS IN MOVE TO BLOCK A RECALL | True | By John D. Morris | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/archeologist-rebuts-critics-of-find.html | Archeologist Rebuts Critics of Find | True | By Sanka Knox | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/auto-negotiators-focus-on-pay-issue.html | Auto Negotiators Focus on Pay Issue | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/attacks-reported-on-cambodian-posts.html | Attacks Reported on Cambodian Posts | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/wave-of-strikes-harasses-israel-wages-and-prices-threaten-to-bust.html | WAVE OF STRIKES HARASSES ISRAEL | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/5-violation-suspensions-disclosed-by-big-board-says-four-registered.html | 5 Violation Suspensions Disclosed by Big Board | True | By Leonard Sloane | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/rojas-in-colombia-vows-revolution.html | ROJAS, IN COLOMBIA, VOWS â€¦â€˜REVOLUTIONâ€¦â€˜ | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/apollo-14-moved-to-firing-pad-for-moon-shot-jan-31.html | Apollo 14 Moved to Firing Pad for Moon Shot Jan. 31 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/soviet-ships-near-cuban-port-again-us-says-vessels-linked-to-base.html | SOVIET SHIPS NEAR CUBAN PORT AGAIN | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/market-presses-to-a-slight-gain-investment-considerations-dominated.html | MARKET PRESSES TO A SLIGHT GAIN | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/strict-government-in-libya-making-life-uneasy-for-4700-americans.html | Strict Government in Libya Making Life Uneasy for 4,700 Americans | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/bank-group-adds-a-partner.html | Bank Group Adds a Partner | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/card-of-thanks.html | Card of Thanks | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/mexico-cotton-crop-low.html | Mexico Cotton Crop Low | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/boy-5-who-died-of-heroin-may-have-taken-a-capsule.html | Boy, 5, Who Died of Heroin May Have Taken a Capsule | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/wood-field-and-stream-new-owners-would-preserve-ecology-while.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/berliner-admits-shooting-russian-says-his-goal-was-to-disrupt-west.html | BERLINER ADMITS SHOOTING RUSSIAN | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/confusion-about-simpson-caused-by-hospital-jargon.html | Confusion About Simpson Caused by Hospital Jargon | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/new-hope-for-burned.html | New Hope for Burned | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/2-frogs-orbited-in-ear-test.html | 2 Frogs Orbited in Ear Test | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/rep-william-l-dawson-dies-served-chicago-area-since-42-first-negro.html | Rep. William L. Dawson Dies; Served Chicago Area Since â€¦â€˜Â¢Â¢42 | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/arafat-says-id-card-proves-us-aided-jordanian-army.html | Arafat Says ID Card Proves U.S. Aided Jordanian Army | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/gas-storage-authorized.html | Gas Storage Authorized | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/pf-thomas-fiance-of-deborah-j-blish.html | P.F. Thomas Fiance Of Deborah J. Blish | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/not-miss-earhart-jersey-woman-says.html | NOT MISS EARHART, JERSEY WOMAN SAYS | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/metroliner-aid-planned-by-us-three-studies-to-be-started-in-effort.html | METROLINER AID PLANNED BY U.S. | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/macdowell-dinner-and-concert-to-honor-copland.html | MacDowell Dinner and Concert to Honor Copland | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/only-colts-breathe-easy-in-nfl-races.html | Only Colts Breathe Easy in N.F.L. Races | True | By William N. Wallâ??E | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/not-possible-to-return-miss-kaminska-asserts.html | â€¦â€˜Not Possibleâ€¦â€˘Â¢ to Return, Miss Kaminska Asserts | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/georgia-to-get-civil-war-locomotive.html | Georgia to Get Civil War Locomotive | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/knicks-victory-erases-protest-coleption-withdrawn-after-defeat-of.html | KNICKSâ€¦â€˘Â¢ VICTORY ERASES PROTEST | True | By Thomas Rogers; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/navy-game-loses-some-of-luster-for-albano-army-senior-star.html | Navy Game Loses Some of Luster for Albano, Army Senior Star | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/columbias-school-of-the-arts-faces-economy-ax.html | Columbia's School of the Arts Faces Economy Ax | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/why-local-produce-is-becoming-rarity.html | Why Local Produce Is Becoming Rarity | True | By Jean Hewitt | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/witnesses-oppose-legal-marijuana-6-of-7-tell-state-inquiry-problems.html | WITNESSES OPPOSE LEGAL MARIJUANA | True | By Eleanor Blau | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/jersey-high-court-backs-prayer-ban-in-netcong-school-justices.html | Jersey High Court Backs Prayer Ban In Netcong School | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/jeep-products-are-halted.html | Jeep Products Are Halted | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/as-plain-as-the-nose-on-observer.html | As Plain as the Nose On | True | By Russell Baker | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/louis-a-capaldo-aided-salesman-trade-group-founder-dies-insisted-on.html | LOUIS A. CAPALDO, AIDED SALESMEN | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/arafat-endorses-3nation-arab-federation-plan.html | Arafat Endorses 3â€¦â€™Nation Arab Federation Plan | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/key-management-post-is-filled-by-ibm.html | Key Management Post Is Filled by I.B.M. | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦ No Title | True | | 1998-10-21 | RE0000789053 | B00000627242 | NaT | | |
| 1970-11-10 | 1970-11-10 | https://www.nytimes.com/1970/11/10/archives/jet-plans-to-join-thursdays-drill-passer-suffered-bruise-in.html | JET PLANS TO JOIN THURSDAY'S DRILL | True | By Dave Anderson | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/housing-unit-asks-antizoning-suit-romney-agency-finds-move-to-bar.html | HOUSING UNIT ASKS ANTIZONING SUIT | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/william-h-feathers-dies-at-53-headed-2-union-carbide-units.html | William H. Feathers Dies at 53; Headed 2 Union Carbide Units | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/western-electric-rebuts-city-on-relocation-to-jersey-town.html | Western Electric Rebuts City On Relocation to Jersey Town | True | By David K. Shipler | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/four-clubs-likely-to-shift-starting-quarterbacks.html | Four Clubs Likely to Shift Starting Quarterbacks | True | By William N. Wallace | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/general-reinsurance-gains.html | General Reinsurance Gains | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/calley-jury-to-hear-witnesses-barred-in-first-mylai-trial-calley.html | Calley Jury to Hear Witnesses Barred In First My Lai Trial | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/burroughs-offering-raises-110million.html | BURROUGHS OFFERING RAISES $110â€¦â€™â€¦MILLION | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/san-francisco-has-quake.html | San Francisco Has Quake | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/big-minh-hears-question-from-many-will-he-run.html | Big Minh Hears Question From Many: Will He Run? | True | By Alvin Shuster; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/facades-in-greece.html | Facades in Greece | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/prochiang-paper-in-hong-kong-bids-him-accept-2china-policy.html | Proâ€¦â€™Chiang Paper in Hong Kong Bids Him Accept 2â€¦â€™â€¦China Policy | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/longer-hours-on-fare-for-elderly-urged-here.html | Longer Hours on Fare For Elderly Urged Here | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/rendel-of-times-honored.html | Rendel of Times Honored | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/george-f-foley.html | GEORGE F. FOLEY | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/de-gaulle-foresaw-amity-with-the-u-s-in-1969-de-gaulle-foresaw.html | De Gaulle Foresaw Amity With the U.S. | True | By C. L. Sulzberger; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/rangers-in-shift-for-game-tonight.html | RANGERS IN SHIFT FOR GAME TONIGHT | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/only-chiang-of-the-big-five-of-world-war-ii-survives.html | Only Chiang of the Big Five Of World War II Survives | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/the-marines-are-195.html | The Marines Are 195 | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/seeks-to-recover-loans-bank-will-move-on-copeland-link.html | Seeks to Recover Loans | True | By Michael C. Jensen | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/rice-football-coach-to-quit.html | Rice Football Coach to Quit | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/ottinger-is-wary-on-bid-to-lindsay-hints-he-wouldnt-welcome-mayor-o.html | OTTINGER IS WARY ON BID TO LINDSAY | True | By Francis X. Clines | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/mexican-dancers-here-on-7th-visit-ballet-folklorico-begins-a-6day.html | MEXICAN DANCERS HERE ON 7TH VISIT | True | By Anna Kisselgoff | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/respite-for-jerseys-wetlands.html | Respite for Jersey's Wetlands | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/bridge-transfer-bids-good-theory-sometimes-are-doubleedged.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/sports-of-the-times-distance-no-barrier.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/head-of-fifth-republic-shaped-independent-role.html | Head of Fifth Republic Shaped Independent Role | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/court-seeks-clue-to-kennys-bonds-port-authority-aide-is-told-to.html | COURT SEEKS CLUE TO KENNY'S BONDS | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/foe-in-cambodia-blows-up-key-span-on-road-to-sloun.html | Foe in Cambodia Blows Up Key Span on Road to Sloun | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/robert-prestons-piano-recital-shows-him-as-complete-artist.html | Robert Preston's Piano Recital Shows Him as Complete Artist | True | By Raymond Ericson | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/us-now-discounts-soviet-ships-in-cuba.html | U.S. NOW DISCOUNTS SOVIET SHIPS IN CUBA | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/westmoreland-advocates-draft-law-as-insurance.html | Westmoreland Advocates Draft Law as â€šÃ„Ã¹Insuranceâ€šÃ„Ã¹ | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/130-fail-to-report-campaign-finances.html | 130 FAIL TO REPORT CAMPAIGN FINANCES | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/250000-subway-riders-stalled-for-up-to-5-hours-250000-are-delayed.html | 250,000 Subway Riders Stalled for Up to 5 Hours | True | By Michael Knight | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/generals-long-careerhe-left-indelible-mark-on-nation-during-10.html | General's Long Career: He Left Indelible Mark on Nation During 10 Years as President | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/jockey-sets-canadian-mark.html | Jockey Sets Canadian Mark | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/avere-shaw-dies-finance-adviser-credited-with-coining-term.html | A. VERE SHAW DIES; FINANCE ADVISER | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/ombudsman-chosen-to-act-on-problems-of-navy-men.html | Ombudsman Chosen to Act On Problems of Navy Men | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/veterans-day.html | Veterans Day | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/uar-troops-learn-hebrew.html | U.A.R. Troops Learn Hebrew | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/in-normandy-mixed-feelings.html | In Normandy, Mixed Feelings | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/sanitationmen-begin-talks-with-city-on-new-contract.html | Sanitationmen Begin Talks With City on New Contract | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/long-and-mills-honored.html | Long and Mills Honored | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/court-ban-urged-on-iam-curious-i-am-curious-justices-get-maryland-plea-on.html | COURT BAN URGED ON â€šÃ„Ã¹I AM CURIOUSâ€šÃ„Ã¹ | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/jury-did-not-call-kent-u-witness-captain-said-there-was-too.html | JURY DID NOT CALL KENT U. WITNESS | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/undercover-agent-tells-of-panther-drills-and-plots.html | Undercover Agent Tells of Panther Drills and Plots | True | By Edith Evans Asbury | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/ellis-knocks-out-davila-in-round-7-exchampions-hooks-stop-peruvian.html | ELLIS KNOCKS OUT DAVILA IN ROUND 7 | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/study-sees-major-changes-in-makeup-of-labor-force-by-1980.html | Study Sees Major Changes in Makeup of Labor Force by 1980 | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/economy-termed-weak-vote-issue-treasury-aide-says-is-inflation-is.html | ECONOMY TERMED WEAK VOTE ISSUE | True | By Robert A. Wright; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/suffolk-forbids-detergents-sale-action-believed-the-nations-first.html | SUFFOLK FORBIDS DETERGENTSâ€šÃ„Ã¹ SALE | True | By Carter B. Horsley; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/bruins-score-63-increasing-lead.html | BRUINS SCORE, 6â€šÃ„Ã¹3, INCREASING LEAD | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/stations-may-stay-in-chile.html | Stations May Stay in Chile | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/a-life-of-editing-collecting-art-and-eating-sandwiches-in-a.html | A Life of Editing, Collecting Artâ€šÃ„Ã¹and Eating Sandwiches in a Rollsâ€šÃ„Ã¹Royce | True | By Enid Nemy | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/objection-to-caribair-deal.html | Objection to Can hair Deal | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/new-us-envoy-to-brazil-moves-residence-to-capital.html | New U.S. Envoy to Brazil Moves Residence to Capital | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/blacks-in-capital-start-fund-drive-charity-effort-challenges.html | BLACKS IN CAPITAL START FUND DRIVE | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/theater-lease-deal-set.html | Theater Lease Deal Set | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/riders-on-new-haven-stalled-by-beer-truck.html | Riders on New Haven Stalled by Beer Truck | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/stage-two-by-two-dannys-the-one-kaye-back-on-broadway-after-30.html | Stage: â€šÃ„Ã¹Two by Two' | True | By Clive Barnes | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/fiddle-and-songs-key-on-scotland-but-bain-and-whellans-go-separate.html | FIDDLE AND SONGS KEY ON SCOTLAND | True | By John S. Wilson | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/rail-chief-sees-carriers-pinched-by-gm-strike-rails-are-pinched-by.html | Rail Chief Sees Carriers Pinched by G.M. Strike | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/modern-music-group-opens-season.html | Modern Music Group Opens Season | True | By Donal Henahan | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/cooper-stops-urtain-in-9th-on-cuts-briton-recovers-european-crown.html | Cooper Stops Urtain in 9th on Cuts | True | By Michael Katz; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/15-held-in-bronx-in-a-drug-protest-occupied-lincoln-hospital-unit.html | 15 HELD IN BRONX IN A DRUG PROTEST | True | By Alfonso O. Narvaez | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/kilauea-erupts-again.html | Kilauea Erupts Again | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/cousin-of-sihanouk-slain-in-a-cambodian-incident.html | Cousin of Sihanouk Slain In a Cambodian Incident | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/two-medical-researchers-are-named-lasker-award-winners.html | Two Medical Researchers Are Named Lasker Award Winners | True | By Jane E. Brody | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/winkler-victor-in-jump-as-horse-show-closes.html | Winkler Victor in Jump As Horse Show Closes | True | By John Rendel | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/redskins-darken-future-of-giants-movies-of-sunday-foe-here-show.html | REDSKINS DARKEN FUTURE OF GIANTS | True | By Leonard Koppett | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/gromyko-in-italy-to-sound-out-leaders.html | Gromyko in Italy to Sound Out Leaders | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/religious-leaders-back-berrigans-on-sermons.html | Religious Leaders Back Berrigans on Sermons | True | By Peter Kihss | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/on-the-old-and-new-leadership-washington.html | On the Old and New Leadership | True | By James Reston | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/vatican-establishes-ties-with-the-common-market.html | Vatican Establishes Ties With the Common Market | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/things-for-children-to-see-in-the-city.html | Things for Children to See in the City | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/stock-averages-show-slim-shift.html | STOCK AVERAGES SHOW SLIM SHIFT | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/john-m-reeder-45-insurance-leader.html | JOHN M. REEDER, 45, INSURANCE LEADER | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/in-colombey-general-was-remote-figure.html | In Colombey, General Was Remote Figure | True | By Andreas Freund; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/gas-in-bank-strikes-26.html | Gas in Bank Strikes 26 | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/us-eases-its-standards-for-auto-pollution-in-1972.html | U.S. Eases Its Standards For Auto Pollution in 1972 | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/enriched-rolls-approved-for-breakfasts-in-schools.html | Enriched Rolls Approved For Breakfasts in Schools | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/westbury-futurity-goes-to-quick-pride-by-head.html | Westbury Futurity Goes To Quick Pride by Head | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/television.html | Television | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/australian-prime-minister-is-heckled-on-indochina-war.html | Australian Prime Minister Is Heckled on Indochina War | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/rev-john-l-callahan.html | REV. JOHN L. CALLAHAN | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/powell-is-voted-most-valuable.html | POWELL IS VOTED MOST VALUABLE | True | By Murray Chass | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/no-1-paper-maker-slates-price-rises-big-paper-maker-sets-price.html | No.1 Paper Maker Slates Price Rises | True | By Gerd Wilcke | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/a-stimulating-show-of-nevelson-art.html | A Stimulating Show of Nevelson Art | True | By John Canaday | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/so-illinois-gymnasts-win.html | So. Illinois Gymnasts Win | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/world-leaders-wartime-allies-and-former-enemies-join-in-tributes-to.html | World Leaders, Wartime Allies and Former Enemies Join in Tributes to de Gaulle | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/horse-show-champions.html | Horse Show Champions | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/harry-feder.html | HARRY FEDER | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/soviet-and-british-warships-collide.html | Soviet and British Warships Collide | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/writeoff-planned-by-owensillinois.html | WRITEÂ€Â off PLANNED BY OWENSÂ€Â ILLINOIS | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/article-1-no-title.html | Article 1 â€Â Â â€Â Â No Title | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/audubon-awards-presented.html | Audubon Awards Presented | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/peace-talks-in-paris-are-put-off-a-week.html | Peace Talks in Paris Are Put Off a Week | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/fort-marcy-choice-in-d-c-international-today.html | Fort Marcy Choice in D. C. International Today | True | By Joe Nichols; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/taxi-owners-ask-for-new-revenue-fleet-operators-cite-need-as-pact.html | TAXI OWNERS ASK FOR NEW REVENUE | True | By Damon Stetson | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/laird-gives-assurances-by-hedrick-smith.html | Laird Gives Assurances By HEDRICK SMITH | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/belafonte-to-be-honor-guest-at-child-health-benefit.html | Belafonte to Be Honor Guest at Child Health Benefit | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/brooklyn-youth-wounded-minding-fathers-store.html | Brooklyn Youth Wounded Minding Father's Store | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/touring-english-women-win.html | Touring English Women Win | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/ursula-andress-appears-in-perfect-friday-film.html | Ursula Andress Appears in 'Perfect Friday' Film | True | By Vincent Canby | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/henry-p-davis-76-editor-of-books-on-sporting-dogs.html | Henry P. Davis, 76, Editor Of Books on Sporting Dogs | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/talks-with-cuban-reported-in-chile-allendes-new-government-seeks-to.html | TALKS WITH CUBAN REPORTED IN CHILE | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/hearings-on-pilot-age-rule-offered-to-union-by-faa.html | Hearings on Pilot Age Rule Offered to Union by F.A.A. | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/us-suit-charges-bethlehem-steel-violations-to-restrain-trade-by.html | U.S. SUIT CHARGES BETHLEHEM STEEL | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/knudsen-sets-final-plans-on-mobilhome-venture.html | Knudsen Sets Final Plans On Mobilâ€¦Â¸Â¨Home Venture | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/appointment-verified-by-daniel-charles.html | Appointment Verified By Daniel & Charles | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/us-grand-jury-calls-nfl-clubs-mystery-story-surrounds-order-to-appear-in.html | U.S. GRAND JURY CALLS N.F.L. CLUBS | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/joseph-d-revotto-worked-for-information-agencies.html | Joseph D. Revotto, Worked For Information Agencies | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/jordan-reported-still-holding-scores-of-syrians-seized-while.html | Jordan Reported Still Holding Scores of Syrians Seized While Fighting Beside Palestine Guerrillas | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/police-hunt-2-in-thrill-murder-of-suffolk-youth-13.html | Police Hunt 2 in â€¦Â¸Â¨'Thrillâ€¦Â¸Â¨' Murder of Suffolk Youth, | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/iselin-will-leave-harper-row-jan1.html | ISELIN WILL LEAVE HARPER & ROW JAN.1 | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/administration-opposition-to-pollution-suits-denied.html | Administration Opposition To Pollution Suits Denied | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/narcotic-dealer-gets-uptolife-term.html | Narcotic Dealer Gets Upâ€¦Â¸Â¨'toâ€¦Â¸Â¨'LifeTerm | True | By Robert E. Tomasson | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/wentz-gets-maritime-post.html | Wentz Gets Maritime Post | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/a-fletcher-sisk.html | A. FLETCHER SISK | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/state-hears-plea-for-a-referendum-on-marijuana-use.html | State Hears Plea For a Referendum On Marijuana Use | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/45-workers-are-stricken.html | 45 Workers Are Stricken | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/tvsesame-street-begins-its-second-semester.html | TV: â€¦Â¸Â¨'Sesame Streetâ€¦Â¸Â¨' Begins Its Second Semester | True | By Jack Gould | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/stocks-in-london-show-mixed-tone-as-trading-gains.html | Stocks in London Show Mixed Tone As Trading Gains | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/ina-set-to-buy-a-10-interest-in-suez-of-paris-companies-take-merger.html | I.N.A. Set to Buy A 10% Interest In Suez of Paris | True | By Robert J. Cole | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/key-item-on-political-agenda-the-economy-republicans-remain.html | Key Item on Political Agenda; The Economy | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/joseph-lichtenstien-76-engineer-developed-pump.html | Joseph Lichtenstien, 76; Engineer Developed Pump | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/corn-crop-shrank-by-2-last-month.html | CORN CROP SHRANK BY 2% LAST MONTH | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/market-place-changes-urged-for-big-board.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/royal-ballet-tour-stresses-moderns.html | ROYAL BALLET TOUR STRESSES MODERNS | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/commonwealth-edison-co-to-spin-off-units-stock.html | Commonwealth Edison Co. To Spin Off Unit's Stock | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/laird-authorizes-more-guard-arms-and-riot-drilling-request-for.html | LAIRD AUTHORIZES MORE GUARD ARMS AND RIOT DRILLING | True | By Dana Adams Schmidt; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/treasury-will-extend-combat-zone-benefits.html | Treasury Will Extend Combatâ€¦Â¸Â¨'Zone Benefits | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/brooklyn-woman-sues-city-to-get-back-welfare-money.html | Brooklyn Woman Sues City To Get Back Welfare Money | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/amex-stocks-off-in-slow-trading-prices-fall-in-last-hour-index.html | AMEX STOCKS OFF IN SLOW TRADING | True | By Alexander R. Hammer | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/jane-carol-becker-to-become-a-bride.html | Jane Carol Becker To Become a Bride | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/soybean-futures-advance-sharply-harvesting-reported-slowed-by-wet.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/generals-instructions-for-a-simple-funeral.html | General's Instructions For a Simple Funeral | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/the-last-of-the-giants-foreign-affairs.html | The Last of the Giants | True | By C. L. Sulzberger | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/blount-in-paris-for-talks-on-holiday-mail-to-pows.html | Blount in Paris for Talks On Holiday Mail to P.O.W.'s | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/france-mourns-de-gaulle-world-leaders-to-attend-a-service-at-notre.html | FRANCE MOURNS DE GAULLE; WORLD LEADERS TO ATTEND A SERVICE AT NOTRE DAME | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/fcc-to-protect-public-tv-revenues-chairman-pledges.html | F.C.C. to Protect Public TV Revenues, Chairman Pledges | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/live-tv-is-planned-for-de-gaulles-rites.html | Live TV Is Planned For de Gaulle's Rites | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/gomulka-in-bucharest.html | Gomulka in Bucharest | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/gingerbread-lady-is-to-halt-performances-for-rewrite.html | Gingerbread Ladyâ€¦Â¸ Â´ to Halt Performances for Rewrite | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/margaret-fsayre-plans-nuptials.html | Margaret F. Sayre Plans Nuptials | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/march-foresees-city-state-accord.html | MARCH FORESEES CITYâ€¦Â¸Â´STATE ACCORD | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/billy-budd-1951-written-opera-staged-in-chicago.html | â€¦Â¸Â´Billy Buddâ€¦Â¸Â´ 1951 Britten Opera, Staged in Chicago | True | By Harold C. Schonberg; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/fall-river-bishop-named.html | Fall River Bishop Named | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/advertising-media-men-focus-on-future.html | Advertising: Media Men Focus on Future | True | By Philip H. Dougherty | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/dr-ida-j-mintzer-dermatologist-78.html | DR. IDA J. MINTZER, DERMATOLOGIST | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/westchester-strike-ends.html | Westchester Strike Ends | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/good-paster-says-nato-needs-gis-at-the-hague-general-warns-on.html | GOOD PASTER SAYS NATO NEEDS G.I.'S | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/paper-offers-voter-prize.html | Paper Offers Voter Prize | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/generals-who-were-held-in-soviet-armenia-edward-chry-sostom-davisl.html | Generals Who Were Held in Soviet Armenia | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/luna-17-is-lauched-by-the-soviet-union.html | Luna 17 Is Lauched By the Soviet Union | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/residents-file-suit-on-rockaway-fares.html | RESIDENTS FILE SUIT ON ROCKAWAY FARES | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/tate-witness-says-she-hears-voices.html | Tate Witness Says She Hears Voices | True | By Earl Caldwell; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/fbi-arrests-8-in-2-cities-on-pornography-charges.html | F.B.I. Arrests 8 in 2 Cities On Pornography Charges | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/screenwheres-poppa-aims-to-remove-bachelors-mommareiner-directs.html | Screen:'Where's Poppa?' Aims to Remove Bachelor's MommaReiner Directs Comedy That Stars Segal Other Features Begin Their Runs Locally | True | By Roger Greenspun | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/boozer-philbin-and-thompson-of-jets-to-oppose-rams-on-coast-sunday.html | Boozer, Philbin and Thompson of Jets to Oppose Rams on Coast Sunday | True | By Sam Goldaper | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/sst-backers-told-soviet-jet-is-a-threat.html | SST Backers Told Soviet Jet Is a Threat | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/marriage-plans-announced-by-marist-college-president.html | Marriage Plans Announced By Marist College President | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/soviet-police-stop-a-jew-at-gates-of-us-embassy.html | Soviet Police Stop a Jew At Gates of U.S. Embassy | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/early-arms-pact-is-doubted-by-us-delegates-term-definitions-still-a.html | EARLY ARMS PACT IS DOUBTED BY U.S. | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/de-gaulle-rallied-france-in-war-and-strove-to-lead-her-to-greatness.html | De Gaulle Rallied France in War and Strove to Lead Her to Greatness | True | By Alden Whitman | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/de-gaulles-words-defiant-proud-eloquent-from-speeches.html | De Gaulle's Words: Defiant, Proud, Eloquent | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/5-major-election-races-still-undecided.html | 5 Major Election Races Still Undecided | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/e-m-forster-homosexual-novel-due-emforster-homosexual-novel-due.html | E. M. Forster Homosexual Novel Due | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/young-women-find-a-place-in-high-command-of-young-lords.html | Young Women Find a Place in High Command of Young Lords | True | By Judy Klemesrud | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/turkey-fanciers-getting-ready-for-rally-in-jersey-on-sunday.html | Turkey Fanciers Getting Ready For Rally in Jersey on Sunday | True | By Bill Braddock | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/governor-invites-bloc-in-congress-to-fiscal-parley-state-delegation.html | GOVERNOR INVITES BLOC IN CONGRESS TO FISCAL PARLEY | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/univac-unveils-new-computer.html | Univac Unveils New Computer | True | By William D. Smith | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/charles-de-gaulle.html | Charles de Gaulle | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/fischer-plays-draw-in-spanish-tourney.html | FISCHER PLAYS DRAW IN SPANISH TOURNEY | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/cotton-market.html | Cotton Market | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/priceless-gen-brings-395000-at-auction.html | Priceless Gen Brings $395,000 at Auction | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/treasury-sells-the-last-of-its-silver-bimetallism-is-ended-after.html | Treasury Sells the Last of Its Silver | True | By Robert Walker; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/samuel-ogas-expresident-of-sabrett-food-products.html | Samuel Ogas, Esâ€¦Â¸Â´President Of Sabrett Food Products | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/lee-rostenberg-66-realty-executive.html | LEE ROSTENBERG, 66, REALTY EXECUTIVE | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/nbcs-affiliates-get-cutback-notice.html | N.B.C.'S AFFILIATES GET CUTBACK NOTICE | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/us-communist-party-aide-is-indicted-in-contempt.html | U.S. Communist Party Aide Is Indicted in Contempt | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/a-fungus-disease-afflicts-archeologists-on-coast.html | A Fungus Disease Afflicts Archeologists on Coast | True | By Lawrence K. Altman; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/penns-micir-takes-glory-from-jaws-of-bulldog.html | Penn's Micir Takes Glory From Jaws of Bulldog | True | By Deane McGowen | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/in-paris-some-tears-and-business-as-usual.html | In Paris, Some Tears And Business as Usual | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/marshall-to-join-sabres.html | Marshall to Join Sabres | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/ban-on-school-prayer-stirs-resentment-in-netcong.html | Ban on School Prayer Stirs Resentment in Netcong | True | By Paul L. Montgomery; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/stevenson-delay-likely.html | Stevenson Delay Likely | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/f-clark-cahill-56-of-cutlerhammer.html | F. CLARK CAHILL, 56, OF CUTLERâ€‹ÂHAMMER | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/midterm-examination-is-condition-of-national-economy-due-for-rapid.html | Midterm Examination | True | By Leonard S. Silk | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/bay-state-auto-insurance-to-rise-38.html | Bay State Auto Insurance to Rise 38% | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/nixon-going-to-paris-rites-with-rogers-and-kissinger-nixon-goes-to.html | Nixon Going Paris Rites ogers and Kissinger | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/open-letter-to-womens-lib.html | Open Letter To Women's Lib | True | By Fred Saidy | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/sonics-down-knicks-93â€‹Â91-on-basket-in-last-17-seconds.html | Sonics Down Knicks, 93â€‹Â91, on Basket in Last 17 Seconds | True | By Thomas Rogers; Special to New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/murphy-proposes-nationwide-code-for-all-hand-guns.html | Murphy Proposes Nationwide Code For All Hand Guns | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/stock-markets-are-open-for-veterans-day-today.html | Stock Markets Are Open For Veterans Day Today | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/what-is-germanys-ostpolitik.html | What Is Germany's Ostpolitik? | True | By Willy Brandt | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/strike-is-nearer-for-off-broadway.html | STRIKE IS NEARER FOR OFF BROADWAY | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/6-reserve-banks-cut-lending-rate-reduction-from-6-to-5-in-discount.html | 6 RESERVE BANKS CUT LENDING RATE | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/aviation-security-parley-called-by-u.s-for-january.html | Aviation Security Parley Called by U.S. for January | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/capobianco-resigns-post-as-opera-center-director.html | Capobianco Resigns Post As Opera Center Director | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/some-ovens-found-free-of-radiation-federal-agency-reports-on.html | SOME OVENS FOUND FREE OF RADIATION | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/breakthrough-in-rail-labor.html | Breakthrough in Rail Labor? | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/books-of-the-times-kahn-unthinks-about-japan.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/35-hurt-in-mexico-fire.html | 35 Hurt in Mexico Fire | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/55-rise-is-predicted-in-the-prices-of-food.html | 5.5% Rise Is Predicted In the Prices of Food | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/credit-markets-are-busy-as-bank-rate-is-reduced-credit-markets-rate.html | Credit Markets Are Busy As Bank Rate Is Reduced | True | By John H. Allan | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/claudio-la-piedra-tenor-makes-debut.html | CLAUDIO LA PIEDRA, TENOR, MAKES DEBUT | True | Peter G. Davis | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/referral-to-us-court-referee-puts-off-blair-liquidation.html | Referred to U.S. Court | True | By Terry Robards | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/armco-steel-corp-lays-off-342-in-ohio.html | ARMCO STEEL CORP. LAYS OFF 342 IN OHIO | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/saudi-plane-with-14-hijacked-to-syria.html | SAUDI PLANE WITH 14 HIJACKED TO SYRIA | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/new-earhart-book-called-nonsense.html | NEW EARHART BOOK CALLED â€‹Ââ€‹NONSENSEâ€‹Ââ€‹ | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/agnew-rumor-may-have-been-a-trick.html | Agnew Rumor May Have Been a Trick | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/lewis-c-frank-jr-rites.html | Lewis C. Frank Jr. Rites | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/general-motors-and-auto-union-press-for-settlement.html | General Motors and Auto Union Press for Settlement | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/correction-officer-man-of-patience.html | Correction Officer: Man of Patience | True | By Martin Arnold | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/ky-due-next-week-on-delayed-visit.html | Ky Due Next Week on Delayed Visit | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/benguirion-sent-note-to-de-gaulle-monday.html | Benâ€‹Ââ€‹Gurion Sent Note To de Gaulle Monday | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/telephone-repairman-slain-in-brooklyn-street-robbery.html | Telephone Repairman Slain In Brooklyn Street Robbery | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/new-dance-limns-joy-and-sadness-cunninghams-objects-uses-imbalance.html | NEW DANCE LIMNS JOY AND SADNESS | True | Don McDonagh. | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/zambia-takes-over-banks-and-other-foreign-business.html | Zambia Takes Over Banks And Other Foreign Business | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/chalk-followers-beaming-at-big-a.html | CHALK FOLLOWERS BEAMING AT BIG A | True | By Michael Strauss | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/aqueduct-entries.html | Aaueduct Entries | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/leader-of-railroad-union-threatens-a-partial-strike.html | Leader of Railroad Union Threatens a Partial Strike | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/las-vegas-line-on-offã¢â€track-betting-cant-miss.html | Las Vegas Line on Offã¢â€Track Betting Can't Miss | True | By Steve Cady | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/envista-employe-denies-impropriety.html | EXã¢â€VISTA EMPLOYE DENIES IMPROPRIETY | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/miss-loriod-plays-work-by-messiaen.html | MISS LORIOD PLAYS WORK BY MESSIAEN | True | Theodore Strongin. | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/drug-warehouse-is-raided-on-li-dealer-accused-of-selling-dangerous.html | DRUG WAREHOUSE IS RAIDED ON L.I. | True | By Morris Kaplan | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/principal-and-alleged-paramour-arraigned-in-slaying-of-wife.html | Principal and Alleged Paramour Arraigned in Slaying of Wife | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/laver-upset-by-stilwell-in-paris-tennis-6ã¢â€3-6ã¢â€3.html | Laver Upset by Stilwell In Paris Tennis, 6ã¢â€3, 6ã¢â€3 | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/school-board-told-to-pay-travel-for-cripples-during-bus-strike.html | School Board Told to Pay Travel For Cripples During Bus Strike | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/2-american-foes-of-war-face-court-tests-in-japan.html | 2 American Foes of War Face Court Tests in Japan | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/occidental-petroleum-reports-drop-in-earnings-for-quarter.html | Occidental Petroleum Reports Drop in Earnings for Quarter | True | By Clare M. Reckert | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-11 | 1970-11-11 | https://www.nytimes.com/1970/11/11/archives/a-new-seeburg-corp-line-of-financing-is-arranged.html | A New Seeburg Corp. Line Of Financing Is Arranged | True | | 1998-10-21 | RE0000789048 | B00000627231 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/olin-and-remington-to-lay-off-1200-defense-plants-to-lay-off-1200.html | Olin and Remington To Lay Off 1,200 | True | By Douglas W. Cray | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/where-are-you-lloyd-seay-big-business-now-dominates-southern-stock.html | Where Are You, Lloyd Seay? | True | By Paul Rempfbll | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/lansky-in-israel-says-he-has-no-plans.html | Lansky, in Israel, Says He Has No Plans | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/regents-ask-more-state-aid-to-public-libraries-ny-quist-offers-plan.html | Regents Ask More State Aid to Public Libraries | True | By M. S. Handler | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/a-doctors-letter-to-his-son.html | A Doctor's Letter to His Son | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/pentagon-rejects-proposal-on-draft-board-doctors.html | Pentagon Rejects Proposal On Draft Board Doctors | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/boy-4-in-coma-after-eating-pills-thrown-from-a-truck.html | Boy, 4, in Coma After Eating Pills Thrown From a Truck | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/rumanian-selfimmolation.html | Rumanian Selfã¢â€Immolation | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/few-blacks-study-law-in-the-south-enrollment-put-at-below-2-in.html | FEW BLACKS STUDY LAW IN THE SOUTH | True | By James T. Wooten;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/five-french-brothers-drown.html | Five French Brothers Drown | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/whooping-cranes-in-texas.html | Whooping Cranes in Texas | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/courthouse-in-new-delhi-is-beehive-of-inequity-for-the-poor-and.html | Courthouse in New Delhi Is Beehive Of Inequity for the Poor and Ignorant | True | Sydney H. Schanberg;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/france-tells-un-of-fight-on-drugs.html | FRANCE TELLS U.N. OF FIGHT ON DRUGS | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/poor-gain-a-voice-on-school-funds-us-tells-states-to-set-up-parent.html | POOR GAIN A VOICE ON SCHOOL FUNDS | True | By John Barbero;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/crumbs-selections-played-at-concert.html | CRUMB'S SELECTIONS PLAYED AT CONCERT | True | Theodore Strongin. | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/japanese-gymnast-victor.html | Japanese Gymnast Victor | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/predictable-540-wins-garden-state-feature.html | Predictable, $5.40, Wins Garden State Feature | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/aluminum-industry-credibility-backed-aluminum-backed-on-credibility.html | Aluminum Industry ã¢â€Credibilityã¢â€ Backed | True | By Robert Walker | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/size-of-college-is-not-a-factor-on-east-team.html | Size of College Is Not a Factor On East Team | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/ideological-labels-changing-along-with-the-labelmakers-ideological.html | Ideological Labels Changing Along With the Labelã¢â€â€Makers | True | By Israel Shenker | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/cathy-honey-put-first-in-reversal-mantas-triumph-in-stakes-voided.html | CATHY HONEY PUT FIRST IN REVERSAL | True | By Steve Cady | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/german-tristan-rides-to-rescue-of-opera-on-coast.html | German Tristan Rides to Rescue of Opera on Coast | True | By Harold C. Schonberg;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/smyslov-defeated-by-bobby-fischer.html | SMYSLOV DEFEATED BY BOBBY FISCHER | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/british-units-quit-ulster.html | British Units Quit Ulster | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/the-trying-of-a-furnished-mind-observer.html | The Trying of a Furnished Mind | True | By Russell Baker | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/waterfront-study-planned.html | Waterfront Study Planned | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/vietnamese-savant-sees-vital-future-role-for-us.html | Vietnamese Savant Sees Vital Future Role for U.S. | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/stokes-picks-safety-chief.html | Stokes Picks Safety Chief | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/soviet-dissident-tried-sentence-is-due-today.html | Soviet Dissident Tried; Sentence Is Due Today | True | By James F. Clarity;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/caldwell-excels-as-cougars-halt-nets-106-to-102.html | Caldwell Excels As Cougars Halt Nets, 106 to 102 | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/article-1-no-title.html | Article 1 â€”â€” No Title | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/high-court-asked-to-rule-on-vietnam-war-objection.html | High Court Asked to Rule On Vietnam War Objection | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/advertising-ford-airs-consumer-gripes.html | Advertising: Ford Airs Consumer Gripes | True | By Philip H. Dougherty | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/books-of-the-times-ramsey-clarks-complaints.html | Books of The Times | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/reforms-started-at-many-schools-campuses-are-acting-on-2-scranton.html | REFORMS STARTED AT MANY SCHOOLS | True | By David E. Rosenbaum;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/wood-field-and-stream-highseas-fishery-for-atlantic-salmon-built-by.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mrs-emile-e-soubry.html | MRS. EMILE E. SOUBRY | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/hulls-set-pace-in-hawk-victory-brothers-tally-two-apiece-in-7l-rout.html | HULLS SET PACE IN HAWK VICTORY | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/french-press-comment-is-ambivalent-on-de-gaulle.html | French Press Comment Is Ambivalent on de Gaulle | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/stock-gains-cut-by-profit-taking.html | STOCK GAINS CUT BY PROFIT TAKING | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/state-court-upholds-conviction-of-a-man-for-burning-of-flag.html | State Court Upholds Conviction of a Man For Burning of Flag | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/house-freshmen-younger.html | House Freshmen Younger | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/cab-to-tighten-rules-on-charter-study-groups.html | C.A.B. to Tighten Rules On Charter Study Groups | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/stocks-in-london-stage-late-rally-prices-buoyed-by-reports-of-the.html | STOCKS IN LONDON STAGE LATE RALLY | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mercury-detected-in-fish-in-colorado.html | MERCURY DETECTED IN FISH IN COLORADO | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/nigeria-development-plan-calls-for-national-economic-control.html | Nigeria Development Plan Calls For National Economic Control | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/devon-securities-slate-named-as-board-of-5th-avenue-coach.html | Devon Securities Slate Named As Board of 5th Avenue Coach | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/pat-valdo-retired-supervisor-of-circus-personnel-is-dead-joined.html | Pat Valdo, Retired Supervisor Of Circus Personnel, Is Dead | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/general-motors-and-union-reach-terms-for-pact-13-rise-at-first-some.html | GENERAL MOTORS AND UNION REACH TERMS FOR PACT | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/new-michigan-party-sought.html | New Michigan Party Sought | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/seals-beat-canadiens-20-on-goals-in-first-period.html | Seals Beat Canadiens, 2â€“3â€”, On Goals in First Period | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/264000-for-soccer-star.html | $264,000 for Soccer Star | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/stroessner-vows-to-bar-terrorism-paraguayan-says-he-knows-how-to.html | STROESSNER VOWS TO BAR TERRORISM | True | By Malcolm W. Browne;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/charles-lochridge-leading-bridge-player-dies.html | Charles Lochridge Leading Bridge Player, Dies | True | By Alan Truscott | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/5-coast-newspapers-agree-to-pacts-before-deadline.html | 5 Coast Newspapers Agree To Pacts Before Deadline | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/fort-marcy-takes-dc-international-aqueduct-by-length-aqueduct-foul-irks-fans.html | Fort Marcy Takes D.C. International Aqueduct Foul Irks Fans | True | By Joe Nichols;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/rugshopping-the-easy-way.html | Rugâ€”â€”Shopping the Easy Way | True | By Rita Reif | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/tories-under-pressure.html | Tories Under Pressure | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/paine-is-changing-into-corporation-91yearold-brokerage-firm-to-end.html | PAINE IS CHANGING INTO CORPORATION | True | By Terry Robards | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/cbs-directors-declare-cash-and-stock-dividends.html | C.B.S. Directors Declare Cash and Stock Dividends | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/rockets-defeat-royals.html | Rockets Defeat Royals | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/brookings-gauges-current-economy.html | BROOKINGS GAUGES CURRENT ECONOMY | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/fire-delays-irt-trains.html | Fire Delays IRT Trains | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/new-paterson-police-chief.html | New Paterson Police Chief | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/inquiry-on-police-corruption-queries-captain-accused-of-abetting.html | Inquiry on Police Corruption Queries Captain Accused of Abetting Bribery | | By David Burnham | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/the-cheap-handgun-problem-in-the-nation.html | The Cheap Handgun Problem | | By Tom Wicker | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/stokowski-and-met-group-will-play-in-st-patricks.html | Stokowski and Met Group Will Play in St. Patrick's | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/gulf-to-increase-crude-oil-prices-rise-of-7-a-barrel-slated-to.html | GULF TO INCREASE CRUDE OIL PRICES | | By William D. Smith | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/canucks-down-leafs-42.html | Canucks Down Leafs, 4â€‹Â²2 | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/philadelphia-teachers-back-new-twoyear-contract.html | Philadelphia Teachers Back New Twoâ€‹Â²Year Contract | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/police-seize-250000-in-drugs-and-3-suspects-in-queens-home.html | Police Seize $250,000 in Drugs And 3 Suspects in Queens Home | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mohawk-airlines-struck-by-pilots-efforts-to-agree-on-contract-by.html | MOHAWK AIRLINES STRUCK BY PILOTS | True | By Joseph P. Fried | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/australians-give-1st-concert-here-the-melbourne-symphony-led-by-van.html | AUSTRALIANS GIVE 1ST CONCERT HERE | True | By Raymond Ericson | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/notre-dame-a-paris-hallmark-has-been-a-stage-for-history.html | Notre Dame, at Paris Hallmark, Has Been a Stage for History | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/oil-on-water.html | Oil on Water | | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/76ers-beat-bullets-119107.html | 76ers Beat Bullets, 119â€‹Â²107 | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/inspectors-rites-planned-for-sergeant-slain-here.html | Inspector's Rites Planned For Sergeant Slain Here | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/wolfson-wins-a-new-trial-in-1968-case-involving-perjury-charge-and.html | Wolfson Wins a New Trial in 1968 Case Involving Perjury Charge and False Data | | By Craig R. Whitney | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/60-minutes-seeks-to-fill-reasoners-chair.html | â€‹Â²60 Minutesâ€‹Â² Seeks to Fill Reasoner's Chair | | By Fred Ferretti | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/carolina-aide-backs-use-of-buckshot-on-blacks.html | Carolina Aide Backs Use of Buckshot on Blacks | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/concession-103-oil-oasis-in-libyas-desert-concession-103-an-oil.html | Concession 103: Oil Oasis in Libya's Desert | True | By John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/jammed-controls-linked-to-crash-foreign-object-in-tail-of-jet.html | JAMMED CONTROLS LINKED TO CRASH | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/british-grant-set-for-rollsroyce-government-to-spend-up-to.html | BRITISH GRANT SET FOR ROLLSâ€‹Â²ROYCE | True | By Anthony Lewis;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/shelling-in-jordan-by-israelis-reported.html | Shelling in Jordan by Israelis Reported | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/dubos-at-70-will-head-a-state-u-ecology-unit-rene-dubos-at-70.html | Dubos, at 70, Will Head a State U. Ecology Unit | | By Nancy Hicks | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/nixon-is-in-france-for-the-services-to-attend-rite-for-de-gaulle-at.html | NIXON IS IN FRANCE FOR THE SERVICES | | By Henry Giniger;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/deaths.html | Deaths | | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/alarm-stirred-by-quebec-ministers-proposal-to-give-police-firmer.html | Alarm Stirred by Quebec Minister's Proposal to Give Police â€‹Â²Firmer Controlsâ€‹Â² to Deal With Terrorists | | By Jay Walz;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/environment-watchdog-william-doyle-ruckelshaus.html | Environment Watchdog | True | By Fred P. Graham;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/undermining-head-start.html | Undermining Head Start | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/meeting-on-copeland-set-as-difficulties-increase.html | Meeting on Copeland Set As Difficulties Increase | True | By Michael C. Jensen | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/brimmer-sees-extra-cost-brimmer-estimates-the-impact-of-quotas-on.html | Brimmer Sees Extra Cost | | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/loss-of-employment-on-docks-continues-in-city.html | Loss of Employment on Docks Continues in City | | By Werner Bamberger | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/thurmond-heckled-on-coast.html | Thurmond Heckled on Coast | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/uwaifo-band-brings-nigerian-rhythms-to-village-vanguard.html | Uwaifo Band Brings Nigerian Rhythms To Village Vanguard | True | By John S. Wilson | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/boys-death-spurs-a-safety-campaign-in-national-parks-death-of-boy.html | Boy's Death Spurs A Safety Campaign In National Parks | True | By Richard Halloran;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/poverty-agency-fills-posts.html | Poverty Agency fills Posts | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/amos-b-miller.html | AMOS B. MILLER | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/italian-has-her-32d-child.html | Italian Has Her 32d Child. | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/gm-signs-final-contract-for-wankel-engine-rights.html | G.M. Signs Final Contract For Wankel Engine Rights | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/officials-urge-taxexempt-rule-protest-threat-by-sives-on-public.html | EXâ€‹Â²â€‹Â²OFFICIALS URGE TAXâ€‹Â²â€‹Â²EXEMPT RULE | | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/miss-mary-comly-becomes-fiancee.html | Miss Mary Comly Becomes Fiancee | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/aclu-sees-gain-in-draft-reform-panel-cites-cases-in-court.html | A.C.L.U. SEES GAIN IN DRAFT REFORM | | By Peter Kihss | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/henry-leach-90-educator-dead-led-americansandinavian-foundation.html | HENRY LEACH, 90, EDUCATOR, DEAD | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/tva-lets-contracts.html | T.V.A. Lets Contracts | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/north-stars-triumph.html | North Stars Triumph | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/no-end-to-food-cost-spiral-expected-in-71-by-experts-no-end-to-the.html | No End to Food Cost Spiral Expected in â€šÃ„Â´'71 by Experts | True | By Lacey Fosburgh | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/grange-for-new-pesticides.html | Grange for New Pesticides | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/jets-erect-barrier-to-save-woodall-from-rams-fearsome-four-foley.html | Jets Erect Barrier to Save Woodall From Ramsâ€šÃ„Â´ Fearsome Four | True | By Dave Anderson | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/tighter-division-races-attributed-to-expansion.html | Tighter Division Races Attributed to Expansion | True | By Sam Goldaper | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/some-service-academy-alumni-ask-prompt-pullout-from-war.html | Some Service Academy Alumni Ask Prompt Pullout From War | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/market-role-envisaged-neutral-nations-make-a-trade-bid.html | Market Role Envisaged | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/snarled-subways.html | Snarled Subways | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/harry-hammer-77-gallery-executive.html | HARRY HAMMER, 77, GALLERY EXECUTIVE | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/us-plans-billion-in-aid-for-mideast-and-asian-nations-white-house.html | U.S. PLANS BILLION IN AID FOR MIDEAST AND ASIAN NATIONS | True | By Hedrick Smith;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/city-eases-rules-on-day-care-units-as-a-result-more-children-will-be.html | CITY EASES RULES ON DAYâ€šÃ„Â´CARE UNITS | True | By Maurice Carboll | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/russians-luna-17-heading-for-moon-landing-uncertain.html | Russiansâ€šÃ„Â´ Luna 17 Heading for Noon; Landing Uncertain | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/3-firemen-trapped-in-brooklyn-blaze-1-critically-injured.html | 3 Firemen Trapped In Brooklyn Blaze; 1 Critically Injured | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/margaret-f-dietz-prospective-bride.html | Margaret F. Dietz Prospective Bride | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/the-buckley-mystique.html | The Buckley Mystique | True | By F. Reid Buckley | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/peking-honoring-de-gaulle.html | Peking Honoring de Gaulle | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/simone-beck-the-cookbook-author-without-a-show-on-tv.html | â€šÃ„Â¿Simone Beck | True | By Jean Hewitt | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/3-london-policemen-face-bribe-charges.html | 3 LONDON POLICEMEN FACE BRIBE CHARGES | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/carla-meyer-actress-will-marry.html | Carla Meyer Actress, Will Marry | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/falstaff-moves-from-ogilvy-to-needham-harper.html | Falstaff Moves From Ogilvy to Needham, Harper | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/polish-minister-asserts-pact-with-bonn-is-near.html | Polish Minister Asserts Pact With Bonn Is Near | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/angela-davis-is-indicted-for-murder-and-conspiracy-on-coast.html | Angela Davis Is Indicted for Murder and Conspiracy on Coast | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/market-place-wall-st-irked-by-fee-attack.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/dempsey-is-challenged-again-on-kicking-shoe.html | Dempsey Is Challenged Again on Kicking Shoe | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mylai-prosecutor-wont-fight-ruling.html | MYLAI PROSECUTOR WON'T FIGHT RULING | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/urban-league-to-honor-8-black-mayors-at-dinner.html | Urban League to Honor 8 Black Mayors at Dinner | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/bridge.html | Bridge. | True | By Alan Truscott | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/calvin-alley-dead-cartoonist-was-55.html | CALVIN ALLEY DEAD; CARTOONIST WAS 55 | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/if-the-look-is-tatty-its-intentional.html | If the Look Is Tattyâ€šÃ„Â®It's Intentional | True | By Mary Ann Crenshaw | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/music-ohlssons-chopin.html | Music: Ohlsson's Chopin | True | Donal Henahan | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/pakistani-leader-hailed-in-peking-yahya-is-being-given-one-of.html | PAKISTANI LEADER HAILED IN PEKING | True | By Tillman Durdin;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/screencount-yorga-vampire-and-the-crimson-cult-bow-at-local.html | Screen:'Count Yorga, Vampire' and 'The Crimson Cult' Bow at Local Theaters | True | By Roger Greenspun | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/smith-beats-richey-ashe-wins-in-paris.html | SMITH BEATS RICHEY; ASHE WINS IN PARIS | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/us-hijacker-gets-long-term-in-italy-minichiello-gets-7-years-in.html | U.S. Hijacker Gets Long Term in Italy | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/japan-dismisses-us-plan.html | Japan Dismisses U.S. Plan | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/76-of-adults-in-poll-aware-of-mrs-mitchell.html | 76% of Adults in Poll Aware of Mrs. Mitchell | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/itt-profits-up-24-in-quarter.html | I.T.T. PROFITS UP 24% IN QUARTER | True | By Clare M. Reckert | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/campaign-70.html | Campaign â€šÃ„Ã´70 | True | By Robert Lipsyte | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/challenge-likely-for-kennedy-post-strong-bid-expected-from-byrd-of.html | CHALLENGE LIKELY FOR KENNEDY POST | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/kentucky-coach-dropped.html | Kentucky Coach Dropped | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/1000-to-be-laid-off-at-olin.html | 11,000 to Be Laid Off at Olin | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/manhattan-police-slay-man-shoot-2d.html | MANHATTAN POLICE SLAY MAN, SHOOT 2D | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/7-in-tulsa-oil-crew-killed-when-truck-explodes.html | 7 in Tulsa Oil Crew Killed When Truck Explodes | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/enforcement-stay-on-mine-act-ended.html | ENFORCEMENT STAY ON MINE ACT ENDED | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/bond-prices-rise-in-quiet-trading-corporates-active-bond-prices.html | Bond Prices Rise In Quiet Trading Corporates Active | True | By John H. Allan | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/beethoven-performed-by-clarion.html | Beethoven Performed By Clarion | True | By Allen Hughes | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mcgrath-keeps-bowling-lead.html | McGrath Keeps Bowling Lead | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/coast-deal-is-terminated.html | Coast Deal Is Terminated | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/enemy-ambushes-cambodian-units-2-battalions-are-attacked-35-miles.html | ENEMY AMBUSHES CAMBODIAN UNITS | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/wortvs-new-theater-critic-is-dismissed-before-first-review.html | WORâ€šÃ„Ã´TV's New Theater Critic Is Dismissed Before First Review | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/oil-shale-corp-arranges-to-eliminate-most-of-debt.html | Oil Shale Corp. Arranges To Eliminate Most of Debt | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/former-philadelphia-pastor-cleared-of-diverting-funds.html | Former Philadelphia Pastor Cleared of Diverting Funds | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/california-board-adopts-curbs-on-airport-noise.html | California Board Adopts Curbs on Airport Noise | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/inflation-fight-worries-europe-exparts-fear-tactics-may-hinder.html | INFLATION FIGHT WORRIES EUROPE | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/educators-score-student-aid-bill-richardsons-plea-rebuffad-by.html | EDUCATORS SCORE STUDENT AID BILL. | True | By Paul Delaney;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/danny-kaye-as-noah-is-hailed-on-broadway.html | Danny Kaye, as Noah, Is Hailed on Broadway | True | By Mc.candlish Phillips | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/suffolk-accepts-detergents-ban-consumers-and-stores-hope-for.html | SUFFOLK ACCEPTS DETERGENTS BAN | True | By Carter B. Horsley;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/vanderbilt-58-succeeds-dreyfus-as-nyra-head.html | Vanderbilt, 58, Succeeds Dreyfus as N.Y.R.A. Head | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/morning-upswing-fizzles-on-amex-index-up-by-014-at-1030-ends.html | MORNING UPSWING FIZZLES ON AMEX | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/van-arsdale-calls-outlook-on-a-pact-for-cabbies-grim.html | Van Arsdale Calls Outlook on a Pact For Cabbies â€šÃ„Ã¶'Grimâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/letters-to-the-editor.html | Letters to the Editor | True | ANDREW KOMENDANTOV New York, Nov. 11, 1970 An editorial on this subject appears today. | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/tv-executives-examine-documentaries-decline-producers-find-studies.html | TV: Executives Examine Documentariesâ€šÃ„Ã´ Decline | True | By Jack Gould | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/files-ending-giant-trend-to-oneyear-linebackers.html | Files Ending Giant Trend To Oneâ€šÃ„Ã´Year Linebackers | True | By Murray Chass | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/leaders-ouster-urged-by-badillo-he-calls-for-resignation-of.html | LEADERâ€šÃ„Ã´S OUSTER URGED BY BARDILLO | True | By Clayton Knowles | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/salute-to-veterans-is-upset-at-hunter.html | SALUTE TO VETERANS IS UPSET AT HUNTER | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mrs-adolph-coors-jr.html | MRS. ADOLPH COORS JR. | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/philippines-picks-a-charter-group-convention-to-meet-in-june-to.html | PHILIPPINES PICKS A CHARTER GROUP | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/penguins-tie-rangers-33-with-2-thirdperiod-goals-pronovost-boyer.html | Penguins Tie Rangers, 3â€šÃ„Ã¶3, With 2 Thirdâ€šÃ„Ã´Period Goals | True | By Gerald Eskenazi | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/2-murder-suspects-named.html | 2 Murder Suspects Named | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/home-loan-board-seeks-new-rules.html | HOME LOAN BOARD SEEKS NEW RULES | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/prime-rate-cut-is-seen-possible-but-washington-bank-move-is-not.html | â€šÃ„Ã´PRIME RATEâ€šÃ„Ã´ CUT IS SEEN POSSIBLE | True | By H. Erich Heinemann | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/pompidou-and-chabandelmas-fly-to-colombey-and-pay-their-last.html | Pompidou and Chabanâ€šÃ„Ã´Delmas Fly to Colombey and Pay Their Last Respects to de Gaulle | True | By John L. Hess;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/voting-age-shift-defeated.html | Voting Age Shift Defeated | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/nixon-tells-of-admiration.html | Nixon Tells of Admiration | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/suns-top-trail-blazers.html | Suns Top Trail Blazers | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/ivan-nunez-is-heard-in-a-piano-program.html | WAN NUNEZ IS HEARD IN A PIANO PROGRAM | True | Robert Sherman. | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/barenboims-busy-season-31-concerts.html | Barenboim's Busy Season: 31 Concerts | True | By Donal Henahan | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/city-official-seeks-to-aid-jewish-physicist-in-soviet.html | City Official Seeks to Aid Jewish Physicist in Soviet | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/an-f-for-reaction.html | An â€ŠÂ¿FⴐÂ¨Â´ for Reaction | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/a-first-for-braves.html | A First for Braves | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/automation-entering-dog-show-ring.html | Automation Entering Dog Show Ring | True | By John Rendel | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/onassis-asks-revision-of-greek-oil-deal.html | Onassis Asks Revision of Greek Oil Deal | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/dissident-holders-lose-bath-contest.html | DISSIDENT HOLDERS LOSE BATH CONTEST | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/milton-levy.html | MILTON LEVY | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/3-networks-to-carry-de-gaulle-rites-today.html | 3 Networks to Carry De Gaulle Rites Today | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/roiling-ussoviet-relations.html | Roiling U.Sâ€ŠÂ¿Â-Soviet Relations | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mrs-ja-hagerty-reporters-widow.html | MRS. J. A. HAGERTY, REPORTER'S WIDOW | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/cunningham-offers-flowing-scramble.html | CUNNINGHAM OFFERS FLOWING â€ŠÂ¿'SCRAMBLEâ€ŠÂ¿Â´ | True | Anna Kisselgoff. | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/hutchins-and-clark-debate-the-constitution-question-is-whether.html | Hutchins and Clark. Debate the Constitution | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/soybean-futures-higher-at-close-rally-helps-prices-recover-from.html | SOYBEAN FUTURES HIGHER AT CLOSE | True | By James J. Nagle | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/entertainment-events-theater.html | Entertainment Events | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/jules-laventhol-34-dead-tv-film-editor-in-london.html | Jules Laventhol, 34, Dead; TV Film. Editor in London | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/mass-offered-for-two-assassinated-prisoners-rite-in-church-occupied.html | Mass Offered for Two â€ŠÂ¿Â´Assassinatedâ€ŠÂ¿Â´ Prisoners | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/army-band-skips-veterans-parade-in-rainy-city-army-band-passes-up.html | Army Band Skips Veteransâ€ŠÂ¿Â´ Parade in Rainy City | True | By Murray Schumach | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/jersey-insurance-aide-slain-by-intruder-as-wife-watches.html | Jersey Insurance Aide Slain By Intruder as Wife Watches | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/lebanon-turns-to-domestic-problems.html | Lebanon Turns to Domestic Problems | True | By Eric Pace;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/letter-says-cia-tried-to-hire-dayan.html | â€ŠÂ¿Â´LETTERâ€ŠÂ¿Â´ SAYS C.I.A. TRIED TO HIRE DAYAN | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/john-o-radway.html | JOHN O. RADWAY | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/plutocracy-vs-democracy-the-united-states-today-is-on-the-road-to.html | Plutocracy vs. Democracy | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/lir-station-evacuated-after-bomb-is-discovered.html | L.I.R. Station Evacuated After â€ŠÂ¿Â´Bombâ€ŠÂ¿Â´ Is Discovered | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/lakers-in-front-117115.html | Lakers In Front, 117â€ŠÂ¿Â´115 | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/aleindor-gets-44-as-bucks-top-celtics-123113-crowd-of-15203-a.html | Alcindor Gets 44 as Bucks Top Celtics, 123â€ŠÂ¿Â´113 | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/robert-humber-lawyer-in-south-cofounder-of-united-world-federalists.html | ROBERT HUMBER, LAWYER IN SOUTH | True | | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-12 | 1970-11-12 | https://www.nytimes.com/1970/11/12/archives/filly-pacer-fails-to-earn-her-oats-betty-hanover-has-yet-to-return.html | FILLY PACER FAILS TO EARN HER OATS | True | By Louis Effrat;Special to The New York Times | 1998-10-21 | RE0000789049 | B00000627237 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/jewish-federation-seeks-to-bar-disruptive-acts.html | Jewish Federation Seeks To Bar Disruptive Acts | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/australia-leads-cup-golf-by-3-shots.html | Australia Leads Cup Golf by 3 Shots | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/the-man-and-his-monument-foreign-affairs.html | The Man and His Monument | True | By C. L. Sulzberger | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/leaders-from-80-nations-join-the-french-in-day-long-farewell-to-de.html | Leaders From 80 Nations Join the French in Day â€ŠÂ¿Â´Long Farewell to de Gaulle | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/decline-reported-for-truck-traffic.html | DECLINE REPORTED FOR TRUCK TRAFFIC | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/atheist-16-is-denied-rank-of-eagle-scout.html | Atheist, 16, Is Denied Rank of Eagle Scout | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/great-art-works-in-a-hifi-setting.html | Great Art Works In a Hiâ€ŠÂ¿Fi Setting | True | By Hilton Kramer | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/joya-g-pays-13840-and-brightens-aqueduct-gloom-with-1896920-exacta.html | Joya G. Pays $138.40 and Brightens Aqueduct Gloom With $1,869.20 Exacta | True | By Michael Strauss | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/nixon-meets-podgorny-for-brief-chat-in-paris.html | Nixon Meets Podgorny For Brief Chat in Paris | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/sirhans-death-sentence-appealed-by-his-attorneys.html | Sirhan's Death Sentence Appealed by His Attorneys | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/rockets-drop-belmont.html | Rockets Drop Belmont | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/abrams-seeks-a-shift-of-power-from-mayor-to-borough-heads.html | Abrams Seeks a Shift of Power From Mayor to Borough Heads | True | By Edward Ranzal | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/contract-with-gm-is-approved-9-to-1-by-uaw-council-contract-at-gm.html | Contract With G.M. Is Approved, 9 to 1, By U.A.W. Council | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/patman-plans-bill-to-aid-savings-units.html | Patman Plans Bill to Aid Savings Units | True | By Robert A. Wright Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/agnew-has-a-word-hogwash-for-critics-of-gop-campaign.html | Agnew Has a Word Hogwash, For Critics of G.O.P. Campaign | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/antiques-fair-opens-at-greenwich-house.html | ANTIQUES FAIR OPENS AT GREENWICH HOUSE | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/maydecember-marriages-when-its-the-wife-whos-older.html | May–December Marriages â€šÃ„Ã¶ When It's the Wife Who's Older | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/richard-a-drew-62-opera-company-aide.html | RICHARD A. DREW, 62, OPERA COMPANY AIDE | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/nonbetting-pace-in-new-post-time-lady-maud-listed-between-4th-5th.html | NONBETTING PACE IN NEW POST TIME | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/in-the-public-interest.html | In the Public Interest | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/luna-17-at-halfway-point.html | Luna 17 at Halfway Point | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/belgrade-envoy-in-vatican.html | Belgrade Envoy in Vatican | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/credit-expands-at-a-mild-pace.html | CREDIT EXPANDS AT A MILD PACE | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/an-alumni-medal-is-given-cordier-tribute-paid-for-creating.html | AN ALUMNI MEDAL IS GIVEN CORDIER | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/stocks-retreat-in-selling-wave.html | STOCKS RETREAT IN SELLING WAVE | True | By Leonard Sloane | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/mrs-allan-brown.html | MRS. ALLAN BROWN | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/london-stocks-register-decline.html | LONDON STOCKS REGISTER DECLINE | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/baptist-amens-echo-in-south.html | Baptist â€šÃ„Ã¶Amensâ€šÃ„Ã¶ Echo in South | True | By Roy Reed Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/judge-orders-halt-to-union-picketing-hulan-jack-tied-to-plot.html | Judge Orders Halt to Union Picketing | True | By Craig R. Whitney | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/deaths-here-laid-to-lack-of-nurses-senior-doctors-urge-action-to.html | DEATHS HERE LAID TO LACK OF NURSES | True | By John Sibley | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/no-us-war-dead-for-2day-period-but-lull-ends-with-7-killed-and-14.html | NO U.S. WAR DEAD FOR 2â€šÃ„Ã¶DAY PERIOD | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/new-tests-back-einstein-theory-but-challenger-to-persist-in-rival.html | NEW TESTS BACK EINSTEIN THEORY | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/nancy-r-smith-becomes-bride-of-richard-bate.html | Nancy R. Smith Becomes Bride of Richard Bate | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/leader-of-black-panthers-seized-by-fbi-in-buffalo.html | Leader of Black Panthers Seized by F.B.I. in Buffalo | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/ohio-propane-blast-kills-4-injures-2.html | OHIO PROPANE BLAST KILLS 4, INJURES 2 | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/theater.html | Theater | True | By Mel Gussow | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/canadian-bill-rate-off.html | Canadian Bill Rate Off | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/prime-bank-rate-reduced-to-7-federal-reserve-approves-more-discount.html | PRIME BANK RATE REDUCED TO 7Â¬Ã¥% | True | By H. Erich Heinemann | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/gorman-beats-paish-gains-dewar-cup-net-semifinals.html | Gorman Beats Paish, Gains Dewar Cup Net Semifinals | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/corporate-bond-yields-continue-to-move-down-corporate-bonds.html | Corporate Bond Yields Continue to Move Down | True | By John H. Allan | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/council-asks-ronan-to-testify-on-problems-in-city-subways.html | Council Asks Ronan to Testify On Problems in City Subways | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/local-electoral-reform.html | Local Electoral Reform | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/a-warning-against-mao.html | A Warning Against Mao | True | By Bruno Shaw | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/english-women-win-again.html | English Women Win Again | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/alcan-profits-dip-on-peak-revenue.html | ALCAN PROFITS DIP ON PEAK REVENUE | True | By Clare M. Reckert | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/fischer-triumphs-in-majorca-chess.html | FISCHER TRIUMPHS IN MAJORCA CHESS | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/french-food-in-cozy-setting.html | French Food in Cozy Setting | True | By Jean Hewitt | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/books-of-the-times-three-first-novels-on-race.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/shares-on-amex-in-wide-retreat-disappointment-over-prime-rate-cut.html | SHARES ON AMEX IN WIDE RETREAT | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/uschinese-thaw-remains-distant-intransigence-in-peking-and-other.html | U.S.â€šÃ„Ã¶CHINESE THAW REMAINS DISTANT | True | By Terence Smith Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/de-gaulle-is-buried-with-quiet-simplicity-de-gaulle-buried-in.html | De Gaulle Is Buried With Quiet Simplicity | True | By John L. Hess Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/ryans-daughter-to-be-advertised-without-a-rating.html | â€šÃ„Ã´Ryan's Daughterâ€šÃ„Ã´ To Be Advertised Without a Rating | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/pacers-conquer-condors-135132.html | PACERS CONQUER CONDORS, 135â€šÃ„Ã¬132 | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/poles-and-west-germans-put-final-touches-on-treaty-text.html | Poles and West Germans Put Final Touches on Treaty Text | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/top-wmga-post-to-mrs-steele-she-heads-new-slate-of-officers-elected.html | TOP W.M.G.A. POST TO MRS. STEELE | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/sports-of-the-times-personalized-invitation.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/strengthened-psc-opens-hearing.html | Strengthened P.S.C. Opens Hearing | True | By David Bird Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/the-soviet-naval-program.html | The Soviet Naval Program | True | By Vice Admiral H. G. Rickover | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/colombia-puts-toll-at-200-from-storms-and-quakes.html | Colombia Puts Toll at 200 From Storms and Quakes | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/philip-dechert-dies-long-a-lawyer-64.html | PHILIP DECHERT DIES; LONG A LAWYER, 64 | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/a-soviet-hijacking-trial-involving-jews-is-foreseen.html | A Soviet Hijacking Trial Involving Jews Is Foreseen | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/women-prelates-urged-in-church-mrs-friedan-suggests-it-at-meeting.html | WOMEN PRELATES URGED IN CHURCH | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/notre-dame-and-square-jammed-with-mourners.html | Notre Dame and Square Jammed With Mourners | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/seale-jury-plea-spurned-trial-will-begin-tuesday.html | Seale Jury Plea Spurned, Trial Will Begin Tuesday | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/inquiry-on-rises-in-oil-price-set-by-government-administration.html | INQUIRY ON RISES IN OIL PRICE SET BY GOVERNMENT | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/kansas-official-voids-the-election-of-hippie.html | Kansas Official Voids The Election of Hippie | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/witness-tells-of-a-panther-bombing-list.html | Witness Tells of a Panther Bombing List | True | By Edith Evans Asbury | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/company-records-given-by-copeland-to-us-officials-copeland-gives.html | Company Records Given by Copeland To U.S. Officials | True | By Michael C. Jensen Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/text-of-guidelines-for-taxexempt-organizations.html | Text of Guidelines for Taxâ€šÃ„Ã¬Exempt Organizations | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/carolina-steeplechasers-seek-lottery-tie-for-100000-race.html | Carolina Steeplechasers Seek Lottery Tie for $100,000 Race | True | By Steve Cady | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/302-pints-of-blood-donated.html | 302 Pints of Blood Donated | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/market-place-iccs-delay-on-rock-island.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/thoresen-said-to-have-tried-to-throw-wife-out-window.html | Thoresen Said to Have Tried To Throw Wife Out Window | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/exchange-urges-members-to-back-goodbody-rescue-haack-says.html | Exchange Urges Members To Back Goodbody Rescue | True | By Terry Robards | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/new-crime-patrol-walks-in-shadows.html | New Crime Patrol Walks in Shadows | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/gene-rayburn-in-hospital.html | Gene Rayburn in Hospital | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/for-parisians-a-sodden-day-of-mourning.html | For Parisians a Sodden Day of Mourning | True | By Richard Eder Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/tourney-greens-muffle-trevinos-chattering.html | Tourney Greens Muffle Trevino's Chattering | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/ridana-registers-2length-victory-in-jersey-sprint.html | Ridana Registers 2â€šÃ„Ã¬Length Victory In Jersey Sprint | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/october-retail-sales-slip.html | October Retail Sales Slip | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/2-soloists-offer-musical-images-tenor-and-harpsichordist-in-program.html | 2 SOLOISTS OFFER â€šÃ„Ã²MUSICAL IMAGESâ€šÃ„Ã´ | True | By Raymond Ericson | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/pay-tv-station-on-way.html | Pay TV Station on Way | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/business-inventories-up-in-september-nov-110-sales-off-at-chrysler.html | Business Inventories Up in September | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/faa-official-and-pilot-die-in-pennsylvania-air-crash.html | F.A.A. Official and Pilot Die In Pennsylvania Air Crash | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/dynamite-suspect-indicted.html | Dynamite Suspect Indicted | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/white-house-seen-lifting-aid-to-city.html | WHITE HOUSE SEEN LIFTING AID TO CITY | True | By Martin Tolchin Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/luncheon-at-hilton-to-aid-menorah-home.html | Luncheon at Hilton to Aid Menorah Home | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/museum-of-natural-history-plans-to-display-moon-rock.html | Museum of Natural History Plans to Display Moon Rock | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/from-bonnie-cashin-cheerful-colors.html | From Bonnie Cashin, Cheerful Colors | True | By Bernadine Morris | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/buffalo-scientists-report-synthesis-of-living-cell-biologists.html | Bauffalo Scientists Report Synthesis of Living Cell | True | By Walter Sullivan | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/city-may-purchase-450-school-buses-left-idle-in-strike.html | City May Purchase 450 School Buses Left Idle in Strike | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/its-for-men-only-a-mink-by-cardin.html | It's for Men Only: A Mink by Cardin | True | By Angela Taylor | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/amos-s-basel-59-judge-since-1965-wagner-appointee-active-in-liberal.html | AMOS S. BASEL, 59, JUDGE SINCE 1965 | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/bullets-get-lakers-tresvant.html | Bullets Get Lakers' | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/emphasis-shift-on-china.html | Emphasis Shift on China | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/delay-on-detergent-chemical-is-urged.html | Delay on Detergent Chemical Is Urged | True | By Richard D. Lyons Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/cocktail-dance-set-for-health-service.html | Cocktail Dance Set For Health Service | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/a-shoppers-guide-to-codes-shoppers-guide-to-store-codes.html | A Shopper's Guide to Codes | True | By Richard Phalon | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/knicks-bow-to-bullets-110108-and-lose-russell-with-broken-left.html | Knicks Bow to Bullets, 110â€ŠÂ¬Â¬108, and Lose Russell With Broken Left Wrist | True | By Leonard Koppett | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/fete-at-pierre-listed-by-jamaica-hospital.html | Fete at Pierre Listed By Jamaica Hospital | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/dodge-to-market-japanese-subcompact.html | Dodge to Market Japanese Subcompact | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/dust-commander-is-second-to-admirals-shield-2280.html | Dust Commander Is Second To Admiral's Shield, $22.80 | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/decision-to-bar-contract-pros-from-uslta-play-put-off.html | Decision to Bar Contract Pros From U.S.L.T.A. Play Put Off | True | By Neil Amdur Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/kent-case-prosecutor-says-jury-used-fbi-report.html | Kent Case Prosecutor Says Jury Used F.B.I. Report | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/stars-beat-floridians.html | Stars Beat Floridians | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/20-quarter-horses-killed-in-fire-at-oklahoma-track.html | 20 Quarter Horses Killed In Fire at Oklahoma Track | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/dinner-and-concert-to-aid-childrens-scholarships.html | Dinner and Concert to Aid Children's Scholarships | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/chile-restores-formal-ties-with-cuba-end-of-alignment-with-us.html | Chile Restores Formal Ties With Cuba; End of Alignment With U.S. Policy Seen | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/fanny-may-plans-rights-issue-today-fanny-may-plans-offering-today.html | Fanny May Plans Rights Issue Today | True | By Robert J. Cole | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/transport-notes-dumping-ban-asked.html | Transport Notes: Dumping Ban Asked | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/the-weakness-of-greatness.html | The Weakness of Greatness | True | By James Reston | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/3yearold-british-boy-part-of-burglary-gang.html | 3â€ŠÂ¬Â¬YearÂ¬Â¬Old British Boy Part of Burglary Gang | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/soybeans-are-hit-by-profit-taking-corn-futures-off-oats-are-mixed.html | SOYBEANS ARE HIT BY PROFIT TAKING | True | By James J. Nagle | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/fabric-council-chief-named.html | Fabric Council Chief Named | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/tom-q-blackdead-led-peanut-concern.html | TOM Q. BLACK, DEAD; LED PEANUT CONCERN | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/pork-is-on-menu-for-the-weekend.html | Pork Is on Menu For the Weekend | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/whetzle-lopez-card-68s-to-lead-by-shot-on-coast.html | Whetzle, Lopez Card 68's To Lead by Shot on Coast | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/kenya-gets-satellite-link.html | Kenya Gets Satellite Link | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/womens-lib-rocking-the-boat-is-barred-from-outboard-race.html | Women's Lib, Rocking the Boat, Is Barred From Outboard Race | True | By Parton Keese | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/overton-harlem-leader-main-figure-in-strife-at-cooperative-market.html | Overton, Harlem Leader, Main Figure in Strife at Cooperative Market | True | By Richard Severo | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/air-force-instructor-freed.html | Air Force Instructor Freed | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/deadlock-in-taxi-negotiations-called-critical.html | Deadlock in Taxi Negotiations Called â€ŠÂ¬Â¬'CriticalÂ¬Â¬' | True | By Damon Stetson | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/latinamerican-group-plans-14th-debutante-ball-a-benefit.html | LatinÂ¬Â¬American Group Plans 14th Debutante Ball, a Benefit | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/settlement-at-gm.html | Settlement at G.M. | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/royals-stop-warriors.html | Royals Stop Warriors | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/drug-raids-in-youngstown.html | Drug Raids in Youngstown | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/oeo-chief-rejects-legal-aid-changes.html | O.E.O. Chief Rejects Legal Aid Changes | True | By Jack Rosenthal Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/new-security-watcher-robert-charles-mardian.html | New Security Watcher | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/arcaro-extremely-well-following-heart-surgery.html | Arcaro â€ŠÂ¬Â¬'Extremely WellÂ¬Â¬' Following Heart Surgery | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/sinatra-leaves-dead-right.html | Sinatra Leaves â€šÃ„Ã²Dead Rightâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/metropolitan-opens-show-without-imports.html | Metropolitan Opens Show Without Imports | True | By Grace Glueck | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/us-to-give-israel-18-more-a4-jets-skyhawks-are-part-of-aid-tied-to.html | U.S. TO GIVE ISRAEL 18 MORE Aâ€šÃ„Â¥4 JETS | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/adrian-phillips-70-dies-active-in-west-side-realty.html | Adrian Phillips, 70, Dies; Active in West Sides Realty | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/business-sales-and-inventories.html | BUSINESS SALES AND INVENTORIES | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/goodell-hopes-liberals-survive.html | GOODELL HOPES LIBERALS SURVIVE | True | By Richard. L. Madden Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/building-tour-for-auxiliary.html | Building Tour For Auxiliary | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/mrs-murchison-to-be-remarried.html | Mrs. Murchison to Be Remarried | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/youths-seized-in-water-loss.html | Youths Seized in Water Loss | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/taxfree-status-kept-for-groups-suing-for-public-revenue-agency.html | TAXâ€šÃ„Ã²FREE STATUS KEPT FOR GROUPS SUING FOR PUBLIC | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/hertz-expands-truck-service.html | Hertz ExpandsTruck Service | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/mao-and-moscows-navy.html | Mao and Moscow's Navy | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/running-redskin-to-give-giants-trappers-a-test | Running Redskin to Give Giants' Trappers a Test | True | By William N. Wallace | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/heart-experts-disagree-on-desirability-of-a-diet-that-is-low-in.html | Heart Experts Disagree on Desirability of a Diet That Is Low in Saturated Fats | True | By Jane E. Brody Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/gromyko-and-pope-have-a-long-talk-world-issues-discussed-in.html | GROMYKO ANDPOPE HAVE A LONG TALK | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/fake-food-stamps-circulated-here-3-arrests-made-as-grocers.html | FAKE FOOD STAMPS CIRCULATED HERE | True | By Francis X. Clines | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/modern-museum-to-honor-hal-wallis-in-film-series.html | Modern Museum to Honor Hal Wallis in Film Series | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/rosales-down-for-20-days.html | Rosales Down for 20 Days | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/algiers-takes-over-2-us-oil-concerns.html | ALGIERS TAKES OVER 2 U.S. OIL CONCERNS | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/the-indian-ocean-a-soviet-sea.html | The Indian Oceanâ€šÃ„Ã²A Soviet Sea? | True | By T. B. Millar | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/cigarette-code-on-ads-dropped-selfregulation-attempt-by-industry.html | CIGARETTE CODE ON ADS DROPPED | True | By John D. Morris Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/treasury-aide-calls-budget-estimate-no-longer-accurate-but-will-not.html | Treasury Aide Calls Budget, Estimate â€šÃ„Ã²No Longer Accurate,â€šÃ„Ã´ but Will Not Guess at Deficit | True | By Douglas W. Cray Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/court-backs-city-on-pollution-law-rejects-landlord-objections-to.html | COURT BACKS CITY ON POLLUTION LAW | True | By William E. Farrell Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/winning-season-in-cards-if-columbia-beats-penn.html | Winning Season in Cards If Columbia Beats Penn | True | By Deane McGowen | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/navy-to-allow-beer-beards-hard-rock-navy-will-allow-beer-and-beards.html | Navy to Allow Beer, Beards, Hard Rock | True | By Dana Adams Schmidt Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/wesley-l-fry-67-coached-california-football-team.html | Wesley L. Fry, 67, Coached California Football Team | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/norman-craig-resigns-twa-cargo-account.html | Norman, Craig Resigns T.W.A. Cargo Account | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/gatt-head-says-textile-issue-should-be-studied-within-unit-director.html | GATT Head Says Textile Issue Should Be Studied Within Unit | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/amalrik-gets-3-years-soviet-dissenter-gets-three-years.html | Amalrik Gets 3 Years | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/new-demonstrations-planned.html | New Demonstrations Planned | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/routine-otello-is-given-by-san-francisco-opera.html | Routine â€šÃ„Ã²Otelloâ€šÃ„Ã´ Is Given by San Francisco Opera | True | By Harold C. Schonberg Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/shaw-liberal-wins-in-court-of-appeals.html | SHAW, LIBERAL, WINS IN COURT OF APPEALS | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/ford-and-toyo-kogyo-end-talks-for-now.html | Ford and Toyo Kogyo End Talks of a Tieâ€šÃ„Ã´Up for Now | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/396-pilots-strike-mohawk-airlines-talks-break-off.html | 396 Pilots Strike Mohawk Airlines; Talks Break Off | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/soviet-trade-unit-arrives-in-peking-talks-viewed-as-new-step-in.html | SOVIET TRADE UNIT ARRIVES IN PEKING | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/raf-copter-crash-kills-5.html | R.A.F. Copter Crash Kills 5 | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/calley-courtmartial-opens-officially-at-ft-benning.html | Calley Courtâ€šÃ„Ã´Martial Opens Officially at Ft. Benning | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/antitrust-agency-decides-not-to-fight-drug-merger.html | Antitrust Agency Decides Not to Fight Drug Merger | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/miss-turisheva-okamura-dominate-gymnastic-meet.html | Miss. Turisheva, Okamura Dominate Gymnastic Meet | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/judge-delays-suit-to-curb-wild-wild-west.html | Judge Delays Suit to Curb â€šÃ„Ã²Wild, Wild Westâ€šÃ„Ã´ | True | By Fred Ferretti | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/nixon-denounced-on-hunger-policy.html | NIXON DENOUNCED ON HUNGER POLICY | True | By Jack Rosenthal Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/rev-w-henry-crane-49-church-council-africa-aide.html | Rev. W. Henry Crane, 49, Church Council Africa Aide | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/groza-appointed-colonels-coach-replaces-rhodes-on-interim-basis.html | GROZA APPOINTED COLONELS' COACH | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/draft-office-fire-bombed.html | Draft Office Fire Bombed | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/bonn-steps-up-drive-on-sale-and-use-of-narcotics.html | Bonn Steps Up Drive on Sale and Use of Narcotics | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/minority-students-to-receive-ford-aid.html | MINORITY STUDENTS TO RECEIVE FORD AID | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/cellist-assails-curbs-rostropovich-defends-solzhenitsyn.html | Cellist Assails Curbs | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/2-li-men-guilty-in-kickback-case-convicted-of-plot-involving-union.html | 2 L.I. MEN GUILTY IN KICKBACK CASE | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/defendant-pleads-not-guilty-in-california-slayings-of-five.html | Defendant Pleads Not Guilty In California Slayings of Five | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/three-premieres-will-be-presented-by-the-city-ballet.html | Three Premieres Will Be Presented By the City Ballet | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/bias-suit-seeks-to-bar-construction-in-buffalo.html | Bias Suit Seeks to Bar Construction in Buffalo | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/not-guilty-plea-on-coast.html | Not Guilty Plea on Coast | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/utilities-are-urged-to-conserve-energy.html | UTILITIES ARE URGED TO CONSERVE ENERGY | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/jersey-jury-is-given-data-on-sternkopf.html | JERSEY JURY IS GIVEN DATA ON STERNKOPF | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/science-sewers-and-soap.html | Science, Sewers and Soap | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/hudson-will-join-jets-taxi-squad-finnie-or-boozer-slated-to-replace.html | HUDSON WILL JOIN JETS' TAXI SQUAD | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/amman-garbage-waits-for-trucks.html | Amman's Garbage Waits for Trucks | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/us-steel-weighs-a-mill-for-taiwan.html | U.S. STEEL WEIGHS A MILL FOR TAIWAN | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/murray-stockman-ezhead-of-queens-county-bar-69.html | Murray Stockman, Ezâ€šÃ„Ã´Head Of Queens County, Bar, 69 | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/big-board-votes-to-suspend-schick-assets-and-earnings-found-below.html | BIG BOARD VOTES TO SUSPEND SCHICK | True | By Alexander R. Hammer | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/mitchell-to-seek-subversion-curbs-presides-at-the-swearingin-of.html | MITCHELL TO SEEK SUBVERSION CURBS | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/princeton-ballet-fete.html | Princeton Ballet Fete | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/tv-14-plays-in-one-hour-saroyan-vignettes-produced-by-glenn-jordan.html | TV: 14 Plays in One Hour | True | By Jack Gould | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/chicago-bank-opens-unit.html | Chicago Bank Opens Unit | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/city-betting-unit-plans-2-sidelines-samuels-hopes-to-pay-cost-by.html | CITY BETTING UNIT PLANS 2 SIDELINES | True | By Maurice Carroll | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/company-linked-to-scotto-denied-pier-license.html | Company Linked to Scotto Denied Pier License | True | By Frank J. Prial | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/advertising-creating-your-own-clients.html | Advertising: Creating Your Own Clients | True | By Philip H. Dougherty | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/pennsy-trustees-back-intervention.html | PENNSY TRUSTEES BACK INTERVENTION | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/walter-j-donnelly-dead-at-74-with-foreign-service-25-years.html | Walter J. Donnelly. Dead at 74; With Foreign Service 25 Years | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/sadat-declares-moscow-promised-more-support.html | Sadat Declares Moscow Promised ore Support | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/nea-finds-school-bias-in-two-states.html | N. E. A. Finds School Bias in Two States | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/ruling-on-71million-estate.html | Ruling on $71â€šÃ„Ã´Million Estate | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/witness-testifies-manson-beat-her-girl-17-says-hippie-chief.html | WITNESS TESTIFIES MANSON BEAT HER | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/custody-and-clearing-unit-is-set-up-by-w-e-huttor.html | Custody and Clearing Unit Is Set Up by W. E. Huttor | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/general-strike-paralyzes-argentina.html | General Strike Paralyzes Argentina | | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/blues-triumph-21-as-ecclestons-goal-topples-red-wings.html | Blues Triumph, 2â€¦Â¹, As Eccleston's Goal Topples Red Wings | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/attendance-cut-by-is-142-boycott.html | ATTENDANCE CUT BY I.S. 142 BOYCOTT | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/beethoven-given-a-proper-tribute.html | BEETHOVEN GIVEN A PROPER TRIBUTE | True | By Allen Hughes | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/merck-in-layoffs.html | Merck in Layoffs | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/wood-field-and-stream-dolt-levels-in-woodcock-no-danger-in-new-york.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/blount-asks-aid-on-pows.html | Blount Asks Aid on P.O.W.'s | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/59-children-rescued-at-fire.html | 59 Children Rescued at Fire | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/merit-postmasters-will-be-named-soon.html | MERIT POSTMASTERS WILL BE NAMED SOON | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/loans-to-allwhite-schools-protested-by-rights-group.html | Loans to Allâ€¦Â¹White Schools Protested by Rights Group | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/cavaliers-notch-initial-triumph.html | CAVALIERS NOTCH INITIAL TRIUMPH | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/mrs-joseph-jackson.html | MRS. JOSEPH JACKSON | True | | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/us-eases-stand-in-debate-at-un-on-seating-peking-drops-allout.html | U.S. EASES STAND IN DEBATE AT U.N. ON SEATING PEKING | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-13 | 1970-11-13 | https://www.nytimes.com/1970/11/13/archives/huff-terms-websters-giants-a-vastly-improved-team-players-forcing.html | Huff Terms Webster's Giants a Vastly Improved Team | True | By Murray Chass | 1998-10-21 | RE0000789047 | B00000627230 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/cocoa-futures-show-price-dip-december-weakest-month-silver-also.html | COCOA FUTURES SHOW PRICE DIP | True | By James J. Nagle | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/west-german-rider-wins-opening-jump-at-show-in-toronto.html | West German Rider Wins Opening Jump At Show in Toronto | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/other-college-football-games-on-todays-card.html | Other College Football Games on Today's Card | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/tydings-cleared-in-latin-inquiry-state-department-finds-no-wrong-in.html | TYDINGS CLEARED IN LATIN INQUIRY | True | By John Hemphill Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/nba-to-meet-here.html | N.B.A. to Meet Here | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/philadelphia-bank-rate-cut.html | Philadelphia Bank Rate Cut | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/hormone-action-found-complex-working-of-material-analyzed-in-tests.html | Hormone Action Found Complex | True | By Walter Sullivan | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/dance-young-soloists-bullet-theater-plays-es-take-premieres-to.html | Dance: Young Soloists | True | By Clive Barnes Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/okamura-miss-turisheva-win-again-in-gymnastics.html | Okamura, Miss Turisheva Win Again in Gymnastics | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/a-meeting-where-nobody-walked-out.html | A Meeting Where Nobody Walked Out | True | By Enid Nemy Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/chile-cuba-and-the-oas.html | Chile, Cuba and the O.A.S. | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/3-arrested-in-raid-on-flag-art-show.html | 3 ARRESTED IN RAID ON FLAG ART SHOW | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/decline-in-profits-listed-by-utility.html | DECLINE IN PROFITS LISTED BY UTILITY | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/2-yosemite-climbers-on-the-vertical-face-of-el-capitan-refuse.html | 2 Yosemite Climbers on the Vertical Face of El Capitan Refuse Rescue | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/chicago-7-judge-ordered-to-review-link-to-jury-chicago-7-judge-to.html | Chicago 7 Judge Ordered To Review Link to Jury | True | By Seth S. King Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/sports-of-the-times-offtrack-betting.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/udwig-eidelberg-psychoanalyst-71.html | UDWIG EIDELBERG, PSYCHOANALYST, 71 | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/ernest-l-jones.html | ERNEST L. JONES | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/melbourne-group-plays-hughes-work.html | MELBOURNE GROUP PLAYS HUGHES WORK | True | Theodore Strongin. | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/samoan-legislature-burns.html | Samoan Legislature Burns | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/white-motors-deficit-mounts-british-chrysler-has-big-loss.html | White Motor's Deficit Mounts; British Chrysler Has Big Loss | True | By Clare M. Reckert | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/williams-shows-guitar-mastery-technical-fluidity-marks-student-of.html | WILLIAMS SHOWS GUITAR MASTERY | True | By Raymond Ericson | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/mergenthaler-decision-last-of-linotype-line.html | Mergenthaler Decision: Last of Linotype Line | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/article-1-no-title.html | Article 1 â€‹Â"â€‹Â‹Â" No Title | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/kent-coach-to-resign-over-campus-fatalism.html | Kent Coach to Resign Over Campus â€‹Â"Fatalismâ€‹Â" | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/jc-penney-sues-on-japan-imports-jc-penney-sues-on-japan-imports.html | J. C. Penney Sues On Japan Imports | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/big-a-mile-won-by-hobeau-racer-knight-of-the-road-980-beats-alley.html | BIG A MILE WON BY HOBEAU RACER | True | By Joe Nichols | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/drug-companies-complete-deal-parke-davis-merges-into-warnerlambert.html | DRUG COMPANIES COMPLETE DEAL | True | By Alexander R. Hammer | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/israeli-statements-encourage-us-to-hope-for-peace-talks-resumption.html | Israeli Statements Encourage U.S. to Hope for Peace Talks' Resumption | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/humble-oil-is-accused-by-us-of-having-unsafe-wells-in-gulf.html | Humble Oil Is Accused by U.S. Of Having Unsafe Wells in Gulf | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/mcneil-of-giants-follows-his-muchbattered-nose.html | McNeil of Giants Follows His Muchâ€‹Â"Battered Nose | True | By Al Harvin | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/car-maker-cites-strikes-british-chrysler-posts-a-big-loss.html | Car Maker Cites Strikes | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/2-held-without-bail-in-killing-of-li-boy.html | 2 HELD WITHOUT BAIL IN KILLING OF L.I. BOY | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/route-is-chosen-for-new-panama-canal-us-panel-to-urge-site-ten.html | Route Is Chosen for New Panama Canal | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/in-old-canada-the-problems-of-the-new.html | In Old Canada, the Problems of the New | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/bessie-braddock-outspoken-labor-mp-dead-liverpudlian-long-a-fighter.html | Bessie Braddock, Outspoken Labor M.P., Dead | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/college-president-installed.html | College President Installed | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/heyns-to-resign-as-chancellor-of-u-of-california-berkeley-educator.html | Heyns to Resign as Chancellor Of U. of California, Berkeley | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/cf-i-steel-corporation-to-close-palmer-wire-mill.html | C.F. & I. Steel Corporation To Close Palmer Wire Mill | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/trouble-on-the-taxis.html | Trouble on the Taxis | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/sharon-is-rich-with-ivy-and-buckleys-sharon-conn-finds-its-proud-of.html | Sharon Is Rich With Ivy and Buckleys | True | By Francis X. Clines Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/stage-rare-hoffmann-bony-nge-leads-seattle-opera-in-tales-with.html | Stage: Rare â€‹Â"Hoffmannâ€‹Â" | True | By Harold C. Schonberg Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/dr-percy-ernst-schramm-dead-published-nazi-command-diary.html | Dr. Percy Ernst Schramm Dead; Published Nazi Command Diary | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/fischer-wins-again-tied-for-first-place.html | FISCHER WINS AGAIN; TIED FOR FIRST PLACE | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/businessmen-find-diplomats-good-company-at-un-ball.html | Businessmen Find Diplomats Good Company at U.N. Ball | True | By Bernadine Morris | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/like-a-bad-dream-says-russell.html | â€‹Â"Like a Bad Dream,â€‹Â" Says Russell | True | By Sam Goldaper | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/jacob-lawrence-is-named-professor-of-art-at-pratt.html | Jacob Lawrence Is Named Professor of Art at Pratt | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/mohawk-strike-in-second-day-slowing-the-mail.html | Mohawk Strike, in Second Day, Slowing the Mail | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/emergency-rule-imposed-in-guatemala.html | Emergency Rule Imposed in Guatemala | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/coven-of-france-is-among-victors-smith-ousts-ralston-ashe-beats.html | COVEN OF FRANCE IS AMONG VICTORS | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/herbert-walter-ranson-87-actor-in-character-roles.html | Herbert Walter Ranson, 87, Actor in Character Roles | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/rev-edgar-s-jackson.html | REV. EDGAR S. JACKSON | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/hermit-treats-guests-to-his-lavish-cooking.html | â€‹Â"Hermitâ€‹Â" Treats Guests To His Lavish Cooking | True | By Craig Claiborne Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/british-will-try-west-berlin-sniper.html | BRITISH WILL TRY WEST BERLIN SNIPER | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/con-iii-analysis-opens-path-to-positive.html | Con III â€‹Â"Â® A Source of Hope | True | By Arthur Naftalin | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/buckley-victory-seemed-certain-aides-of-goodell-and-winner-discount.html | BUCKLEY VICTORY SEEMED CERTAIN | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/new-image-of-sound-program-opens-series-at-hunter-college.html | â€‹Â"New Image of Soundâ€‹Â" Program Opens Series at Hunter College | True | By Allen Hughes | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/gm-says-accord-cost-24billion-figure-covers-past-wages-ford.html | G.M. SAYS ACCORD COST $2.4â€‹Â"BILLION | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/us-warns-hanoi-as-jet-is-downed-laird-hints-at-action-if-more.html | U.S. WARNS HANOI AS JET IS DOWNED | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/bonn-aide-says-rightists-offered-him-bribe-to-defect.html | Bonn Aide Says Rightists Offered Him Bribe to Defect | True | | 1998-10-21 | RE0000789045 | B00000672228 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/textile-proposal-barred-in-japan-tokyo-to-proceed-with-talks-in-us.html | TEXTILE PROPOSAL BARRED IN JAPAN | True | By Junnosuke Ofusa Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/new-ranger-goal-protecting-cage.html | NEW RANGER GOAL: PROTECTING CAGE | True | By Gerald Eskenazi | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/gulf-to-cooperate-in-inquiry-on-rises-gulf-comments-on-price.html | Gulf to Cooperate in Inquiry on Rises | True | By William D. Smith | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/miss-baird-and-p-g-merlin-are-wed-atop-glacier.html | Miss Baird and P. G. Merlin Are Wed Atop Glacier | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/letoile-is-renamed-as-place-de-gaulle-paris-renames-place-de.html | L'Etoile Is Renamed As Place de Gaulle | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/art-recent-sculptures-by-noguchi-beautiful-stones-show-affinity.html | Art: Recent Sculptures by Noguchi | True | BY John Canaday | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/white-house-says-us-still-opposes-peking-un-seat-but-wants.html | WHITE HOUSE SAYS U.S. STILL OPPOSES PEKING U.N. SEAT | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/dr-henry-slonimsky-86-dead-educator-also-active-in-religion.html | Dr. Henry Slonimsky, 86, Dead; Educator Also Active in Religion | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/verdict-of-guilty-rejected-by-judge-vote-refused-after-2-jurors-are.html | VERDICT OF GUILTY REJECTED BY JUDGE | True | By Morris Kaplan | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/marriage-planned-by-miss-anderson.html | Marriage Planned By Miss Anderson | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/us-drops-tracking-site.html | U.S. Drops Tracking Site | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/a-beautiful-ride-to-nowhere-in-australia.html | A Beautiful Ride to Nowhere in Australia | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/panel-finds-subways-safe-but-says-risks-can-be-cut-panel-sees-risks.html | Panel Finds Subways Safe, But Says Risks Can Be Cut | True | By Richard Witkin | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/strike-impasse-at-rockford.html | Strike Impasse at Rockford | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/episcopal-church-to-pay-for-repairs-for-squatters.html | Episcopal Church to Pay For Repairs for Squatters | True | By Martin Gansberg | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/5-maine-schools-threatened.html | 5 Maine Schools Threatened | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/manson-accuser-upheld-on-sanity-psychiatrist-says-miss-lake-is.html | MANSON ACCUSER UPHELD ON SANITY | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/new-panel-called-for-calley-trial-only-3-officers-have-been-picked.html | NEW PANEL CALLED FOR CALLEY TRIAL | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/early-discharges-for-christmas-set-furloughs-urged.html | Early Discharges For Christmas Set; Furloughs Urged | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/baxter-ahead-by-3-strokes-with-139-in-golf-on-coast.html | Baxter Ahead by 3 Strokes With 139 in Golf on Coast | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/katims-conducts-the-philharmonic-for-the-first-time.html | Katims Conducts The Philharmonic For the First Time | True | By Donal Henahan | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/union-carbide-gets-pollution-ultimatum.html | Union Carbide Gets Pollution Ultimatum | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/colonels-defeat-squires-130123.html | COLONELS DEFEAT SQUIRES, 130—123 | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/regents-propose-publicschool-aid-to-private-pupils-would-allow-them.html | REGENTS PROPOSE PUBLICSCHOOL AID TO PRIVATE PUPILS | True | By Leonard Buder | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/keeneland-horse-sale-nets-87million-for-925-head.html | Keeneland Horse Sale Nets $8.7 Million for 925 Head | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/peace-plan-offered-world-tennis-unit.html | Peace Plan Offered World Tennis Unit | True | By Fred Tupper Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/south-africans-rebuffed-in-un-general-assembly-votes-not-to-confirm.html | SOUTH AFRICANS REBUFFED IN U.N. | True | By David Binder | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/landlords-weigh-plea-on-city-incinerator-law.html | Landlords Weigh Plea On City Incinerator Law | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/cruise-top-trainer-and-driver-lends-helping-hand-as-doctor.html | Cruise, Top Trainer and Driver, Lends Helping Hand as Doctor | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/22-jumpers-listed-in-100000-race-colonial-cup-today-richest-chase.html | 22 JUMPERS LISTED IN $100,000 RACE | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/market-place-monopoly-seen-of-big-board.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/us-said-to-delay-ecology-reports-conservationists-fearful-of-a.html | U.S. SAID TO DELAY ECOLOGY REPORTS | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/city-will-take-tract-in-corona-decision-at-hearing-brings-outburst.html | CITY WILL TAKE TRACT IN CORONA | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/badge-and-wall-street-industry-thought-he-would-stay-on-till.html | Badge and Wall Street | True | By Terry Robards | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/market-droops-as-volume-falls.html | MARKET DROOPS AS VOLUME FALLS | True | By Leonard Sloane | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/police-in-harlem-under-scrutiny-indictment-of-patrolman-on-bribery.html | POLICE IN HARLEM UNDER SCRUTINY | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/personal-income-declined-in-october-unusual-drop-attributed-to-gm.html | Personal Income Declined in October | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/thomas-barber-exaide-of-rh-macy-is-dead.html | Thomas Barber, Exâ€šÃ„Ã´Aide Of R. H. Macy, Is Dead | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/patrolman-suspended-here-for-submitting-false-data.html | Patrolman Suspended Here For Submitting False Data | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/stocks-decline-in-amex-trading.html | STOCKS DECLINE IN AMEX TRADING | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/city-votes-to-buy-idle-school-buses-education-officials-assailed-by.html | CITY VOTES TO BUY IDLE SCHOOL BUSES | True | By Edward C. Burks | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/dreams-and-realities.html | Dreams and Realities | True | By Douglas Hallett | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/rca-notifies-its-customers-to-stop-use-of-a-tv-model.html | RCA Notifies Its Customers To Stop Use of a TV Model | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/6-us-pows-dead-hanoi-reports.html | 6 U.S. P.O.W.'s Dead, Hanoi Reports | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/nuptials-nov-28-for-karen-duprey.html | Nuptials Nov. 28 for Karen Duprey | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/licking-speed-is-first.html | Licking Speed Is First | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/books-of-the-times-some-variations-on-a-theme.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/asia-chief-sees-a-soviet-ferment-asserts-recent-events-are.html | U.S.I.A. CHIEF SEES A SOVIET FERMENT | True | BY Robert M. Smith Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/gov-licht-threatened.html | Gov. Licht Threatened | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/democrats-urge-tv-camera-curb-reform-group-asks-ban-on-floor-of.html | DEMOCRATS URGE TV CAMERA CURB | True | By Marjorie Hunter Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/british-rugby.html | British Rugby | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/african-experts-back-curb-on-animal-skin-trade.html | African Experts Back Curb on Animal Skin Trade | True | By Charles Mohr Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/youth-held-in-plot-to-kidnap-a-governor.html | Youth Held in Plot to Kidnap a Governor | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/scholars-carry-on-in-franklin-tradition.html | Scholars Carry On in Franklin Tradition | True | By John Noble Wilford Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/orthodox-jews-to-open-drive-for-35million-for-schools.html | Orthodox Jews to Open Drive For $35â€šÃ„Ã¹Million for Schools | True | By George Dugan | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/blood-fat-level-tied-to-heredity-condition-noted-in-infants-is.html | BLOOD FAT LEVEL TIED TO HEREDITY | True | By Jane E. Brody; Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/us-lacks-new-data-on-russians-in-cuba.html | U.S. LACKS NEW DATA ON RUSSIANS IN CUBA | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/federal-electric-contract.html | Federal Electric Contract | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/limit-to-reason-rules-31-choice.html | LIMIT TO REASON RULES 3â€šÃ„Ã¹1 CHOICE | True | By Steve Cady | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/450-celebrate-15th-year-of-national-review.html | 450 Celebrate 15th Year of National Review | True | By Israel Shenker | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/airlines-ratify-fare-increases-flights-over-north-atlantic-to.html | AIRLINES RATIFY FARE INCREASES | True | By Victor Lusinchi Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/syrian-president-is-reported-held-attassi-said-to-be-detained-in.html | SYRIAN PRESIDENT IS REPORTED HELD | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/tv-nader-report-bows-power-lawsyer-focuses-on-charles-a-cannon-and-his.html | TVâ€šÃ„Ã¹Nader Reportâ€šÃ„Ã´ Bows | True | By Jack Gould | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/air-traffic-funds-called-deficient-transport-group-criticizes.html | AIR TRAFFIC FUNDS CALLED DEFICIENT | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/ge-gets-gasturbine-order.html | G.E. Gets Gasâ€šÃ„Ã¹Turbine Order | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/admiral-holden-reservist-dead-proponent-of-programs-for-safety-at.html | ADMIRAL HOLDEN, RESERVIST, DEAD | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/stock-market-rallies-slightly-in-london.html | Stock Market Rallies Slightly in London | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/claude-hope-77-retired-lawyer-estate-expert-once-with-revenue.html | CLAUDE HOPE, 77, RETIRED LAWYER | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/black-dissent-and-high-cost-snag-philadelphia-bicentennial-plans.html | Black Dissent and High Cost Snag Philadelphia Bicentennial Plans | True | By Donald Janson Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/retail-store-sales-up-1.html | Retail Store Sales 1 % | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/seasoned-negotiator-nobuhiko-ushiba.html | Seasoned Negotiator | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/mexican-presidentelect-visits-nixon-for-80-minutes-mexican.html | Mexican Presidentâ€šÃ„Ã´Elect Visits Nixon for 80 Minutes | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/parents-as-partners.html | Parents as Partners | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/mckeon-is-leader-on-new-issue-list-on-new-issue-list-mkeon-heads-list-of-new-offerings.html | McKeon Is Leader On Newâ€šÃ„Ã´Issue List | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/canada-in-shift-to-vote-in-un-to-give-chinas-seat-to-peking.html | Canada, in Shift, to Vote in U.N. To Give China's Seat to Peking | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/alarius-ensemble-offers-early-music.html | ALARIUS ENSEMBLE OFFERS EARLY MUSIC | True | By Peter G. Davis | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/professionals-outpacing-others-in-unemployment-rates-in-city-jobs.html | Professionals Outpacing Others In Unemployment Rates in City | True | By Michael Stern | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/abc-revamps-network-tv-lineup.html | A.B.C. Revamps Network TV Lineup | True | By Fred Ferretti | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/a-jet-carrying-82-headed-for-dallas-is-hijacked-to-cuba.html | A Jet Carrying 82, Headed for Dallas, Is Hijacked to Cuba | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/airlines-study-dumping-of-jet-fuel-residue-in-air.html | Airlines Study Dumping Of Jet Fuel Residue in Air | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/ramah-e-cole.html | RAMAH E. COLE | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/budge-will-leave-sec-when-congress-adjourns-chairmans-resignation.html | Budge Will Leave S.E.C. When Congress Adjourns | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/revolving-showcase-is-devised-cabinet-conserves-store-space-wide.html | Revolving Showcase Is Devised | True | By Stacy V. Jones Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/at-issue-peaceful-change-or-civil-war-a-grim-prediction-from-the.html | At Issue: Peaceful Change or Civil War | True | By Tom Hayden | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/start-of-an-incomes-policy.html | Start of an Incomes Policy? | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/official-of-colorado-college-gets-top-bridgeport-post.html | Official of Colorado College Gets Top Bridgeport Post | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/cost-of-selfdefense-at-home-abroad.html | Cost of Selfâ€¦Â°Defense | True | By Anthony Lewis | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/psc-permits-con-ed-to-submit-monthly-bills.html | P.S.C. Permits Con Ed To Submit Monthly Bills | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/antiques-the-range-of-art-nouveau-contrast-in-design-is-noted-at.html | Antiques: The Range of Art Nouveau | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/president-and-public.html | President and Public | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/most-quebeckers-though-proud-of-differences-want-to-be-canadians-to.html | Most Quebeckers, Though Proud of Differences, Want to Be Canadians Too | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/italianamerican-league-pickets-abe-over-film.html | Italianâ€¦Â°American League Pickets A.B.C. Over Film | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/argentina-nest-at-halfway-mark.html | ARGENTINA NEXT AT HALFWAY MARK | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/panther-lawyer-sought.html | Panther Lawyer Sought | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/new-york-gains-control-at-start.html | NEW YORK GAINS CONTROL AT START | True | By Thomas Rogers Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/ky-will-arrive-tomorrow-for-a-2week-us-visit.html | Ky Will Arrive Tomorrow For a 2â€¦Â°â€¦Â°Week U.S. Visit | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/oil-front-contracts-and-prices-venezuela-awards-new-fields-oil.html | Oil Front: Contracts and Prices | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/thriftunit-insurer-is-termed-adequate.html | THRIFTâ€¦Â°UNIT INSURER IS TERMED ADEQUATE | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/lakers-conquer-pistons-122109.html | LAKERS CONQUER PISTONS, 122â€¦Â°â€¦Â°109 | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/frazier-mate-loses-onepunds-bout-to-foster-aide.html | Frazier Mate Loses Oneâ€¦Â°Â°Punch â€¦Â°â€¦Â°Boutâ€¦Â°â€¦Â° to Foster Aide | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/detective-goes-on-trial-in-sale-of-data-despite-plea-of-illness.html | Detective Goes on Trial in Sale of Data Despite Plea of Illness | True | By David Burnham | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/mrs-albert-roothbert-71-dies-a-photographer-and-benefactor.html | Mrs. Albert Roothbert, 71, Dies; A Photographer and Benefactor | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/guerrillas-steal-6million-in-uruguay.html | Guerrillas Steal $6â€¦Â°â€¦Â°Million in Uruguay | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/football-game-canceled.html | Football Game Canceled | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/taxi-pay-negotiations-continue-fleet-owners-weigh-a-fare-rise.html | Taxi Pay Negotiations Continue; Fleet Owners Weigh a Fare Rise | True | By Damon Stetson | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/sabres-win-4-to-2-end-seals-streak-of-victories-at-four.html | Sabres Win, 4 to 2, End Seals' Streak Of Victories at Four | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/state-prison-chief-to-quit.html | State Prison Chief to Quit | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/parseghian-frugal-with-superlatives.html | Parseghian Frugal With Superlatives | True | By Neil Amdur | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/rubin-is-seized-in-belfast-will-be-returned-to-us.html | Rubin Is Seized in Belfast; Will Be Returned to U.S. | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/authority-versus-anarchy-real-power-can-be-exercised-within-the-law.html | Authority Versus Anarchy | True | By Nahum A. Bernstein | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/marland-hearing-scheduled.html | Marland Hearing Scheduled | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/black-homecoming-queen.html | Black Homecoming Queen | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/warsaw-and-bonn-agree-on-treaty-to-improve-ties-text-fixes-the.html | WARSAW AND BONN AGREE ON TREATY TO IMPROVE TIES | True | By James Feron&#173; Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/hartke-leading-by-4482-roudebush-hints-at-recount.html | Hartke Leading by 4,482; Roudebush Hints at Recount | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/another-word-or-two-from-martha-mitchell.html | Another Wordâ€šÃ„Â¶or Twoâ€šÃ„Â¶From Martha Mitchell | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/soviet-arts-restraints-persist-questions-by-cellist-point-up.html | Soviet Arts: Restraints Persist | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/earnings-reported-by-nationwide-corp.html | EARNINGS REPORTED BY NATIONWIDE CORP. | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/carolina-patrolmen-cleared-of-liability-in-orangeburg-suit.html | Carolina Patrolmen Cleared of Liability In Orangeburg Suit | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/new-car-sales-up-at-ford-and-amc.html | NEW CAR SALES UP AT FORD AND A.M.C. | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/thousands-on-the-ind-delayed-in-rush-hour.html | Thousands on the IND Delayed in Rush Hour | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/clash-breaks-lull-in-reggio-calabria.html | CLASH BREAKS LULL IN REGGIO CALABRIA | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-14 | 1970-11-14 | https://www.nytimes.com/1970/11/14/archives/railroad-freight-tonmiles-declined-55-last-week.html | Railroad Freight Tonâ€šÃ„Â¢Miles Declined 5.5% Last Week | True | | 1998-10-21 | RE0000789045 | B00000627228 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/kentucky-beaten-by-florida-2413.html | KENTUCKY BEATEN BY FLORIDA, 24â€šÃ„Â¢13 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/us-traffic-toll-eases.html | U.S. Traffic Toll Eases | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/q-a.html | Q: | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/payoff-is-2080-executioner-is-second-to-rotzs-mount-in-352320-race.html | PAYOFF IS $20.80 | True | By Steve Cady Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/quantico-on-top-2918.html | Quantico on Top, 29â€šÃ„Â¢18 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/farewell-to-silver.html | Farewell To Silver | True | â€”Robert Walker | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/art-sale-to-aid-an-orphanage.html | Art Sale to Aid An Orphanage | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/finnie-philbin-thompson-back-bruised-woodall-will-face-gabriel-at.html | FINNIE, PHILBIN, THOMPSON BACK | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/italian-bishops-take-moderate-stand-on-divorce-hierarchy-seems.html | Italian Bishops Take Moderate Stand on Divorce | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/builder-finds-the-times-are-trying.html | Builder Finds the Times Are Trying | True | By Alan S. Oser | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/18-fans-on-buses-hurt.html | 18 Fans On Buse? Hurt | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/burma-reports-the-capture-of-communist-party-chief.html | Burma Reports the Capture Of Communist Party Chief | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/frogs-win-by-140-for-15th-in-a-row.html | FROGS WIN BY 14â€šÃ„Â¢0 FOR 15TH IN A ROW | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/environment-detergents-wash-is-cleaner-but-our-water-is-dirtier.html | Environment | True | â€”Richard D. Lyons | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/soviet-joins-aviation-group.html | Soviet Joins Aviation Group | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/marguerite-mckee-to-be-bride-of-robert-lw-moss.html | Marguerite McKee to Be Bride of Robert L. W. Moss | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/federal-housing-agency-asks-cities-to-use-consultants-less-in.html | Federal Housing Agency Asks Cities to Use Consultants Less in Planning | True | By Martin Tolchin Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/w-michigan-3818-victor.html | W. Michigan 38â€šÃ„Â¢18 Victor | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/texas-eleven-romps-over-texas-christian-580-for-28th-triumph-in-row.html | Texas Eleven Romps Over Texas Christian, 58â€šÃ„Â¢0, for 28th Triumph in Row | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/us-business-roundup-in-some-state-houses-new-faces-new-plans.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/iowans-relaxed-after-vote-joke-convention-wanted-by-few-was-almost.html | IOWANS RELAXED AFTER VOTE â€šÃ„Â¶JOKEâ€šÃ„Â¶ | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/did-beverlys-voice-let-her-down.html | Did Beverly's Voice Let Her Down? | True | By Harold C. Schonberg | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/senator-is-denied-post-by-a-vote-technicality.html | Senator Is Denied Post By a Vote Technicality | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/it-takes-courage-to-be-fat.html | One man's opinion, | True | By Steven Kroll | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/thelma-barefoot-missed-the-boat-baby.html | Thelma: â€šÃ„Â¶Barefootâ€šÃ„Â¶ Missed the Boat, Baby | True | By Robert Berkvist | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-great-day-isnt-exactly-at-hand.html | The Great Day Isn't Exactly At Hand | True | By Jack Gould | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/avanti-billy-wilder.html | Avanti, Billy Wilder! | True | By A. H. Weiler | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/samuels-fears-snag-on-betting-parlors-yonkers-talks-lag.html | Samuels Fears Snag On Betting Parlors; Yonkers Talks Lag | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/doctor-cobbs-game-doctor-cobb.html | Doctor Cobb's Game | True | By James R. Frakes | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/high-schools-flunking-grades-for-many-of-them.html | High Schools: | True | â€”Fred M. Hechinger | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/4th-juror-chosen-for-galley-trial-one-more-is-needed-before.html | 4TH JUROR CHOSEN FOR GALLEY TRIAL | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/kids-a-new-magazine-restricts-contributors-to-those-under-15-60000.html | Kids, a New Magazine, Restricts Contributors to Those Under 15 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/malaysia-bars-china-photos.html | Malaysia Bars China Photos | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/james-fenn-to-marry-kathleen-mary-shea.html | James Fenn to Marry Kathleen Mary Shea | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/pitt-beaten-21â6âŠâ6, BY BOSTON COLLEGE | PITT BEATEN, 21â6âŠâ6, BY BOSTON COLLEGE | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/brecks-have-daughter.html | Brecks Have Daughter | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/oral-history-file-to-be-microfilmed.html | ORAL HISTORY FILE TO BE MICROFILMED | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/barbara-leavy-bride-of-jay-philip-solkow.html | Barbara Leavy Bride of Jay Philip Solkow | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/4thperiod-kick-topples-purdue.html | 4THâ6âŠâPERIOD KICK TOPPLES PURDUE | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/18-states-record-a-money-surplus-but-often-it-is-a-result-of.html | 18 STATES RECORD A MONEY SURPLUS | True | By Grace Lichtenstein | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/government-official-involved-in-the-tydings-case-to-resign-soon.html | Government Official Involved in the Tydings Case to Resign Soon | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/his-portraits-have-cachet-in-the-south-a-pleasant-experience.html | His Portraits Have Cachet in the South | True | By Robert Meg. Thomas Jr. | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nofault-auto-insurance-is-stalled-in-legislatures-administration.html | âŠâ/Noâ6âŠâFaultâ6âŠâ Auto Insurance Is Stalled in Legislatures | True | By Wayne King | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/cal-states-covert-takes-ncaa-run.html | CAL STATE'S COVERT TAKES N.C.A.A. RUN | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/plane-struck-by-a-bird-forced-to-land-in-virginia.html | Plane, Struck by a Bird, Forced to Land in Virginia | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/irish-get-a-scare.html | IRISH GET A SCARE | True | By Neil Amdur Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/jurgensen-star-in-pass-attack-washington-also-brings-a-strong.html | JURGENSEN STAR IN PASS ATTACK | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/70-ski-show-innovations-varied-features.html | '70 Ski Show: Innovations | True | By Michael Strauss | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/reform-seminary-elects-professor-as-next-president.html | Reform Seminary Elects Professor as Next President | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/state-aid-proposal.html | State Aid Proposal | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/perfecta-pays-9224-in-4th-race-at-lincoln.html | Perfecta Pays $9,224 In 4th Race at Lincoln | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/chicago-7-question-for-hoffman.html | Chicago 7: | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/fontaine-returns-to-standardbred-training-role-after-7-years-star.html | Fontaine Returns to Standardbred Training Role | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/letters-to-the-editor-housing-issue-in-the-city-discussed.html | Letters to the Editor | True | Benjamin Scheckner | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/449-concerns-accused-of-polluting-rivers-in-italy.html | 449 Concerns Accused of Polluting Rivers in Italy | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lafayette-hands-vermont-ninth-loss.html | LAFAYETTE HANDS VERMONT NINTH LOSS | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/us-atlas-near-completion.html | U.S. Atlas Near Completion | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/many-small-quakes-laid-to-underground-ablasts.html | Many Small Quakes Laid To Underground Aâ6âŠâ"Blasts | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/williams-gailmor-dies-at-60-medical-writer-and-lecturer-eman-of.html | William S. Gailmor Dies at 60; Medical Writer and Lecturer | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/expert-on-ripper-is-dead-in-britain-evidence-burned.html | Expert on Ripper Is Dead in Britain; Evidence Burned | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/colo-state-178-victor.html | Colo. State 17â6âŠâ8 Victor | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/readers-report-bubbles-shadow.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/soviets-removal-of-vessel-in-cuba-is-awaited-by-us-submarinesupport.html | SOVIET'S REMOVAL OF VESSEL IN CUBA IS AWAITED BY U.S. | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/sara-e-little-plans-nuptials.html | Sara E. Little Plans Nuptials | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/article-1-no-title.html | Article 1 âŠâ"âŠâ No Title | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/great-pyrenees-is-best-in-show.html | GREAT PYRENEES IS BEST IN SHOW | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/subway.html | Subway; | True | â8212;Paul L. Montgomery | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/home-improvement-to-help-protect-against-cuts-burns-falls.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/boy-scouts-in-cleanup-drive.html | Boy Scouts in Cleanâ6âŠâ"up Drive | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/bonn-aide-lauds-warsaw-treaty-sched-returns-home-after-agreement.html | BONN AIDE LAUDS WARSAW TREATY | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/oregon-rallies-in-final-four-minutes-with-58yard-run-to-tie-army.html | Oregon Rallies in Final Four Minutes With 58â6âŠâ"yard Run to Tie Army, 22â6âŠâ"22 | True | By Al Harvin Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/baldwin-suffers-first-loss-406.html | BALDWIN SUFFERS FIRST LOSS, 40â6âŠâ6 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/design-award-goes-to-building-on-li-done-for-the-aec.html | Design Award Goes To Building on L.I. Done for the A.E.C. | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/dead-whale-is-dynamited.html | Dead Whale Is Dynamited | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/irvington-house-will-be-helped-at-antiques-sale.html | Irvington House Will Be Helped At Antiques Sale | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/uruguay-asks-interpol-aid-in-hunt-for-bank-robbers.html | Uruguay Asks Interpol Aid In Hunt for Bank Robbers | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/cortland-triumphs-1710-over-control-connecticut.html | Cortland Triumphs, 17â€šÃ„Â'10, Over Control Connecticut | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/gardens-when-winter-comes-to-the-rooftop-greenery.html | Gardens | True | By Philip Truex | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/life-asserts-khrushchev-wanted-to-aid-the-party-he-is-said-to-have.html | Life Asserts Khrushchev Wanted to Aid the Party | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/marriage-announcement-1-no-title.html | Elizabeth Smith Wed in Virginia | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/in-this-corner-the-official-heavyweight-champ-the-official.html | In This Corner â€šÃ„Â¶ The Official Heavyweight Champ | True | By Peter Wood | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/hospitals-the-preventable-deaths.html | Hospitals: | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/how-to-read-a-stock-market-letter-stock-market-letter.html | How to Read A Stock Market Letter | True | By Murray Teigh Bloom | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/rhode-island-governor-is-conceded-election.html | Rhode Island Governor Is Conceded Election | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/dartmouth-tops-cornell-by-240-with-late-drive.html | DARTMOUTH TOPS CORNELL BY 24â€šÃ„Â¶0 WITH LATE DRIVE | True | By Parton Keese Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/business-administrator-faces-school-fund-crisis-in-newark-other.html | Business Administrator Faces School Fund Crisis in Newark | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/geological-prize-awarded.html | Geological Prize Awarded | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/paris-hotel-pact.html | Paris Hotel Pact | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/for-this-week.html | FOR THIS WEEK | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/italys-motorcycle-prankster-may-become-a-movie-star.html | Italy's Motorcycle Prankster May Become a Movie Star | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/movies-her-heart-belongs-to-father.html | Movies | True | By Marya Mannes | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-new-movies-whats-new-at-the-movies.html | The New Movies | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mississippi-river-appeal.html | Mississippi River Appeal | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/turkey-talk-corn-bread-stuffing.html | Turkey talk | True | By Craig Claiborne | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/city-to-press-state-for-wide-changes-in-healthcare-law-statewide.html | City to Press State For Wide Changes In Healthâ€šÃ„Â·Care Law | True | By John Sibley | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/man-in-business-railroad-executive-credits-demanding-mentor.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/thomas-okeefe-59-led-va-office-here.html | THOMAS O'KEEFFE, 59; LED V. A. OFFICE HERE | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/religion-jesus-did-he-ever-take-a-wife.html | Religion | True | &#8212;Edward B. Fiske | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/trade-obscuring-eastwest-lines.html | Trade Obscuring Eastâ€šÃ„Â·West Lines | True | The New York Times (by Meyer Liebowitz) | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/five-in-soviet-condemned-for-nazi-collaboration.html | Five in Soviet Condemned For Nazi Collaboration | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-openings-of-the-week.html | The Openings of the Week | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/khan-wins-twice-in-squash-racquets.html | KHAN WINS TWICE IN SQUASH RACQUETS | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/amalrik-says-soviet-fears-ideas-regimes-cowardice-reflected-by.html | Amalrik Says Soviet Fears Ideas | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/heyns-is-leaving-a-placid-campus-berkeley-once-a-base-for-radicals.html | HEYNS IS LEAVING A PLACID CAMPUS | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/memphis-state-wins-516.html | Memphis State Wins, 51â€šÃ„Â·6 | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/california-forest-fire-out-of-control.html | California Forest Fire Out Out Control | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/elevator-progress-riding-the-up-car-elevator-progress-in-the-up-car.html | Elevator Progress Riding the Up Car | True | By Deirdre Carmody | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lots-of-japan-these-days-in-boston.html | Lots of Japan These Days in Boston | True | By John Canaday | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/3day-sale-of-gifts-to-benefit-child-development-clinic.html | 3â€šÃ„Â·Day Sale of Gifts to Benefit Child Development Clinic | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/thomas-richardson-75-head-of-2-baseball-leagues-is-dead.html | Thomas Richardson, 75, Head Of 2 Baseball Leagues, Is Dead | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nixon-relaxes-at-retreat.html | Nixon Relaxes at Retreat | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/soviet-is-said-to-build-base-in-western-egypt.html | Soviet Is Said to Build Base in Western Egypt | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-us-marine-in-japan-becomes-an-antiwar-symbol-perplexing-problems.html | A U.S. Marine in Japan Becomes an Antiwar Symbol | True | By Takashi Oka Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/badillo-gets-a-warm-welcome-on-5day-visit-to-puerto-rico-objects-to.html | Badillo Gets a Warm Welcome On 5â€¦â€™Day Visit to Puerto Rico | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/late-listings-for-todays-tv-schedule-changes.html | Late Listings for Today's TV | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mahler-5th-played-by-pittsburghers.html | MAHLER 5TH PLAYED BY PITTSBURGHERS | True | Allen Hughes. | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/germany-poland-old-enemies-find-basis-for-an-historic-accord.html | Germany & Poland: | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/linda-spector-is-bride.html | Linda Spector Is Bride | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/bad-high-schools-in-big-cities-seen-flight-to-suburbs-is-called.html | BAD HIGH SCHOOLS IN BIG CITIES SEEN | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/tampa-crashes-idaho-state.html | Tampa Crashes Idaho State | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/fish-here-are-cleared-on-mercury-level-mud-samples-taken.html | Fish Here Are Cleared on Mercury Level | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/canterbury-in-capetown-warns-of-abuse-of-power.html | Canterbury, in Capetown, Warns of Abuse of Power | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lessons-for-urban-guerrillas.html | Lessons for Urban Guerrillas | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/men-close-education-gap.html | Men Close Education Gap | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/ymca-dinner-will-aid-fund-drive.html | Y.M.C.A. Dinner Will Aid Fund Drive | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/2-british-shipping-groups-plan-to-reduce-their-fleets.html | 2 British Shipping Groups Plan to Reduce Their Fleets | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/and-four-to-make-music.html | â€¦â€¦And Four To Make Music | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/holiday-season-inspires-fairs-of-many-kinds-library-to-benefit.html | Holiday Season Inspires Fairs Of Many Kinds | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/300000-marlboro-auto-slate-hits-paved-oval-trail-in-1971-motor.html | $300,000 Marlboro Auto Slate Hits Paved Oval Trail in 1971 | True | By Bill Braddock | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/langstaff-cuts-folk-song-path-singer-mixes-informality-and-variety.html | LANGSTAFF CUTS FOLK SONG PATH | True | By John S. Wilson | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/point-of-view-citys-plight-on-housing-not-hopeless.html | Point of View | True | By Albert A. Walsh | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/sports-editors-mailbox-dropkickers-wanted.html | Sports Editor's Mailbox | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/world-of-seventh-ave-resident-buyers-staging-comeback.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/rensselaer-wins-1914-from-victoryless-hobart.html | Rensselaer Wins, 19â€¦â€¦14, From Victoryless Hobart | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/ann-e-sheffer-will-be-bride-of-jay-a-reich.html | Ann E. Sheffer Will Be Bride Of Jay A. Reich | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/officials-ask-new-housing-program-officials-seeking-new-housing.html | Officials Ask New Housing Program | True | By Glenn Fowler | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/top-bid-rallies-in-last-100-yards-to-win-100000-colonial.html | Top Bid Rallies in Last 100 Yards to Win $100,000 Colonial Steeplechase | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/blacks-seek-tougher-equality-standards-for-federal-hiring-and.html | Blacks Seek Tougher Equality Standards for Federal Hiring and Promotion | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-civilized-voice-on-the-street-of-blasted-dreams-economist-on-wall.html | A civilized voice on the street of blasted dreams | True | By Robert Lekachman | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/new-canaan-wins-as-horton-stars.html | NEW CANAAN WINS AS HORTON STARS | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/phyllis-s-kassover-teacher-is-engaged.html | Phyllis S. Kassover, Teacher, Is Engaged | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/returning-casualties-need-long-costly-care.html | Returning Casualties Need Long, Costly Care | True | By Howard A. Rusk M.D. | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/richmond-routs-virginia-mi-4017.html | RICHMOND ROUTS VIRGINIA M.I., 40â€¦â€¦17 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/obituary-2-no-title.html | Obituary 2 â€¦â€¦â€¦â€¦ No Title | True | David A. JohnsonSpecial to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/new-and-recommended-fiction.html | New and Recommended | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/law-student-to-wed-susan-v-smallwood.html | Law Student to Wed Susan V. Smallwood | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/washington-triumphs-6120-in-record-defeat-of-ucla.html | Washington Triumphs, 61â€¦â€¦20, In Record Defeat of U.C.L.A | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦â€¦ No Title | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/black-educators-demand-greater-role-at-city-u-contend-faculty.html | Black Educators Demand Greater Role at City U. | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/japans-military-forces-winning-public-approval-change-comes-slowly.html | Japan's Military Forces Winning Public Approval | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/georgia-tops-favored-auburn-317with-lake-running-for-2-touchdowns.html | Georgia Tops Favored Auburn, 31â€¦â€¦17,With Lake Running for 2 Touchdowns | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/gail-ann-goodwin-becomes-bride-child-for-the-browns.html | Gail Ann Goodwin Becomes Bride | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/marijuana-ruled-a-narcotic.html | Marijuana Ruled a Narcotic | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/villanova-hands-navy-9th-defeat.html | VILLANOVA HANDS NAVY 9TH DEFEAT | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/pakistani-signs-china-trade-pact-yahya-ends-visit-with-wide-accord.html | PAKISTANI SIGNS CHINA TRADE PACT | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/methadone-found-to-reduce-crimes-but-columbia-study-shows-it-is.html | METHADONE FOUND TO REDUCE CRIMES | True | By Steven R. Weisman | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/north-country-benefit-ball-canceled.html | North Country Benefit Ball Canceled | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/aphrodite-is-this-the-face-that-enraptured-ancients.html | Aphrodite: | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/barbara-l-littman-is-fiancee-of-student.html | Barbara L. Littman Is Fiancee of Student | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/friends-of-the-philharmonic-to-honor-ustinov-and-menuhin.html | Friends of the Philharmonic To Honor Ustinov and Menuhin | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/ramadan-more-fervent-than-usual-in-amman-memories-of-recent-civil.html | Ramadan More Fervent Than Usual in Amman | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/syrias-strongman-intervenes-strengthen-armed-forces.html | Syria's â€šÃ„Ã´Strongmanâ€šÃ„Ã´ Intervenes | True | â€”Dana Adams Schmidt | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/10000-attending-college-in-congo.html | 10,000 ATTENDING COLLEGE IN CONGO | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/joint-effort-due-on-city-waste-the-state-and-industry-to-help.html | JOINT EFFORT DUE ON CITY'S WASTE | True | By David Bird | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/democratic-coalition-seeks-reforms.html | Democratic Coalition Seeks Reforms | True | By Thomas P. Ronan | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/australian-cleric-defends-use-of-marijuana-at-party.html | Australian Cleric Defends Use of Marijuana at Party | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/letters-here-comes-the-advice-for-that-planoil-septuagenarian.html | Letters: Here Comes the Advice For That Pianoâ€šÃ„Ã´Shy Septuagenarian | True | Rosalie R. Tonkens (MRS.) | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/what-gm-sees-in-the-wankel-little-engine-is-a-big-performer.html | What G.M. Sees in the Wankel | True | By Jan P. Norbye | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/economy-settlement-at-gm-revives-progress-sharing.html | Economy: | True | â€”A. H. Raskin | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/undefeated-edinboro-wins-146-gains-title.html | Undefeated Edinboro Wins, 14â€šÃ„Ã¶, Gains Title | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/commando-said-to-wed-husseins-former-wife.html | Commando Said to Wed Hussein's Former Wife | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/navy-with-two-triumphs-leads-middle-atlantic-sail.html | Navy, With Two Triumphs, Leads Middle Atlantic Sail | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/amy-j-maxin-is-betrothed.html | Amy J. Maxin Is Betrothed | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/rhodesia-gets-own-awards.html | Rhodesia Gets Own Awards | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/at-its-best-it-was-nothing-less-than-wonderful-broadway.html | At its best it was nothing less than wonderful | True | By Curtis Canfield | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/france-and-even-the-world-were-on-their-own.html | France, And Even The World, Were on Their Own | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/idahos-moon-craters-now-seem-misnamed-lichen-on-lava.html | Idaho's â€šÃ„Ã²Moonâ€šÃ„Ã´ Craters Now Seem Misnamed | True | By John V. Young | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/highlights.html | HIGHLIGHTS | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/bullets-subdue-celtics-by-122101.html | BULLETS SUBDUE CELTICS BY 122â€šÃ„Ã´101 | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/whats-for-an-encore.html | What's for an Encore? | True | By Peter Schjeldahl | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/road-to-mandalay-not-what-rudyard-said.html | Road to Mandalay Not What Rudyard Said | True | By Henry Kamm | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/elinor-ross-to-sing-amelia-in-un-ballo-at-the-met-on-dec-7.html | Elinor Ross to Sing Amelia in â€šÃ„Ã²Un Balloâ€šÃ„Ã´ At the Met on Dec. 7 | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/it-started-with-eldridge-cleaver-the-panther-paradox.html | It started with Eldridge Cleaver | True | By Fred Powledge | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/israeli-spy-tells-of-life-as-house-breeder-in-egypt-general-is.html | Israeli Spy Tells of Life as â€šÃ„Ã²Horse Breederâ€šÃ„Ã´ in Egypt | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/architecture-how-doth-welfare-island-fare.html | Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/dr-louis-g-shapiro-dies-retired-jersey-internist.html | Dr. Louis G. Shapiro Dies; Retired Jersey Internist | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/solving-an-ugly-dilemma-foreign-affairs.html | Solving an Ugly Dilemma | True | By C. L. Sulzberger | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-women-in-our-pasta-manseye-view-daughters-of-the-promised-land.html | The women in our pastâ€šÃ„Ã®a manseye view | True | By Elizabeth Janeway | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/letters-to-the-editor-indictment-of-universities-examined.html | Letters to the Editor | True | John E. Corbally Jr. | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/trainer-and-jockey-sweep-both-sections-of-hurricane-as-tropical.html | Trainer and Jockey Sweep Both Sections of Hurricane as Tropical Reopens | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/cunningham-doing-anything-that-pleases-her.html | Cunningham: Doing Anything That Pleases Her | True | By Gene Thornton | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/housing-challenge-to-white-power-in-the-suburbs.html | Housing | True | â€”John Herbers | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nancy-mclaughlin-wed-to-hw-giebel.html | Nancy McLaughlin Wed to H. W. Giebel | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/peter-artaserse-jr-weds-miss-hensler.html | Peter Artaserse Jr. Weds Miss Hensler | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/sarah-greene-sd-fredricks-plan-marriage.html | Sarah Greene, S. D. Fredricks Plan Marriage | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/us-now-pressing-israel-to-resume-talks-arms-aid-cited.html | U.S. Now Pressing Israel To Resume Talks | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/getty-sburg-downs-wagner-eleven-160.html | GETTYSBURG DOWNS WAGNER ELEVEN, 16â€šÃ„Ã´0 | True | | 1998-10-21 | RE0000789050 | B00000622238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/kings-routs-st-johns-club-dunn-runs-90-for-score.html | Kings Routs St. John's Club; Dunn Runs 90 for Score | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/walter-is-for-trampler-will-it-be-chai.html | â€˜Walterâ€™ Is for Trampler | True | By Raymond Ericson | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/engineer-offers-a-new-theory-on-construction-of-pyramids-problem.html | Engineer Offers a New Theory On Construction of Pyramids | True | By John C. Devlin | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/civic-unit-scores-1970-legislatures-scanting-of-urban-problems.html | CIVIC UNIT SCORES 1970 LEGISLATURE | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/more-the-merrier-scores-at-laurel-beats-well-mannered-by-5-lengths.html | MORE THE MERRIER SCORES AT LAUREL | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/burger-suggests-judicial-changes-says-streamlining-needed-to.html | BURGER SUGGESTS JUDICIAL CHANGES | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/hofstra-loses-470-to-central-michigan.html | HOFSTRA LOSES, 47â€0, TO CENTRAL MICHIGAN | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/uconns-triumph-win-yankee-title.html | UCONNS TRIUMPH, WIN YANKEE TITLE | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/wake-forest-wins-1613.html | Wake Forest Wins, 16â€13 | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/chief-of-un-unit-conserves-paper-on-conservation-talks.html | Chief of U.N. Unit Conserves Paper on Conservation Talks | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/coins-atlanta-sculptor-is-contest-winner.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/news-of-the-camera-world-courses.html | News of the Camera World | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/st-olaf-eleven-wins-title.html | St. Olaf Eleven Wins Title | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/albright-is-157-victor-over-errorprone-upsala.html | Albright Is 15â€7 Victor Over Errorâ€Prone Upsala | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/new-economic-tool-inputoutput-supply-demand-relationship-is-shown.html | New Economic Tool: Inputâ€Output | True | By Robert F. Mathieson | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/east-harlem-center-to-gain-from-benefit-tuesday.html | East Harlem Center to Gain From Benefit Tuesday | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/usia-chief-is-accused-of-fabrication-by-pravda.html | U.S.I.A. Chief Is Accused of Fabrication by Pravda | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/city-aide-notes-100-rise-in-cost-of-heating-fuel-oil.html | City Aide Notes 100% Rise In Cost of Heating Fuel Oil | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/adelphi-rallies-for-11-tie-and-wins-soccer-crown.html | Adelphi Rallies for 1â€1 Tie And Wins Soccer Crown | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/some-date-agencies-fleeze-the-lonely-mrs-grant-warns.html | Some Date Agencies Fleeze the Lonely, Mrs. Grant Warns | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/wide-assortment-of-outboards-offered-mercury-also-lists.html | Wide Assortment of Outboards Offered | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-devoted-few-strive-to-save-wild-horses-groups-fight-to-save.html | A Devoted Few Strive to Save Wild Horses | True | By Anthony Ripley Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/school-post-filled.html | School Post Filled | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/200-gypsies-end-texas-vigil-after-kinsman-undergoes-surgery.html | 200 Gypsies End Texas Vigil After Kinsman Undergoes Surgery | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/diplomatic-meeting.html | Diplomatic meeting | True | By Norma Skurka | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/jersey-school-chief-voids-trenton-busing-plan-violence-touched-off.html | Jersey School Chief Voids Trenton Busing Plan | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/kideckels-have-a-son.html | Kideckels Have a Son | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-last-giddy-fling-of-a-crab-fanatic-a-slow-meander.html | The Last Giddy Fling Of a Crab Fanatic | True | By Henry Yeager | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/20mile-oil-slick-threatens-to-drift-to-delaware-bay.html | 20â€Mile Oil Slick Threatens to Drift To Delaware Bay | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/into-the-crude-beauty-of-anatolia-evidence-of-accidents.html | Into the Crude Beauty of Anatolia | True | By Leon Gersten | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/florida-state-wins-348.html | Florida State Wins, 34â€8 | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/cattle-marketing-improves-efficiencies-reducing-the-cost-of-beef.html | Cattle Marketing Improves | True | By James J. Nagle | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/state-school-run-won-by-langford.html | STATE SCHOOL RUN WON BY LANGFORD | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/irt-train-kills-bronxite-line-disrupted-1-hours.html | IRT Train Kills Bronxite; Line Disrupted 1Â½ Hours | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/us-envoy-meets-filipino-for-talks-on-bases-accord.html | U.S. Envoy Meets Filipino For Talks on Bases Accord | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/senator-ervin-thinks-the-constitution-should-be-taken-like-mountain.html | Senator Ervin Thinks The Constitution Should Be Taken Like Mountain Whisky â€Undiluted and Untaxed | True | By John Herbers | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/marriage-announcement-6-no-title.html | Lynn Goldberger, H. P. Gross to Wed | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/fischer-takes-lead-in-interzonal-chess.html | FISCHER TAKES LEAD IN INTERZONAL CHESS | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/miss-van-patten-fl-delmar-wed.html | Miss Van Patten, F. L. Delmar Wed | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/jersey-aide-says-state-will-have-enough-fuel-oil.html | Jersey Aide Says State Will Have Enough Fuel Oil | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/carthage-plays-66-tie.html | Carthage Plays 6â€6 Tie | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lady-maud-pace-to-betty-hanover.html | LADY MAUD PACE TO BETTY HANOVER | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/cost-rises-pose-a-peril-for-private-bus-lines-a-decline-in-riders.html | Cost Rises Pose a Peril For Private Bus Lines | True | By Robert Lindsey | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/leafs-beat-bruins-32-on-macmillans-goal-and-end-4âtâ2-game-losing-streak.html | Leafs Beat Bruins, 3â€šÃ„Â²2, on MacMillan's Goal and End 4â€šÃ„Â²Game Losing Streak | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/meat-import-check-asked.html | Meat Import Check Asked | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/women-eye-executive-suite-but-booby-traps-line-road-to-the-top.html | Women Eye Executive Suite | True | By Marylin Bender | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/interstate-road-will-open-in-westchester-tuesday-replacing-country.html | Interstate Road Will Open In Westchester Tuesday | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/james-crane-71-equstice-dies-served-on-state-court-after-62.html | JAMES CRANE, 71, EXâ€šÃ„Â²JUSTICE, DIES | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/address-mail-to-china-correctly-canada-told.html | Address Mail to China Correctly, Canada Told | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/knicks-triumph-12694-rangers-beaten-by-hawks.html | Knicks Triumph, 126â€šÃ„Â²94; Rangers Beaten by Hawks | True | By Leonard Koppett | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/traurig-mounts-win-three-titles.html | TRAURIG MOUNTS WIN THREE TITLES | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/marshall-defeated-by-late-field-goal-before-fatal-crash.html | Marshall Defeated By Late Field Goal Before Fatal Crash | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/holtmulroy-aerials-help-andover-down-exeter-348-in-90th-meeting.html | Holtâ€šÃ„Â²tolâ€šÃ„Â²Mulroy Aerials Help Andover Down Exeter, 34â€šÃ„Â²8, in 90th Meeting | True | By Michael Strauss Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/dissident-miners-seek-funds-here-small-turnout-at-village-rally.html | DISSIDENT MINERS SEEK FUNDS HERE | True | By Ben A. Franklin | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/new-crime-study-urged.html | New Crime Study Urged | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/slopes-that-make-it-with-mom-and-the-kids-for-youthful-amusement.html | Slopes That Make It With Mom and the Kids | True | By Pat Orvis | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/hijacking-fare-to-rome.html | Hijacking | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-travelers-world-in-chile-when-it-happened.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/27-poets-363-poems9-poets-95-poems-an-anthology-of-new-york-poets.html | 27 poets, 363 poemsâ€šÃ„Â²9 poets, 95 poems | True | By Helen Vendler | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nyu-beaten-in-soccer.html | N.Y.U. Beaten in Soccer | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/how-one-pleasant-scholarly-young-man-from-brazil-became-a.html | How One Pleasant, Scholarly Young Man From Brazil Became a Kidnapping, Gunâ€šÃ„Â²Toting, Bombing Revolutionary | True | By Sanche de Gramont | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/son-to-mrs-rs-cohen.html | Son to Mrs. R. S. Cohen | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mrs-humbert-has-child.html | Mrs. Humbert Has Child | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/helen-d-evans-to-be-a-bride.html | Helen D. Evans To Be a Bride | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/stones-have-daughter.html | Stones Have Daughter | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/5-blasts-hit-san-juan.html | 5 Blasts Hit San Juan | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/swiss-composers-honored-in-concert.html | SWISS COMPOSERS HONORED IN CONCERT | True | Peter G. Davis | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/in-amman-life-limps-back-to-a-bizarre-normalcy.html | In Amman, Life Limps Back to a Bizarre Normalcy | True | â€”Eric Pace | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/survivors-outside-the-echo-chamber-great-songs-of-the-sixties.html | Survivors outside the echo chamber | True | By Ned Rorem | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-sleeper-coast-to-coast-hotel-in-a-yard.html | A Sleeper Coast To Coast | True | By Ward Allan Howe | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nebraska-routs-kan-state-5113.html | NEBRASKA ROUTS KAN. STATE, 51â€šÃ„Â²13 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/britain-bars-soviet-effort-to-build-whaling-station.html | Britain Bars Soviet Effort To Build Whaling Station | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/wood-field-and-stream-for-young-man-who-goes-west-in-east-how-not.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/will-brecht-ever-come-true-will-brecht-ever-come-true.html | Will Brecht Ever Come True? | True | By Walter Kerr | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/razorback-boots-60yard-field-goal.html | Razorback Boots 60â€šÃ„Â²Yard Field Goal | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/minnesota-gynecologist-a-mother-risks-her-career-to-test-states.html | Minnesota Gynecologist, a Mother, Risks Her Career to Test State's Abortion Law | True | By Seth S. King Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/miss-digney-fashion-designer-wed-to-martin-delin-in-syracuse.html | Miss Digney, Fashion Designer, Wed to Martin Delin in Syracuse | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/sports-of-the-times-chain-reaction.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/progress-on-berlin.html | Progress on Berlin | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/taiwan-drafts-a-measure-to-liberalize-abortion-law.html | Taiwan Drafts a Measure To Liberalize Abortion Law | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/bread-is-fatal-to-rats-but-thats-not-the-point-deficiency-is.html | Bread Is Fatal to Rats, But That's Not the Point | True | By Charlotte Curtis | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/beame-asks-study-of-hospital-costs.html | BEAME ASKS STUDY OF HOSPITAL COSTS | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/utah-beaten-3714-by-arizona-state.html | UTAH BEATEN, 37–14, BY ARIZONA STATE | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/president-of-kent-state-assails-grand-jury-again.html | President of Kent State Assails Grand Jury Again | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/pop-dylans-new-morning.html | POP | True | By Greil Marcus | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/free-position-wanted-ads.html | Free â€˜Position Wanted’ Ads | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/trainwatching-is-still-sport-in-europes-depots-trainwatching-good.html | Train’Watching Is Still Sport in Europe's Depots | True | By Edward C. Burks | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/world-trade-gain-noted.html | World Trade Gain Noted | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/black-comedy-in-ancient-sparta-the-wreckage-of-agathon.html | Black comedy in ancient Sparta | True | By Paul West | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/gretchen-wetzel-to-be-married-in-april-to-natick.html | Gretchen Wetzel To Be Married In April in Natick | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/boston-debates-airport-growth-priests-lead-fight-to-halt-expansion.html | Boston Debates Airport Growth | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/yale-cubs-beat-princeton-on-85yard-kickoff-return.html | Yale Cubs Beat Princeton On 85’Yard Kickoff Return | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/docwatson-and-son-present-folk-songs.html | DOC WATSON AND SON PRESENT FOLK SONGS | True | Mike Jahn. | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/madison-ave-advertising-is-urged-to-impose-own-curbs.html | MADISON AVE. | True | By Victor Elting Jr. | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/political-pros-reject-gop-claim-of-election-gain.html | Political Pros Reject G.O.P. Claim of Election Gain | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lindsay-ranks-2d-to-muskie-in-poll.html | LINDSAY RANKS 2D TO MUSKIE IN POLL. | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lucy-wei-daughter-of-envoy-is-wed-here-to-bingchang.html | Lucy Wei, Daughter of Envoy, Is Wed Here to Bing’ing Chang | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/voters-in-maine-await-decision-on-victor-in-race-for-governor.html | Voters in Maine Await Decision On Victor in Race for Governor | True | By Bill Kovach Special to The New York | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/some-can-do-some-can-teach-and-then-theres-barzin-love-barzin.html | Some Can Do, Some Can Teach, and Then There's Barzin | True | By Joan Peyser | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/us-deserter-loses-plea-sweden-will-deport-him.html | U.S. Deserter Loses Plea; Sweden Will Deport Him | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/de-gaulle-on-his-contemporaries.html | De Gaulle on His Contemporaries | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/foster-looks-past-frazier-to-another-shot-at-ali.html | Foster Looks Past Frazier to Another Shot at Ali | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/poets-plumbers-poems-pizzas.html | Poets, Plumbers, Poems, Pizzas | True | By Selden Rodman | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/west-texas-237-victor.html | West Texas 23’é3’Â,Â’7 Victor | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/are-we-a-nation-of-eartheaters-the-invisible-pyramid.html | Are we a nation of â€˜Earth’ers’eaters’ | True | By Paul Shepard | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/music-lively-premiere-of-litaliana-rossini-work-given-by-chicago.html | Music: Lively Premiere of â€˜L'Italiana’ | True | By Harold C. Schonberg Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/wall-st-in-yugoslavia.html | Wall St. in Yugoslavia? | True | By Harry Schwartz | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/drama-mailbag-amoroso-for-orlando-furioso.html | Drama Mailbag | True | Harold Prince | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-architectural-metaphysic-of-louis-kahn-is-the-center-of-a.html | The Architectural Metaphysic of Louis Kahn | True | By Susan Braudy | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/fashion-leaders.html | Fashion leaders? | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-person-repersoned-observer.html | The Person Repersoned | True | By Russell Baker | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/achieved-in-a-day-what-it-took-kennedy-all-his-life-to-do-rfk.html | â€˜Â,Â’I achieved in a day what it took Kennedy all his life to do’’Â,Â’ | True | By Thomas S. Szasz | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€˜é3’Â,Â’é3’Â,Â’ No Title | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-lid-may-blow-if-nixon-doesnt-act-heavier-pressure.html | The Lid May Blow If Nixon Doesn't Act | True | &#8212;Leonard S. Silk | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/dont-ask-sir-john-about-hamlet-about-john-gielgud.html | Don't Ask Sir John About Hamlet | True | By Tony Palmer | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/settlement-houses-to-gain.html | Settlement Houses to Gain | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/santa-loads-sleds-with-books-to-fill-stockings-of-dog-lovers.html | Santa Loads Sleds With Books To Fill Stockings of Dog Lovers | True | By Walter R. Fletcher | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/storm-tosses-delta-queen.html | Storm Tosses Delta Queen | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/harvard-turns-back-brown-1710-as-bruins-suffer-seventh-straight.html | Harvard Turns Back Brown, 17’é3’Â,Â’10, as Bruins Suffer Seventh Straight Loss | True | By Murray Chass Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/major-army-units-being-reshuffled.html | MAJOR ARMY UNITS BEING RESHUFFLED | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/draft-law-of-1967-exempting-women-challenged-in-court.html | Draft Law of 1967, Exempting Women, Challenged in Court | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/harold-tine-to-wed-miss-louisa-rawle.html | Harold Tine to Wed Miss Louisa Rawle | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-hippie-suburb-total-loss-farm.html | A hippie suburb | True | By Richard Sennett | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/bright-november-days.html | Bright November Days | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/greece-democracy-not-even-getting-good-lip-service.html | Greece: | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/political-contest-in-szechwan-seen-chinese-provinces-radio-silent.html | POLITICAL CONTEST IN SZECHWAN SEEN | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/books-all-about-stocks-and-the-market.html | Books: | True | John J. Abele | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nader-unit-backs-job-safety-bills-assails-efforts-to-change.html | NADER UNIT BACKS JOB SAFETY BILLS | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/barbara-whelan-married-in-jersey.html | Barbara Whelan Married in Jersey | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/california-tops-san-jose-3528.html | CALIFORNIA TOPS SAN JOSE, 35â€šÃ„Â¢28 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/indiana-set-back-by-northwestern.html | INDIANA SET BACK BY NORTHWESTERN | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/horace-pettit-jr-is-the-fiance-of-januszka-de-lilio-rymsza.html | Horace Pettit Jr. Is the Fiance Of Januszka De Lilio Rymsza | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/morgan-state-scores-2421.html | Morgan State Scores, 24â€šÃ„Â¢21 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/business-letter-hopes-for-housing.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/miss-wendy-doroshkin-affianced-to-hartley-s-spatt.html | Miss Wendy Doroshkin Affianced to Hartley S. Spatt | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/california-lode-covered-bridges.html | California Lode: Covered Bridges | True | By Phillip King Brown | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/yugoslavs-read-royal-memoirs.html | YUGOSLAVS READ ROYAL MEMOIRS | True | By Alfred Friendly Jr. Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/young-people-open-talks-about-draft.html | YOUNG PEOPLE OPEN TALKS ABOUT DRAFT | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/brain-researcher-jose-delgado-asks-what-kind-of-humans-would-we.html | Brain Researcher JosÃ© Delgado Asksâ€šÃ„Â® â€šÃ„Â¢What Kind of Humans Would We Like to Construct?â€šÃ„Â´ | True | By Maggie Scarf | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/johnston-leads-by-shot-on-coast.html | JOHNSTON LEADS BY SHOT ON COAST | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/buchanan-quits-title-bout.html | Buchanan Quits Title Bout | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/news-of-the-realty-trade-725million-lease-signed.html | News of the Realty Trade | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/tangled-mideast.html | Tangled Mideast | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-former-pow-relates-his-experiences-in-hanoi.html | A Former P.O.W. Relates His Experiences in Hanoi | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/point-of-view-in-defense-of-defense-industry-under-attack.html | POINT OF VIEW | True | By Robert Anderson | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/more-than-enough-scoring.html | More Than Enough Scoring | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/late-toledo-surge-crushesdayton-317.html | LATE TOLEDO SURGE CRUSHESDAYTON, 31â€šÃ„Â¢7 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/insurance-for-credit-unions.html | Insurance for Credit Unions | True | By Robert J. Cole | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/shows-and-courses-mums-at-longwood.html | Shows and Courses | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-sad-people-lost-among-the-anonymous-dead.html | A sad people, lost | True | By N. Scott Momaday | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/2-yosemite-climbers-edge-toward-top-of-el-capitan.html | 2 Yosemite Climbers Edge Toward Top of El Capitan | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/sadat-says-war-is-very-possible-declares-it-could-follow-expiration.html | SADAT SAYS WAR IS â€šÃ„Â¢VERY POSSIBLEâ€šÃ„Â´ | True | By Raymond R. Anderson Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/smashed-in-their-search-for-freedom-the-bombardier.html | Smashed in their search for freedom | True | By James Boatwright | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/passion-is-given-by-amor-chorale-somary-also-leads-works-by.html | â€šÃ„Â¢PASSIONâ€šÃ„Â´ IS GIVEN BY AMOR CHORALE | True | By Raymond Ericson | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/students-in-paris-differ-on-de-gaulles-role-in-history-a.html | Students in Paris Differ on de Gaulle's Role in History: A â€šÃ„Â¢Revolutionaryâ€šÃ„Â´ or a â€šÃ„Â¢Militaristâ€šÃ„Â´? | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/music-mailbag-read-at-mdita.html | Music Mailbag | True | By Michael Katz | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/ashe-tops-goven-riessen-beats-smith-to-gain-paris-tennis-final.html | Ashe Tops Goven, Riessen Beats Smith to Gain Paris Tennis Final | True | Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/minnesota-runner-leads-big-ten-pack.html | MINNESOTA RUNNER LEADS BIG TEN PACK | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/two-arrested-in-brooklyn-on-possession-of-heroin.html | Two Arrested in Brooklyn On Possession of Heroin | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/tatarek-out-for-season.html | Tatarek Out for Season | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/israelis-believe-they-have-found-ruins-of-an-ancient-fortress-on.html | Israelis Believe They Have Found Ruins of an Ancient Fortress on Golan Heights | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/two-ecac-guides-go-on-sale-to-public.html | Two E.C.A.C. Guides Go on Sale to Public | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/us-trade-at-crossroads-congress-to-vote-on-curbing-imports.html | U. S. Trade: at Crossroads? | True | By Gerd Wilcke | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/liner-france-floats-idly-while-labor-storm-rages-joint-operation.html | Liner France Floats Idly While Labor Storm Rages | True | By John L. Hess Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/in-wisconsin-a-short-course-in-contrasts.html | In Wisconsinâ€ž.Â® A Short Course In Contrasts | True | By Alan Jon Fortney | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/hanoi-word-on-mail-awaited.html | Hanoi Word on Mail Awaited | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/hanoi-denounces-lairds-warning-an-aide-denies-accord-with-us-on.html | HANOI DENOUNCES LAIRD'S WARNING | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/a-river-that-still-belongs-to-the-vintner.html | A River That Still Belongs to the Vintner | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/zara-doloukhanova-adds-color-to-a-potpourri-of-folk-songs.html | Zara Doloukhanova Adds Color To a Potpourri of Folk Songs | True | Robert Sherman | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/federal-guards-in-capital-receive-increase-in-pay.html | Federal Guards in Capital Receive Increase in Pay | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/article-3-no-title.html | Article 3 â€ž.Â°â€ž.Â° No Title | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/582421-is-given-to-fresh-air-fund-by-16002-donors.html | $582,421 Is Given To Fresh Air Fund By 16,002 Donors | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/letters-airline-costs.html | LETTERS | True | Prof. Frederick C. Thayer | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/yachting-unwanted-honors-bestowed.html | Yachting Unwanted Honors Bestowed | True | By John Rendel | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/psychiatrist-to-wed-miss-brown.html | Psychiatrist to Wed Miss Brown | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/news-of-the-rialto-burning-bright.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/rutgers-topples-holy-cross-377.html | RUTGERS TOPPLES HOLY CROSS, 37â€ž.Â°7 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/dance-unmistakably-made-by-feld.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-vatican-gardens-park-with-difference-permit-needed.html | The Vatican Gardensâ€ž.Â® Park With Difference | True | By Denis Wood | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/carole-baker-briarcliff-67-bride-of-rw-millen.html | Carole Baker, Briarcliff'67, Bride of R. W. Millen | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/adelphi-eleven-is-routed-by-so-connecticut-40-to-14.html | Adelphi Eleven Is Routed By So. Connecticut. 40 to 14 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/yale-downs-princeton-2722-penn-triumphs-over-columbia.html | Yale Downs Princeton, 27â€ž.Â°22; Penn Triumphs Over Columbia | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/desert-experts-meet-in-mexico-symposium-hears-of-efforts-to-reclaim.html | DESERT EXPERTS MEET IN MEXICO | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/michigan-defeats-iowa-team-550.html | MICHIGAN DEFEATS IOWA TEAM, 55â€ž.Â°0 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lsu-vanquishes-miss-state-387.html | L.S.U. VANQUISHES MISS. STATE, 38â€ž.Â°7 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/educators-to-seek-corporate-funding-for-needy-students.html | Educators to Seek Corporate Funding For Needy Students | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/five-million-excused-from-next-taxfiling.html | Five Million Excused From Next Taxâ€ž.Â°Filing | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/italy-and-soviet-urge-talks.html | Italy and Soviet Urge Talks | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/going-by-the-book-isnt-enough-abroad-two-plus-two.html | Going by the Book Isn't Enough Abroad | True | By Michael Berry | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/pollution-danger-to-children-seen.html | POLLUTION DANGER TO CHILDREN SEEN | True | By Lawrence K. Altman Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/broker-fiance-of-rutli-ronne-fashion-model.html | Broker Fiance Of Rutli Ronne, Fashion Model | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/at-ease-among-the-ghosts-of-mdina-full-of-ghosts.html | At Ease Among the Ghosts of Mdina | True | By Richard Ramsay | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-week-in-finance-markets-focus-on-washington-for-future-course.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/within-the-novel-is-a-novel-within-that-novel-is-a-diary-jeremys.html | Within the novel is a novel, within that novel is a diary | True | By Guy Davenport | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/military-appears-to-control-syria-it-takes-over-from-rivals-in.html | MILITARY APPEARS TO CONTROL SYRIA | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/democrats-fight-money-problems-party-has-9reallion-debt-but.html | DEMOCRATS FIGHT MONEY PROBLEMS | True | By R.w. Apple Jr. Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/designs-with-touch-of-carmen-miranda-flair.html | Designs With Touch of Carmen Miranda Flair | True | By Bernadine Morris | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/obituary-1-no-title.html | Obituary 1 â€ž.Â°â€ž.Â° No Title | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/australian-race-for-senate-bitter-campaign-becomes-contest-between.html | AUSTRALIAN RACE FOR SENATE BITTER | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/belgium-and-albania-agree-to-establish-diplomatic-ties.html | Belgium and Albania Agree To Establish Diplomatic Ties | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/groton-trounces-st-marks-380.html | GROTON TROUNCES ST. MARK'S, 38â€ž.Â°0 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mideast-arabs-again-pursue-vision-of-union.html | Mideast: | True | â€”Raymond H. Anderson | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/lawyer-gets-environmental-post.html | Lawyer Gets Environmental Post | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/city-aides-to-ask-50million-rise-in-taxicab-fares-cost-of-average.html | CITY AIDES TO ASK $50â€‹â€‹MILLION RISE IN TAXICAB FARES | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/rising-protests-and-lawsuits-shake-routine-in-state-prisons.html | Rising Protests and Lawsuits Shake Routine in State Prisons | True | By Michael T. Kaufman | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/prince-charles-is-22.html | Prince Charles Is 22 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/umass-2414-victor-over-n-hampshire.html | UMASS 24â€‹â€‹14 VICTOR OVER N. HAMPSHIRE | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/son-to-mrs-nd-slovis.html | Son to Mrs. N. D. Slovis | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/defeat-of-us-equestrian-team-underscores-need-for-horses.html | Defeat of U.S. Equestrian Team Underscores Need for Horses | True | by Ed Corrigan | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/reviving-the-dead.html | Reviving the Dead | True | By Hilton Kramer | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/australia-leads-cup-golf-by-19-strokes-as-graham-gets-65-and-devlin.html | Australia Leads Cup Golf by 19 Strokes as Graham Gets 65 and Devlin 66 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/bridal-in-capital-for-hope-wood.html | Bridal in Capital For Hope Wood | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/where-the-singles-are-on-skis-and-apres-damsels-in-distress.html | Where the Singles Are On Skis and Apres | True | By Avery Hunt | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/israel-withdraws-stamp-after-religious-protests.html | Israel Withdraws Stamp After Religious Protests | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/trinity-wins-2414-kiarsis-sets-mark.html | TRINITY WINS, 24â€‹â€‹14; KIARSIS SETS MARK | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/merger-pace-picking-up-consumer-goods-companies-sought.html | Merger Pace Picking Up | True | By Isadore Barmash | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/whos-who-drops-plan-for-black-edition-causing-some-blacks-to-quit.html | â€‹â€‹Who's Whoâ€‹â€‹` Drops Plan for Black Edition, Causing Some Blacks to Quit as Advisers for Main Listings | True | By C. Gerald Fraser | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/miss-robin-mcnair-is-fiancee-of-jon-howell-a-fellow-student.html | Miss Robin McNair Is Fiancee Of Jon Howell, a Fellow Student | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/columbia-unit-scores-schools-role-in-community-exploitation-charged.html | Columbia Unit Scores School's Role in Community | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mrs-black-in-bucharest.html | Mrs. Black in Bucharest | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/colorado-downs-okla-state-306.html | COLORADO DOWNS OKLA. STATE, 30â€‹â€‹6 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/princeton-alumnus-gives-25million-for-scholarships.html | Princeton Alumnus Gives $2.5â€‹â€‹Million For Scholarships | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/saigon-cost-of-living-rises-28-in-week-us-reports.html | Saigon Cost of Living Rises 2.8% in Week, U.S. Reports | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/christie-of-tottenville-is-winner-in-psal-title-crosscountry.html | Christie of Tottenville Is Winner In P.S.A.L. Title Crossâ€‹â€‹Country | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/all-of-a-sudden-it-is-very-quiet-a-heady-introduction.html | All of a Sudden It Is Very Quiet | True | By Peter R. Miller | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/quebecs-premier-tells-of-his-anguish-in-crisis-laporte-was-a-friend.html | Quebec's Premier Tells Of His Anguish in Crisis | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/fair-share-of-work-at-the-track.html | Fair Share of Work at the Track | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/data-on-3-flights-to-moon-assayed-material-from-luna-16-and-apollo.html | DATA ON 3 FLIGHTS TO MOON ASSAYED | True | By Harry Schwartz | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/corruption-in-drugs-charged-by-warren.html | CORRUPTION IN DRUGS CHARGED BY WARREN | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/ski-burn-sounds-off-on-workand-women-on-the-go.html | Ski Burn Sounds Off On Workâ€‹â€‹and Women | True | By Stanley Carr | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/for-young-readers-awake-and-dreaming.html | For Young Readers | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/drug-conference-scheduled.html | Drug Conference Scheduled | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mr-nixon-and-mr-jefferson-washington.html | Mr. Nixon and Mr. Jefferson | True | By James Reston | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/why-does-an-actor-agree-to-do-hamlet.html | Why Does an Actor Agree to Do â€‹â€‹Hamletâ€‹â€‹? | True | By Richard Chamberlain | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/de-gaulle-europe-today-is-testament-to-his-insights.html | De Gaulle: | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/speaking-of-books-letters-from-wonderland-letters-from-wonderland.html | Speaking of Books: Letters From Wonderland | True | By Morton N. Cohen | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/attacks-continue-on-coast-college-but-school-for-minorities-avoids.html | ATTACKS CONTINUE ON COAST COLLEGE | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/he-enjoys-being-a-girl.html | He Enjoys Being A Girl | True | By Guy Flatley | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/state-democrats-plan-house-move-seek-to-protect-gilbert-seat-on.html | STATE DEMOCRATS PLAN HOUSE MOVE | True | By Richard L. Madden Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/kevin-kearns-rl-mclean-plan-to-marry.html | Kevin Kearns, R. L. McLean Plan to Marry | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/esmarine-is-picked-to-head-navajo-struggle-for-education.html | Esâ€‹â€‹Marine Is Picked to Head Navajos | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/finn-takes-lead-in-british-rally-3-cars-drop-out-after-first-leg-of.html | FINN TAKES LEAD IN BRITISH RALLY | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/no-wonder-most-mothers-give-up.html | No Wonder Most Mothers Give Up | True | By Betty Jean Lifton | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/recordings-boulez-conducts-pelleas.html | Recordings | True | By Raymond Ericson | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/in-yellowstone-park-session-with-trumpeters-their-cousins-whistle.html | In Yellowstone Park: Session With Trumpeters | True | By John V. Young | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/kalb-named-head-of-power-boating-chalk-a-new-yorker-gets-position-a.html | KALB NAMED HEAD OF POWER BOATING | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/thousands-of-pakistanis-are-killed-by-tidal-wave-a-cyclone-in-bay-of.html | Thousands of Pakistanis Are Killed by Tidal Wave | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/letters-male-dominance-says-who.html | Letters | True | Barbara Herrnstein Smith | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/st-john-the-baptist-gives-holy-family-2926-defeat.html | St. John The Baptist Gives Holy Family 29â€š‚Äö‚Ä°26 Defeat | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/health-warning-ordered-on-imported-cigarettes.html | Health Warning Ordered On Imported Cigarettes | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/guerrilla-war-city-style.html | Guerrilla war, city style | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/stamps.html | Stamps | True | By David Lidman | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/japans-workers-mobility-of-labor-helps-spur-production.html | Japan's Workers | True | By Takashi Oka | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/coast-alumni-to-honor-former-boys-high-coach.html | Coast Alumni to Honor Former Boys High Coach | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/kirkwoods-tricks-of-1920s-recalled.html | Kirkwood's Tricks of 1920s Recalled | True | Lincoln A. Werden | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/friday-night-fight.html | Friday Night Fight | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/humor-leavens-science-journal.html | HUMOR LEAVENS SCIENCE JOURNAL | True | By Israel Shenker | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nyu-naming-plaza-for-sd-leidesdorf.html | N.Y.U. NAMING PLAZA FOR S. D. LEIDESDORF | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/after-athens-and-rome-dublin-ireland-and-the-irish.html | After Athens and Rome, Dublin | True | By Benedict Kiely | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/what-one-does-and-does-not-do-including-advice-from-pftahhotep-the.html | What one does and does not do, including advice from Ptahhotep | True | By Hildegarde Dolson | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/schools-accused-on-drug-problem-councilman-asserts-board-lacks.html | SCHOOLS ACCUSED ON DRUG PROBLEM | True | By Maurice Carroll | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/feareys-have-a-son.html | Feareys Have a Son | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/american-notebook-summingup.html | American Notebook | True | By Richard Lingeman | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/granadas-sigh-for-the-glory-a-cheer-for-the-present-easy-to-explore.html | Granadaâ€š‚Äö‚Äö‚Ä¢A Sigh For the Glory, A Cheer for The Present | True | By Daniel M. Madden | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/fake-drugs-used-to-teach-youths-about-narcotics.html | Fake Drugs Used To Teach Youths About Narcotics | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/miss-carol-ann-baker-is-engaged.html | Miss Carol Ann Baker Is Engaged | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mnamara-cites-growth-of-slums-he-tells-un-that-problem-is-acute-in.html | M'NAMARA CITES GROWTH OF SLUMS | True | By Sam Pope Brewer Special to The New York Times | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/canadian-rider-wins-at-toronto-elder-triumphs-on-argyll-in.html | CANADIAN RIDER WINS AT TORONTO | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/40-of-midshipmen-to-go-to-sea-upon-graduation.html | 40's of Midshipmen to Go To Sea Upon Graduation | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mississippi-gains-44to7-triumph.html | MISSISSIPPI GAINS 44â€š‚Äö‚Ä°7 TRIUMPH | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/denmark-reports-big-decline-in-storks-her-national-bird.html | Denmark Reports Big Decline In Storks, Her National Bird | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/even-losers-will-look-good-at-munich-games.html | Even Losers Will Look Good at Munich Games | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/cw-post-10-soccer-victor.html | C. W. Post 1â€š‚Äö‚Ä°0 Soccer Victor | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/hotchkiss-posts-70-season-mark.html | HOTCHKISS POSTS 7â€š‚Äö‚Ä°0 SEASON MARK | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/john-counahan-74-dies-led-pittsburgh-city-council.html | John Counahan, 74, Dies; Led Pittsburgh City Council | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/carol-granek-plans-nuptials.html | Carol Granek Plans Nuptials | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/greek-benefit-friday.html | Greek Benefit Friday | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/at-greenwich-mews-its-bienvenido-to-the-spanish-theater-troupe-3.html | At Greenwich Mews, It's Bienvenido to the Spanish Theater Troupe | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/molloy-harriers-win-title-in-marist-brothers-meet.html | Molloy Harriers Win Title In Marist Brothers Meet | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/congress-returns.html | Congress Returns | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/patricia-mcnichols-future-bride.html | Patricia McNichols Future Bride | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/police-we-are-animals-they-hunt-in-the-street.html | Police: | True | &#8212;Martin Arnold | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/wusa-makes-you-want-to-talk-back-to-it-wusa-you-want-to-talk-back.html | â€š‚Äö‚Ä¢WUSAâ€š‚Äö‚Äö‚Äö‚Ä¢ Makes You Want to Talk Back to It | True | By Vincent Canby | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/penelope-burrow-to-wed-dec-12.html | Penelope Burrow to Wed Dec. 12 | True | | 1998-10-21 | RE0000789050 | B00000627238 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/miss-emily-jane-shipley-is-bride-of-dr-eric-g-davis-economist.html | Miss Emily Jane Shipley Is Bride Of Dr. Eric G. Davis, Economist | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/art-notes-auction-where-the-action-is.html | Art Notes | True | By Grace Glueck | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/letters-the-road-from-war.html | Letters | True | Robert Shaplen | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/france-planning-huge-steel-plant-complex-near-marseilles-to-include.html | FRANCE PLANNING HUGE STEEL PLANT | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/variety-club-is-planning-a-benefit-sale.html | Variety Club Is Planning a Benefit Sale | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/dr-adam-kelno-hero-or-villain-qb-vii.html | Dr. Adam Kelno: hero or villain? | True | By W. G. Rogers | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/sanmartino-battles-brower-on-garden-mat-tomorrow.html | Sanmartino Battles Brower On Garden Mat Tomorrow | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/nixon.html | Nixon: | True | &#8212;Robert B. Semple Jr. | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/ralston-lehman-is-first-in-run.html | RALSTON, LEHMAN, IS FIRST IN RUN | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/de-gaulle-told-cousin-all-âÂÂis-calmâÂÂ-in-last-note.html | De Gaulle Told Cousin All âÂÂIs CalmâÂÂ in Last Note | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/child-to-mrs-driesen.html | Child to Mrs. Driesen | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/malcolm-davis-leader-for-peace-carnegie-endowment-aide-since-1931.html | MALCOLM DAVIS, LEADER FOR PEACE | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/two-swinging-londons-370-years-apart-three-years-to-play.html | Two swinging Londons 370 years apart | True | By Robert Kiely | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/india-curbs-patents-new-law-upsets-some-us-companies.html | India Curbs Patents | True | The New York Times (by William E. Sauro) | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/washington-report-proxmire-replies-to-open-letter.html | WASHINGTON REPORT | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/75-on-football-team-plane-die-in-west-virginia-crash.html | 75 on Football Team Plane Die in West Virginia Crash | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/w-and-m-wins-2928.html | W. and M. Wins, 29âÂÂ28 | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/headliners-worth-it.html | Headliners | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/the-real-brain-drain.html | The Real Brain Drain | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/best-turn-5-to-1-wins-at-aqueduct-best-turn-5-to-1-wins-at-aqueduct.html | Best Turn, 5 to 1, Wins at Aqueduct | True | By Joe Nichols | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/common-market-easing-demands-panel-plans-to-allow-britain-5-years.html | COMMON MARKET EASING DEMANDS | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/yiddish-in-the-ussr.html | Yiddish in the U.S.S.R. | True | By S. L. Shneiderman | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/city-prefiles-first-installment-of-legislative-proposals-saving-is.html | City Prefiles First Installment of Legislative Proposals | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/okinawans-electing-tokyo-legislators.html | OKINAWANS ELECTING TOKYO LEGISLATORS | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/food-chains-gain-stocks-up-as-outlook-and-profits-improve.html | Food Chains Gain | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/mufflers-for-chilly-plants-mufflers-for-chilly-plants.html | Mufflers for Chilly Plants | True | By Ralph L. Snodsmith | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/minnesota-beats-mich-state-2313.html | MINNESOTA BEATS MICH. STATE, 23âÂÂ13 | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/gop-regrouping-in-new-mexico-democrats-wonder-about-successor-to.html | G.O.P. REGROUPING IN NEW MEXICO | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/opening-up-the-house-in-the-nation.html | Opening Up the House | True | By Tom Wicker | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/miss-ann-pusack-engaged-to-officer.html | Miss Ann Pusack Engaged to Officer | True | | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-15 | 1970-11-15 | https://www.nytimes.com/1970/11/15/archives/henry-james-went-home-again-and-found-what-he-found-there-fearful.html | Henry James went home again and found what he found there fearful | True | By Tony Tanner | 1998-10-21 | RE0000789050 | B00000672238 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/episode-on-prince-street.html | Episode on Prince Street | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/front-page-1-no-title.html | Front Page 1 âÂÂ No Title | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/liquid-gas-ships-called-us-need-naval-architects-are-told-such.html | LIQUID GAS SHIPS CALLED U.S. NEED | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/giamvalva-tennis-victor.html | Giamvalva Tennis Victor | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/heath-is-pressed-to-curb-inflation-tighter-money-and-quick-action.html | HEATH IS PRESSED TO CURB INFLATION | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/mrs-malafronte.html | MRS. MALAFRONTE | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/chess.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/shanker-charges-an-adult-plot-to-rule-city-schools-by-violence.html | Shanker Charges an Adult Plot to Rule City Schools by Violence | True | BY Peter Kihss | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/max-lieberman-74-times-proofreader.html | MAX LIEBERMAN, 74, TIMES PROOFREADER | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/eurobond-dealers-discover-use-of-âÂÂpink-sheetsâÂÂ-for-marketing.html | Eurobond Dealers Discover Use Of âÂÂPink SheetsâÂÂ for Marketing | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/dr-alexander-winogradow-83-researcher-in-plastics-is-dead.html | Dr. Alexander Winogradow,83, Researcher in Plastics, Is Dead | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/suns-108104-victors.html | Suns 108â€‹Â‍Â°104 Victors | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/lida-orzeck-paul-broches-are-wed-here.html | Lida Orzeck, Paul Broches Are Wed Here | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/first-family-in-washington-after-camp-david-weekend.html | First Family in Washington After Camp David Weekend | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/cambodian-garrison-routed.html | Cambodian Garrison Routed | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/sydney-l-moody.html | SYDNEY L. MOODY | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/blues-beat-flyers-21.html | Blues Beat Flyers, 2â€‹Â‍Â°1 | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/an-open-letter-to-pravda-a-distinguishad-soviet-artist-appeals-for.html | An Open Letter to Pravda | True | By Mstislav Rostropovich | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/syrian-military-chief-hafez-alassad.html | Syrian Military Chief | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/vaught-leaves-hospital.html | Vaught Leaves Hospital | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/allies-expecting-attack-near-dmz.html | ALLIES EXPECTING ATTACK NEAR DMZ | True | By Iver Peterson Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/aussies-win-cup-by-10-shots-sports-of-the-times-hit-and-write.html | Aussies Win Cup by 10 Shots | True | By Robert Lipsyte | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/new-japan-image-set-in-australia-capital-investment-planned.html | NEW JAPAN IMAGE SET IN AUSTRALIA | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/networks-look-for-lean-season-primetime-cutback-comes-as-cigarettes.html | NETWORKS LOOK FOR LEAN SEASON | True | By Jack Gould | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/interconference-49ers-and-dolphins-win.html | Interconference: 49ers and Dolphins Win | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/imperial-ball-at-plaza-to-honor-duke-and-duchess-dorleans.html | Imperial Ball at Plaza to Honor Duke and Duchess d'Orleans | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/chic-shop-is-succeeding-in-belgrade.html | Chic Shop Is Succeeding in Belgrade | True | By Alfred Friendly Jr. Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/nations-25-million-public-housing-tenants-are-expecting-some-key.html | Nation's 2.5 Million Public Housing Tenants Are Expecting Some Key Concessions From Government | True | By John Berbers Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/women-get-vote-in-zurich-despite-unlikely-opposition.html | Women Get Vote in Zurich Despite Unlikely Opposition | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/jacob-blaustein-is-dead-at-78-founder-of-the-american-oil-oi.html | Jacob Blaustein Is Dead at 78; Founder of the American-Oil Co. Iron | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/opposition-to-takeover-of-syria-voices-its-criticism-in-lebanon.html | Opposition to Takeâ€‹Â‍Â°Over of Syria Voices Its Criticism in Lebanon | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/ashe-tops-riessen-in-paris-net-final.html | Ashe Tops Riessen in Paris Net Final | True | By Michael Katz Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/soviet-luna-17-is-orbiting-moon-and-may-be-preparing-to-land.html | Soviet Luna 17 Is Orbiting Moon And May Be Preparing to Land | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/chiefs-top-steelers-3114-on-dawsons-3-scoring-passes.html | Chiefs Top Steelers, 31â€‹Â‍Â°14, on Dawson's 3 Scoring Passes | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/britain-wins-the-housing-race.html | Britain Wins the Housing Race | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/margaret-harris-conductor-of-hair-makes-piano-debut.html | Margaret Harris, Conductor of â€‹Â‍Â'Hair,â€‹Â‍Â' Makes Piano Debut | True | Robert Sherman | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/bill-dance-wins-bass-prize.html | Bill Dance Wins Bass Prize | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/mansions-and-span-ruled-landmarks.html | MANSIONS AND SPAN RULED LANDMARKS | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/new-postal-law-to-allow-public-to-bar-mailing-of-obscene-ads.html | New Postal Law to Allow Public to Bar Mailing of Obscene Ads | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/assets-mark-is-set-by-howard-savings.html | ASSETS MARK IS SET BY HOWARD SAVINGS | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/3-in-russia-move-to-defend-rights-sakharov-among-physicists-who.html | 3 IN RUSSIA MOVE TO DEFEND RIGHTS | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/scribner-assails-school-failures-city-chancellor-sees-need-to-serve.html | SCRIBNER ASSAILS SCHOOL FAILURES | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/mayor-will-seek-rise-in-cab-fares-to-avert-strike-does-not-specify.html | MAYOR WILL SEEK RISE IN CAB FARES TO AVERT STRIKE | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/new-parsifal-at-the-met-has-briloth-in-title-role.html | New â€‹Â‍Â'Parsifalâ€‹Â‍Â' at the Met Has Briloth in Title Role | True | By Harold C. Schonberg | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/gardner-gets-lehman-medal.html | Gardner Gets Lehman Medal | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/arab-viewpoints-of-homeland-discussed.html | Arab Viewpoints of Homeland Discussed | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/guatemala-says-planes-fire-on-boats-offshore.html | Guatemala Says Planes Fire on Boats Offshore | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/emigre-hopeful-on-russian-jews-emigre-expects-moscow-to-let-many.html | EMIGRE HOPEFUL ON RUSSIAN JEWS | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/ibec-achieves-record-earnings-diversified-company-lists-gains-of-3.html | I.B.E.C. ACHIEVES RECORD EARNINGS | True | By Clare M. Reckert | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/hawks-score-42-4-players-brawl.html | HAWKS SCORE, 4â€¦Â²; 4 PLAYERS BRAWL | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/nets-pour-it-on-in-a-144163-rout.html | NETS POUR IT ON IN A 144â€¦Â²129 ROUT | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/supervisory-group-urged-for-mutual-funds-abroad.html | Supervisory Group Urged For Mutual Funds Abroad | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/korean-town-plunged-into-despair-as-a-us-camp-is-closed.html | Korean Town Plunged Into Despair as a U.S. Camp Is Closed | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/catholic-laymen-score-23-dioceses-churches-called-reluctant-to-keep.html | CATHOLIC LAYMEN SCORE 23 DIOCESES | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/fcc-upheld-on-boston-license-shift.html | F.C.C. Upheld on Boston License Shift | True | By Christopher Lydon Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/ali-opens-drills-in-florida.html | Ali Opens Drills in Florida | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/disaster-in-bengal.html | Disaster in Bengal | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/nebraska-accepts-orange-bowl-bid-as-other-powers-prepare-for-key.html | Nebraska Accepts Orange Bowl Bid as Other Powers Prepare for Key Battles | True | By Neil Amdur | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/sabres-tie-canadiens.html | Sabres Tie Canadiens | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/nyerere-calm-amid-tanzanias-troubles.html | Nyerere Calm Amid Tanzania's Troubles | True | By Charles Mohr Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/they-danced-2-days-for-charity.html | They Danced 2 Days for Charity | True | By Nan Robertson Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/miss-caroline-i-evans-is-bride-in-jersey-of-james-b-stuart.html | Miss Caroline I. Evans Is Bride in Jersey of James B. Stuart | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/alouettes-triumph-in-grey-cup-opener.html | ALOUETTES TRIUMPH IN GREY CUP OPENER | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/pan-am-comment-on-airline-sale-called-unfair.html | Pan Am Comment on Airline Sale Called Unfair | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/marked-improvement-is-predicted-for-sales-of-homes.html | Marked Improvement Is Predicted for Sales of Homes | True | By Glenn Fowler Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/council-chiefs-seek-shift-in-citys-decisionmaking-council-leaders.html | Council Chiefs Seek Shift In City's Decisionâ€¦Â²Making | True | By Martin Tolchin | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/de-vicenzo-takes-individual-title.html | DE VICENZO TAKES INDIVIDUAL TITLE | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/pope-assailed-for-gromyko-welcome.html | Pope Assailed for Gromyko Welcome | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/police-in-argentina-search-for-killers.html | POLICE IN ARGENTINA SEARCH FOR KILLERS | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/mrs-paul-m-keister.html | MRS. PAUL M. KEISTER | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/man-held-in-twins-slaying.html | Man Held in Twin's Slaying | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/businessman-looking-to-a-fertile-garden-madison-square-venture-new.html | Businessman Looking to a Fertile Garden | True | By Leonard Sloane | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/miss-sigvaldson-bride-of-louis-garcia-jr.html | Miss Sigvaldson Bride of Louis Garcia Jr. | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/francis-oliver-57-editor-in-union-city.html | FRANCIS OLIVER, 57, EDITOR IN UNION CITY | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/cinderella-sung-by-kay-creed-in-cenerentola.html | Cinderella Sung By Kay Creed In â€¦Â²Cenerentolaâ€¦Â² | True | Robert Sherman. | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/princess-grace-joins-a-british-charity-cast.html | Princess Grace Joins A British Charity Cast | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/murphy-to-set-up-area-police-chiefs.html | Murphy to Set Up Area â€¦Â²Police Chiefsâ€¦Â² | True | By Rudy Johnson | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/class-44-a-contest-for-and-with-individuality-class-44-is-usually-a.html | Class 44â€¦Â²Â²4: A Contest For and With Individuality | True | By Joseph Lelyveld | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/list-of-victims-in-west-virginia-air-crash.html | List of Victims in West Virginia Air Crash | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/building-inspector-reports-slowdown.html | BUILDING INSPECTOR REPORTS SLOWDOWN | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/fairfield-six-turns-back-columbia-52-at-garden.html | Fairfield Six Turns Back Columbia, 59â€¦Â²Â²2, at Garden | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/stokowski-at-88-proves-efficacy-maestro-renders-ives-4th-symphony.html | STOKOWSKI, AT 88, PROVES EFFICACY | True | By Donal Henahan | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/2-shot-by-error-in-narcotics-raid-phoenix-victim-had-moved-into.html | 2 SHOT BY ERROR IN NARCOTICS RAID | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/israel-puts-off-a-move-on-talks-mrs-meir-to-discuss-policy-in-the.html | ISRAEL PUTS OFF A MOVE ON TALKS | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/turkey-plans-law-to-allow-extradition-of-air-hijackers.html | Turkey Plans Law to Allow Extradition of Air Hijackers | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/schoolbus-service-to-be-resumed-soon.html | SCHOOLâ€¦Â²Â²BUS SERVICE TO BE RESUMED SOON | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/okinawan-election-a-setback-for-sato.html | OKINAWAN ELECTION A SETBACK FOR SATO | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/steel-mills-set-for-gm-orders-but-some-metal-producers-still.html | STEEL MILLS SET FOR G.M. ORDERS | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/fashion-is-catching-up-with-the-woman-in-white-shes-wearing-pants.html | Fashion Is Catching Up With the Woman in White: She's Wearing Pants Suits | True | By Judy Klemesrud | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/aide-links-white-house-to-disputed-political-ads-white-house-tied.html | Aide Links White House To Disputed Political Ads | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/screen-simpler-times.html | Screen: Simpler Times | True | By Howard Thompson | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/rangers-down-leafs-42-and-gain-firstplace-tie-with-bruins.html | Rangers Down Leafs, 4â€‹Â‚Â², and Gain Firstâ€‹Â‚Â²Place Tie With Bruins | True | By Gerald Eskenazi | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/tsaldaris-dead-greek-minister-rightwing-chief-yielded-premiership.html | TSALDARIS DEAD; GREEK MINISTER | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/frazier-sets-sights-on-target-foster.html | FRAZIER SETS SIGHTS ON TARGET, FOSTER | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/rowan-p-kelly-sr.html | ROWAN P. KELLY SR. | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/cheer-pervades-credit-markets.html | CHEER PERVADES CREDIT MARKETS | True | By John H. Allan | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/for-the-court-to-decide-at-home-abroad.html | For the Court to Decide | True | By Anthony Lewis | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/browns-coach-is-slated-at-federal-hearing-today.html | Browns' Coach Is Slated At Federal Hearing Today | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/hew-will-try-to-offset-any-head-start-fund-cut.html | H.E.W. Will Try to Offset Any Head Start Fund Cut | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/nations-cup-goes-to-german-riders-margin-over-us-is-one.html | NATIONS CUP GOES TO GERMAN RIDERS | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/us-and-japan-push-hunt-for-a-textile-agreement.html | U.S. and Japan Push Hunt For a Textile Agreement | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/wings-kings-play-44-tie-on-coast.html | WINGS, KINGS PLAY 4â€‹Â‚Â4 TIE ON COAST | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/mrs-benjamin-fencing-victor.html | Mrs. Benjamin Fencing Victor | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/fha-under-attack.html | F.H.A. Under Attack | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/newly-militant-palestinian-elite-turns-to-the-commando-cause.html | Newly Militant Palestinian Elite Turns to the Commando Cause | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/trudeau-visits-new-york.html | Trudeau Visits New York | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/martha-ward-plans-nuptials.html | Martha Ward Plans Nuptials | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/eicity-aide-urges-drive-on-pollutants-linked-to-allergies.html | EidFâ€‹Â²City Aide Urges Drive on Pollutants Linked to Allergies | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/excerpts-from-report-of-the-city-councils-subcommittee-on.html | Excerpts From Report of the City Council's Subcommittee on Consultants | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/amex-head-urges-unity-in-industry-saul-in-letter-to-members-asks.html | AMEX HEAD URGES UNITY IN INDUSTRY | True | By Terry Robards | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/frederickson-savors-his-heros-role.html | Frederickson Savors His Hero's Role | True | By Al Harvin | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/8-planemate-mobile-lounges-to-get-test-at-kennedy-airport.html | 8 â€‹Â‚Â³Planeâ€‹Â‚Â³Mobileâ€‹Â‚Â´ Mobile Lounges To Get Test at Kennedy Airport | True | By Werner Bamberger | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/former-darcy-officer-and-agency-in-accord.html | Former D'Arcy Officer And Agency in Accord | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/rich-singaporean-abducted.html | Rich Singaporean Abducted | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/second-man-dies-of-burns.html | Second Man Dies of Burns | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/talks-continue-on-theater-pact-strike-today-would-close-18-off.html | TALKS CONTINUE ON THEATER PACT | True | By A. H. Weiler | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/yusef-khan-with-2-upsets-wins-squash-racquets-title.html | Yusef Khan, With 2 Upsets, Wins Squash Racquets Title | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/manjusri-of-india-links-grace-and-technique-in-dance-recital.html | Manjusri of India Links Grace And Technique in Dance Recital | True | Anna Kisselgoff. | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/jersey-education-chief-wants-legislature-or-courts-to-support.html | Jersey Education Chief Wants Legislature or Courts to Support Busing | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/alfred-rive.html | ALFRED RIVE | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/advertising-tv-and-liquor-commercials.html | Advertising | True | By Philip H. Dougherty | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/yarborough-wins-american-500-with-record-of-117811-mph.html | Yarborough Wins American 500 With Record of 117.811 M.P.H. | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/argentine-police-robbed.html | Argentine Police Robbed | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/paper-says-khrushchev-wrote-of-stalin-in-memoir-as-coward.html | Paper Says Khrushchev Wrote Of Stalin in Memoir as â€‹Â‚Â'Cowardâ€‹Â‚Â' | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/stopping-a-trade-war.html | Stopping a Trade War | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/westchester-aids-blacks-in-housing-urban-league-plan-helpful-to.html | WESTCHESTER AIDS BLACKS IN HOUSING | True | By Linda Greenhouse Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/fire-fighters-gaining-against-coast-brush-blaze.html | Fire Fighters Gaining Against Coast Brush Blaze | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/baxter-takes-coast-golf-by-stroke-on-71-for-285.html | Baxter Takes Coast Golf By Stroke on 71 for 285 | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/holyoake-out-of-hospital.html | Holyoake Out of Hospital | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/giants-jets-rangers-win.html | Giants, Jets, Rangers Win | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/kendall-knocks-out-marsh.html | Kendall Knocks Out Marsh | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/ky-here-for-us-visit-pickets-stage-a-protest.html | Ky Here for U.S. Visit; Pickets Stage a Protest | True | By Terence Smith | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/toll-in-pakistan-is-put-at-16000-expected-to-rise-poor.html | TOLL IN PAKISTAN IS PUT AT 16,000; EXPECTED TO RISE | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/bluegrass-lovers-fill-hall-4-times-for-bill-monroe.html | Bluegrass Lovers Fill Hall 4 Times For Bill Monroe | True | By John S. Wilson | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/books-of-the-times-a-lyrical-song-of-silence.html | Books of The Times | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/boxer-dies-of-pistol-wounds.html | Boxer Dies of Pistol Wounds | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/personal-finance-investment-yields-of-pension-funds-arousing.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/paris-savoring-all-kinds-of-silence.html | Paris: | True | By Pierre Schneider Special to The New York Times | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/books-of-the-times-the-storyteller-and-magician.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/pro-football-vikings-score-bengals-upset-browns.html | Pro Football: Vikings Score; Bengals Upset Browns | True | By Murray Chass | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/us-studies-crash-fatal-to-75-in-jet-investigators-report-plane.html | U.S. STUDIES CRASH FATAL TO 75 IN JET | True | By Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/itt-arranging-to-buy-om-scott-plans-77million-exchange-of-stock-to.html | I.T.T. ARRANGING TO BUY O. M. SCOTT | True | By Gerd Wilcke | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/formosa-for-the-formosans.html | Formosa for the Formosans | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/timothy-bleck.html | TIMOTHY BLECK | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/theater.html | Theater: | True | By Clive Barnes | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/5-in-family-found-slain-on-a-farm-in-minnesota.html | 5 in Family Found Slain On a Farm in Minnesota | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/city-opera-ends-fall-season-wins-bravos-from-box-office.html | City Opera Ends Fall Season; Wins Bravos From Box Office | True | Raymond Ericson. | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/mayors-action-center-gets-an-earful.html | Mayor's Action Center Gets an Earful | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/david-mckays-widow-dies.html | David McKay's Widow Dies | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/fraternal-clubs-thrive-in-us-towns-fraternal-lodges-are-in-spots.html | Fraternal Clubs Thrive in U.S. Towns | True | By Douglas E. Kneeland Special to The New York Times | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/freeport-sulphur-elects.html | Freeport Sulphur Elects | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/lorna-semenoff-married-at-met.html | Lorna Semenoff Married at Met | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/two-on-el-capitan-now-only-600-feet-from-the-summit.html | Two on El Capitan Now Only 600 Feet From the Summit | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/nation-trimming-economic-sails-administration-revising-its-72-aim.html | NATION TRIMMING ECONOMIC SAILS | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/brazilians-electing-legislators-in-first-national-vote-in-4-years.html | Brazilians Electing Legislators In First National Vote in 4 Years | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/issues-in-taxi-dispute.html | Issues in Taxi Dispute | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | | Letters to the Editor | True | Harold M. Olmsted Jamaica, N. Y., Nov. 4, 1970; Chester Wells Morss Brooklyn, Nov. 5, 1970; Lorrin S. Anderson New York, Nov. 7, 1970; Dorothy Dunbar Bromley New York, Nov. 9, 1970; Geoffrey H. Moore Commissioner of Labor Statistics Washington, Nov. 12, 1970; Arthur Schlesinger Jr. New York, Nov. 5, 1970 | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/paul-f-swantee.html | PAUL F. SWANTEE | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/nyu-tests-blacks-for-blood-disorder.html | N.Y.U. TESTS BLACKS FOR BLOOD DISORDER | True | | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/woodall-tosses-3-scoring-passes.html | WOODALL TOSSES 3 SCORING PASSES | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/these-sculptures-are-eaten-for-dessert.html | These Sculptures Are Eaten for Dessert | True | By Jean Hewitt | 1998-10-21 | RE0000789223 | B00000672232 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/congress-to-face-a-full-calendar-as-it-meets-today-housing-welfare.html | CONGRESS TO FACE A FULL CALENDAR AS IT MEETS TODAY | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/four-jersey-football-players-among-the-victims-of-air-crash.html | Four Jersey Football Players Among the Victims of Air Crash | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/green-berets-face-a-big-cut-in-forces-as-policies-change-green.html | Green Berets Face A Big Cut in Forces As Policies Change | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/egypt-takes-first-step-to-reorganize-regime.html | Egypt Takes First Step To Reorganize Regime | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/the-voice-that-failed.html | The Voice That Failed | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/sterling-bowl-foes-picked.html | Sterling Bowl Foes Picked | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-16 | 1970-11-16 | https://www.nytimes.com/1970/11/16/archives/the-postde-gaulle-era.html | The Postâ€šÃ„Ã´de Gaulle Era | True | | 1998-10-21 | RE0000789223 | B00000627232 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/shanker-wants-disruption-study-urges-city-and-state-inquiry-into.html | SHANKER WANTS DISRUPTION STUDY | True | By Leonard Buder | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/new-contract-at-gm-wins-approval-of-20-union-locals.html | New Contract at G.M. Wins Approval of 20 Union Locals | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/stocks-in-london-drift-downward.html | STOCKS IN LONDON DRIFT DOWNWARD | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/heath-reasserts-lowtax-view-despite-british-inflation-fears.html | Heath Reasserts Lowâ€šÃ„Ã´Tax View Despite British Inflation Fears | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/al-fatah-reports-attack-in-jordan.html | AL FATAH REPORTS ATTACK IN JORDAN | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/more-aid-urged-for-unemployed-steingut-to-ask-state-to-add-13-weeks.html | MORE AID URGED FOR UNEMPLOYED | True | By William E. Farrell Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/bilateral-talks-rejected.html | Bilateral Talks Rejected | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/the-urban-chicanos-struggle-escape-if-you-can-to-equality.html | The Urban Chicano's Struggle: â€šÃ„Ã²Escape If You Canâ€šÃ„Ã´ to Equality | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/collier-and-fears-testify-in-investigation-of-nfl.html | Collier and Fears Testify In Investigation of N.F.L. | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/the-trout-quintet-highlights-concert-by-chamber-society.html | The â€šÃ„Ã²Troutâ€šÃ„Ã´ Quintet Highlights Concert By Chamber Society | True | Peter G. Davis | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/elks-sued-on-tax-status.html | Elks Sued on Tax Status | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/torres-is-trying-to-solidify-leftist-rule-in-bolivia.html | Torres Is Trying to Solidify Leftist Rule in Bolivia | True | By Juan de Onis; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/concert-benefits-brooklyn-groups-jan-peerce-and-sergiu-luca.html | CONCERT BENEFITS BROOKLYN GROUPS | True | Donal Henahan | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/team-meets-acting-coach.html | Team Meets Acting Coach | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/susan-fowler-rj-bryant-jr-to-be-married.html | Susan Fowler, R. J. Bryant Jr. To Be Married | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/off-broadway-actors-go-on-strike.html | Off Broadway Actors Go on Strike | True | By Louis Calta | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/medicaid-cutbacks-by-states-backed-83-by-senate-unit.html | Medicaid Cutbacks By States Backed, 83â€šÃ„Ã´3, by Senate Unit | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/other-crashes-involving-us-athletes.html | Other Crashes Involving U.S. Athletes | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/merton-perry-reporter-dead-covered-vietnam-war-6-years.html | Merton Perry, Reporter, Dead; Covered Vietnam War 6 Years | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/longhaired-bank-teller-loses-frontwindow-job.html | Longâ€šÃ„Ã´Haired Bank Teller Loses Frontâ€šÃ„Ã´Window Job | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/restrictive-legislation-for-trade-is-criticized-businessmen-at.html | Restrictive Legislation For Trade Is Criticized | True | By Gerd Wilcke | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/margaret-p-simmons.html | MARGARET P. SIMMONS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/warren-to-speak-at-jewish-fete.html | Warren to Speak At Jewish Fete | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/rarities-on-view-in-white-plains-eastern-antiques-fair-has-wide.html | RARITIES ON VIEW IN WHITE PLAINS | True | By Sanka Knox Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/thant-urges-aid-effort.html | Thant Urges Aid Effort | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/stocks-on-amex-have-a-blue-monday-as-volume-drops-slightly.html | Stocks on Amex Have a Blue Monday as Volume Drops Slightly | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/taxi-strike-off-for-3-days-as-negotiations-proceed-cabbies-extend.html | Taxi Strike Off for 3 Days As Negotiations Proceed | True | By Damon Stetson | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/port-autority-agrees-to-clean-up-jamaica-bay-agency-to-start.html | Port Authority Agrees to Clean Up Jamaica Bay | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/marine-correspondents-elect.html | Marine Correspondents Elect | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/a-405000-filly-wins-at-aqueduct-reine-enchanteur-bought-in-68-posts.html | A $405,000 FILLY WINS AT AQUEDUCT | True | By Joe Nichols | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/city-employees-pension-board-backs-beame-on-appointments.html | City Employees Pension Board Backs Beame on Appointments | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/8-new-senators-confer-with-nixon.html | 8 New Senators Confer With Nixon | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/the-protectionist-snowball-in-the-nation.html | The Protectionist Snowball | True | By Tom Wicker | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/four-major-sports-handle-accidents-in-varied-ways.html | Four Major Sports Handle Accidents in Varied Ways | True | By Gerald Eskenazi | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/canadians-take-horse-show-lead.html | CANADIANS TAKE HORSE SHOW LEAD | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/khrushchev-denies-releasing-memoirs-for-us-publication-khrushchev.html | Khrushchev Denies Releasing Memoirs For U.S. Publication | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/edward-connor-stockbroker-70-member-of-committees-of-us-golf.html | EDWARD CONNOR, STOCKBROKER, 70 | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/new-syrian-chief-realigns-party-in-first-policy-statement-assad.html | NEW SYRIAN CHIEF REALIGNS PARTY | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/calley-jury-picked-testimony-may-begin-today.html | Calley Jury Picked | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/soviet-plane-near-top-speed.html | Soviet Plane Near Top Speed | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/high-court-denies-nonjury-reviews.html | HIGH COURT DENIES NONâ€šÃ„Ã´JURY REVIEWS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/most-scheduled-airlines-seeking-fare-increases-some-urging-cab-to.html | Most Scheduled Airlines Seeking Fare Increases | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/demand-surges-in-bill-sector.html | DEMAND SURGES IN BILL SECTOR | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/abc-elects-two-officers.html | A.B.C. Elects Two Officers | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/sublimation-is-the-name-of-a-shop-and-the-reason-behind-it.html | Sublimation Is the Name of a Shop and the Reason Behind It | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/japan-textile-fight-looms.html | Japan Textile Fight Looms | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/advertising-gm-readying-its-campaign.html | Advertising: G.M. Readying Its Campaign | True | By Philip H. Dougherty | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/brady-gets-tunis-post.html | Brady Gets Tunis Post | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/campaign-shouting-over-congress-meets-serenely.html | Campaign Shouting Over, Congress Meets Serenely | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/its-hartke-by-4383-in-official-returns.html | It's Hartke by 4,383 in Official Returns | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/industry-accused-of-promoting-drugs-to-control-obesity.html | Industry Accused Of Promoting Drugs To Control Obesity | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/kenny-is-indicted-with-11-officials-in-extortion-case-hudsons.html | KENNY IS INDICTED WITH 11 OFFICIALS IN EXTORTION CASE | True | By Martin Arnold; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/water-and-waste-plans-for-tocks-island-area-made-public.html | Water and Waste Plans for Tocks Island Area Made Public | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/goldman-sachs-is-sued-on-sale-of-pennsy-notes-goldman-sachs-co-is.html | Goldman, Sachs Is Sued On Sale of Pennsy Notes | True | By H. Erich Heinemann | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/book-sales-hold-up-despite-higher-price-tags.html | Book Sales Hold Up Despite Higher Price Tags | True | By Alden Whitman | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/hoover-reported-describing-clark-as-jelly-fish.html | Hoover Reported Describing Clark as â€šÃ„Ã²Jellyfishâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/us-jury-working-secretly-on-inquiry-into-umw.html | U.S. Jury Working Secretly on Inquiry Into U.M.W. | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/developer-leases-half-of-dag-hammarskjold-park-for-use-as-a-plaza.html | Developer Leases Half of Dag Hammarskjold Park for Use as a Plaza | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/6th-ohio-blast-victim-dies.html | 6th Ohio Blast Victim Dies | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/city-investing-increases-holding-in-shipping-line.html | City Investing Increases Holding in Shipping Line | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/rollcall-in-senate-on-job-safety-bill.html | Rollâ€šÃ„Ã´Call in Senate On Job Safety Bill | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/red-china-is-gaining-support-in-the-un.html | RED CHINA IS GAINING SUPPORT IN THE U.N. | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/books-of-the-times-remember-pearl-harbor-etc.html | Books of The Times | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/frank-j-mgivney.html | FRANK J. M'GIVNEY | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/wheat-futures-plunge-in-price-soybeans-levels-also-come-under.html | WHEAT FUTURES PLUNGE IN PRICE | True | By James J. Nagle | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/public-stake-in-taxi-peace.html | Public Stake in Taxi Peace | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-john-beaudouin.html | MRS. JOHN BEAUDOUIN | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/oecd-proposes-liberal-trade-sees-easier-policy-as-way-of-combating.html | O.E.C.D. PROPOSES LIBERAL TRADE | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/moroccan-opposition-seeks-departure-of-us-forces.html | Moroccan Opposition Seeks Departure of U.S. Forces | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-hans-j-gottlieb-67-aide-of-charities-here.html | Mrs. Hans J. Gottlieb, 67, Aide of Charities Here | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/payments-deficit-cut-in-3d-quarter-reserve-market-committee-at.html | PAYMENTS DEFICIT CUT IN 3D QUARTER | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-meir-hints-israelis-wont-ask-full-rollback-mrs-meir-hints.html | Mrs. Meir Hints Israelis Won't Ask Full Rollback | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/senator-hart-has-a-beard.html | Senator Hart Has a Beard | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/many-ballots-blank-in-brazilian-voting.html | MANY BALLOTS BLANK IN BRAZILIAN VOTING | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/rockets-strike-bienhoa-air-base-northeast-of-saigon.html | Rockets Strike Bienhoa Air Base, Northeast of Saigon | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/two-inspectors-demoted-in-inquiry-on-corruption-murphy-demotes-two.html | Two Inspectors Demoted In Inquiry on Corruption | True | By David Burnham | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/luncheon-will-honor-mrs-itzhak-rabin.html | Luncheon Will Honor Mrs. Itzhak Rabin | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mechanic-guilty-in-thefts.html | Mechanic Guilty in Thefts | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/fischer-turns-back-reshevsky-in-chess.html | FISCHER TURNS BACK RESHEVSKY IN CHESS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/imprisoned-soviet-words.html | Imprisoned Soviet Words | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/nixons-to-hear-catholic.html | Nixons to Hear Catholic | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mohawk-and-pilots-hopeful-new-talks-will-end-the-strike.html | Mohawk and Pilots Hopeful New Talks Will End the Strike | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/blacks-and-puerto-ricans-bid-un-act-on-â€¦Â²Genocideâ€¦Â¹.html | Blacks and Puerto Ricans Bid U.N. Act on â€¦Â²Genocideâ€¦Â¹ | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/boiardo-out-of-hospital.html | Boiardo Out of Hospital | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/kuwait-to-end-bank-charter.html | Kuwait to End Bank Charter | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/col-we-parker-70-veteran-of-3-wars.html | COL. W. E. PARKER, 70, VETERAN OF 3 WARS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/steel-production-up-27-in-week.html | STEEL PRODUCTION UP 2.7% IN WEEK | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/streaking-bucks-win-10th-in-row.html | STREAKING BUCKS WIN 10TH IN ROW | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/party-will-benefit-pembroke-college.html | Party Will Benefit Pembroke College | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/banks-restricted-on-gift-campaigns.html | BANKS RESTRICTED ON GIFT CAMPAIGNS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/pediatrics-chief-out-at-lincoln-hospital-puerto-rican-named.html | Pediatrics Chief Out At Lincoln Hospital; Puerto Rican Named | True | By John Sibley | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/latest-census-figures-indicate-slight-rise-in-citys-population.html | Latest Census Figures Indicate Slight Rise in City's Population | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/british-abolishing-consumer-organization-to-outcry-of-sellout.html | British Abolishing Consumer Organization to Outcry of â€¦Â²Selloutâ€¦Â¹ | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/settlement-gives-party.html | Settlement Gives Party | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/portuguese-list-casualties.html | Portuguese List Casualties | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/liberty-equities-forbidden-to-violate-securities-law.html | Liberty Equities Forbidden To Violate Securities Law | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/witness-says-he-was-forced-to-lie-in-earlier-murder-trial.html | Witness Says He Was Forced To Lie in Earlier Murder Trial | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/young-of-cotton-council-is-named-to-tariff-body.html | Young of Cotton Council Is Named to Tariff Body | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/ramsey-clark-honored-for-forthcoming-book.html | Ramsey Clark Honored For Forthcoming Book | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/nixons-decline-invitation.html | Nixons Decline Invitation | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/senators-reject-white-house-bill-on-safety-in-jobs-plan-for-us.html | SENATORS REJECT WHITE HOUSE BILL ON SAFETY IN JOBS | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/sudanese-remove-3-from-cabinet-posts.html | SUDANESE REMOVE 3 FROM CABINET POSTS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/an-answer-to-the-mississippi-doctor.html | An Answer to the Mississippi Doctor | True | By Joseph Kelner | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/us-appeals-court-upholds-de-sapio-conviction-finds-eudemocratic.html | U. S. Appeals Court Upholds De Sapio Conviction | True | By Craig R. Whitney | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mitchell-trial-delayed.html | Mitchell Trial Delayed | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/lockheeds-jumbo-jet-is-test-flown.html | Lockheed's Jumbo Jet Is Test Flown | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/consortium-raises-irans-oil-royalty.html | CONSORTIUM RAISES IRAN'S OIL ROYALTY | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/3dquarter-mark.html | 3dâ€¦Â³Â¹Quarter Mark | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-john-s-routh-jr.html | MRS. JOHN S. ROUTH JR. | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/alcoholism-problem-a-topic-of-management-conference.html | Alcoholism Problem a Topic Of Management Conference | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/aid-group-plans-dinner.html | Aid Group Plans Dinner | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/soviet-stiffening-on-berlin-is-seen-said-to-insist-on-curtailed.html | SOVIET STIFFENING ON BERLIN IS SEEN | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/films-on-scotland-tonight.html | Films on Scotland Tonight | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-sigmund-levy.html | MRS. SIGMUND LEVY | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/salvador-to-seek-inquiry-in-guatemalan-attack.html | Salvador to Seek Inquiry In Guatemalan Attack | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/swidler-sees-state-avoiding-fuel-crisis-but-with-some-ifs.html | Swidler Sees State Avoiding Fuel Crisis, But With Some â€˜Ifsâ€™ | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/foster-expects-to-stop-frazier-in-7.html | Foster Expects to Stop Frazier in 7 | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mormons-trade-hills-for-skyscrapers-in-spreading-faith.html | Mormons Trade Hills for Skyscrapers in Spreading Faith | True | By Paul L. Montgomery | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/scm-sets-12day-curback.html | SCM Sets 12â€‹â€‹Day Curback | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/state-rests-in-tate-murder-case-manson-bid-denied.html | State Rests in Tate Murder Case | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/issues-in-taxi-dispute.html | Issues in Taxi Dispute | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/cary-music-exhibition-opens-doors-to-a-rich-past.html | Cary Music Exhibition Opens Doors to a Rich Past | True | By Donal Henahan | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/taxexempt-status-of-litigants-in-public-interest-is-explained.html | Taxâ€‹â€‹Exempt Status of Litigants In Public Interest Is Explained | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/freight-train-in-jersey-derails-tying-up-line.html | Freight Train in Jersey Derails, Tying Up Line | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/cushing-will-indicates-no-personal-fortune.html | Cushing Will Indicates No Personal Fortune | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/afrikaans-papers-attack-dr-ramsey.html | AFRIKAANS PAPERS ATTACK DR. RAMSEY | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/pakistan-death-toll-55000-may-rise-to-300000-death-toll-in-pakistan.html | Pakistan Death Toll 55,000, May Rise to 300,000 | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/china-in-working-order-once-again-after-two-years-china-is-in.html | China in Working Order Once Again | True | By Tillman Durdin Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/american-motors-has-loss-for-year-shows-562million-deficit-in.html | AMERICAN MOTORS HAS LOSS FOR YEAR | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/dinner-dance-is-set-by-brookdale-center.html | Dinner Dance Is Set By Brookdale Center | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/cyclone-a-heat-engine-over-vast-ocean-area.html | Cyclone a â€˜Ââ€™Heat Engineâ€˜Ââ€™ Over Vast Ocean Area | True | By Richard D. Lyons Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/weedan-co-reports-a-profit-in-quarter-against-loss-in-69-weeden.html | Weedan & Co. Reports a Profit In Quarter, Against Loss in '69 | True | By Terry Robards | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/kenyon-eckhardt-wins-2d-big-account-in-month.html | Kenyon & Eckhardt Wins 2d Big Account in Month | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/leasco-dropping-bid-for-pergamon-major-uncertainties-cited-in-true.html | LEASCO DROPPING BID FOR PERGAMON | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/industry-leader-decries-hysteria-on-atom-plants.html | Industry Leader Decries â€˜Ââ€™Hysteriaâ€˜Ââ€™ on Atom Plants | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/a-pattern-of-disaster-absence-of-complete-instrument-system-and.html | A Pattern of Disaster | True | By Richard Witkin | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/wood-field-and-stream-a-drahthaar-named-adolf-encountered-at-north.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/texas-sets-a-cut-in-oil-production-december-allowable-output-pared.html | TEXAS SETS A CUT IN OIL PRODUCTION | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/hard-road-ahead-for-aging-rams.html | Hard Road Ahead for Aging Rams | True | By William N. Wallace | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/drysdale-topples-ashe-in-first-round.html | DRYSDALE TOPPLES ASHE IN FIRST ROUND | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/the-giant-shortage-observer.html | The Giant Shortage | True | By Russell Baker | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/sports-of-the-times-approaching-the-sublime.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/crowded-east-pakistan-a-lowlying-delta-area.html | Crowded East Pakistan A Lowâ€‹â€‹Lying Delta Area | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/miss-demuth-plans-nuptials.html | Miss DeMuth Plans Nuptials | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/many-blacks-wary-of-womans-liberation-movement-in-us.html | Many Blacks Wary of â€˜Ââ€™Women's Liberationâ€˜Ââ€™ Movement in U.S. | True | By Charlayne Hunter | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/kenneth-clark-basks-in-civilisations-success.html | Kenneth Clark Basks in â€˜Ââ€™Civilisationâ€˜sâ€˜Ââ€™ Success | True | By George Gent | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/thomas-gibb-agnew-is-fiance-of-miss-diane-drayton-dodge.html | Thomas Gibb Agnew Is Fiance Of Miss Diane Drayton Dodge | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/and-syria-gets-a-new-leader.html | â€˜Ââ€¦â€¶ and Syria Gets a New Leader | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/joseph-spiegelman.html | JOSEPH SPIEGELMAN | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/grey-international-chief-will-be-leaving-agency.html | Grey International Chief Will Be Leaving Agency | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/jobless-rate-for-veterans-expected-to-grow-higher.html | Jobless Rate for Veterans Expected to Grow Higher | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/allocation-of-delegates-to-political-conventions-is-challenged-by.html | Allocation of Delegates to Political Conventions Is Challenged by Maddox in Federal Suit | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/tuition-at-columbia-will-be-raised-200.html | TUITION AT COLUMBIA WILL BE RAISED $200 | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/stanley-p-emerick.html | STANLEY P. EMERICK | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/envoy-of-burma-first-in-3-years-arrives-in-peking.html | Envoy of Burma, First in 3 Years, Arrives in Peking | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/penn-central-sets-operational-shifts.html | PENN CENTRAL SETS OPERATIONAL SHIFTS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/detectives-tell-how-they-recorded-conversations-of-panthers.html | Detectives Tell How They Recorded Conversations of Panthers | True | By Edith Evans Asbury | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/city-says-carters-use-fake-permits-250000-in-rights-said-to-have.html | CITY SAYS CARTERS USE FAKE PERMITS | True | By Robert E. Tomasson | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/big-board-queried-on-aid-to-brokers-house-group-asks-why-it-acted.html | BIG BOARD QUERIED ON AID TO BROKERS | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/two-on-el-capitan-conquer-overhang.html | TWO ON EL CAPITAN CONQUER OVERHANG | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/sammartino-takes-measure-of-bulldog-brower-on-mat.html | Sammartino Takes Measure Of Bulldog Brower on Mat | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/wrongway-crash-kills-2.html | Wrong‒Â°Way Crash Kills 2 | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/a-driver-for-money-not-fun-saxo-ramos.html | A Driver for Money, Not Fun | True | By Robert D. McFadden | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/ky-sees-fall-of-cambodia-if-saigons-forces-leave.html | Ky Sees Fall of Cambodia If Saigon's Forces Leave | True | By Terence Smith Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/art-forms-indian-sculpture-cakes-pretty-as-picture.html | Art Forms‒Â®Indian Sculpture, Cakes Pretty as Picture | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/theater-yiddish-drama.html | Theater: Yiddish Drama | True | By Thomas Lask | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/fawzi-consults-on-egypts-new-cabinet.html | Fawzi Consults on Egypt's New Cabinet | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/prudential-loan-to-rte.html | Prudential Loan to R.T.E. | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/threat-of-gypsy-moth-spreading.html | Threat of Gypsy Moth Spreading | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/oil-group-will-study-longterm-us-energy-needs.html | Oil Group Will Study Long‒Â·Â°Term U.S. Energy Needs | True | By William D. Smith | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/air-force-accepts-sugar-bowl-bid.html | Air Force Accepts Sugar Bowl Bid | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/citys-housing-employs-to-get-small-noisy-alarm.html | City's Housing Employes To Get Small, Noisy Alarm | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/letters-to-the-editor.html | Letters to the Editor | True | Robert A. Low | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/3month-profit-up-for-cincinnati-gas.html | 3‒Â®MONTH PROFIT UP FOR CINCINNATI GAS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/couve-account-says-china-is-disciplined.html | COUVE ACCOUNT SAYS CHINA IS DISCIPLINED | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/article-4-no-title.html | Article 4 ‒Â®‒Â° No Title | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/overseas-dialing-expanded.html | Overseas Dialing Expanded | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/student-charged-with-30-rapes-and-robberies-in-brooklyn-s-lum.html | Student Charged With 30 Rapes And Robberies in Brooklyn Slum | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/sales-also-grow-sears-profit-up-5-for-3-months.html | Sales Also Grow | True | By Clare M. Reckert | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/taxis-fill-diverse-needs-of-8000000.html | Taxis Fill Diverse Needs of 800,000 | True | By Robert Lindsey | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/thanksgiving-with-nixons.html | Thanksgiving With Nixons | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/harold-a-waterworth.html | HAROLD A. WATERWORTH | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/price-rise-spreads.html | Price Rise Spreads | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/cork-company-strike-ends.html | Cork Company Strike Ends | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/bankers-seek-to-put-pressure-on-3-stockholders-in-the-house.html | Bankers Seek to Put Pressure On 3 Stockholders in the House | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/prelate-rejects-charge-on-assets-denies-lay-groups-report-of-hidden.html | PRELATE REJECTS CHARGE ON ASSETS | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/thorwald-h-smith.html | THORWALD H. SMITH | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/2-shot-dead-in-belfast-street-ira-feud-suspected-by-police.html | 2 Shot Dead in Belfast Street; I.R.A. Feud Suspected by Police | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/idleness-makes-jets-star-eager-namaths-attitude-changed-after.html | IDLENESS MAKES JETS' STAR EAGER | True | By Dave Anderson | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-leon-ilutovich.html | MRS. LEON ILUTOVICH | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/article-3-no-title.html | Article 3 â€šÃ¡Ã²â€šÃ¡Ã² No Title | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/cultural-deprivation-in-the-affluent-suburbs.html | Cultural Deprivation in the Affluent Suburbs? | True | By Nan Ickeringill Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/24squaremile-buffers-urged-to-ease-airport-noise-problem.html | 24â€šÃ¡Ã²Squareâ€šÃ¡Ã²Mile Buffers Urged To Ease Airport Noise Problem | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/hanoi-to-allow-pows-to-get-bigger-packages.html | Hanoi to Allow P.O.W.'s To Get Bigger Packages | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/susan-m-foley-engaged-to-wed-dl-larson-jr.html | Susan M. Foley Engaged to Wed D. L. Larson Jr. | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/10-at-city-college-held-in-drug-sale-undercover-agents-posed-as.html | 10 AT CITY COLLEGE HELD IN DRUG SALE | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/marshall-tragedy-dims-desire-for-football-fame.html | Marshall Tragedy Dims Desire for Football Fame | True | By Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/high-tor-slide-shuts-road.html | High Tor Slide Shuts Road | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/market-place-street-name-vs-mattress.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/us-backs-mexican-at-hemisphere-bank.html | U.S. BACKS MEXICAN AT HEMISPHERE BANK | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/clarence-m-ernst-dies-realty-board-officer-79.html | Clarence M. Ernst Dies; Realty Board Officer, 79 | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/red-cross-is-accepting-funds-to-aid-pakistanis.html | Red Cross Is Accepting Funds to Aid Pakistanis | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/rights-unit-clears-philharmonic-but-finds-bias-in-some-hiring.html | Rights Unit Clears Philharmonic But Finds Bias in Some Hiring | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-meir-warns-on-soviet-trials-sees-effort-in-hijacking-case-to.html | MRS. MEIR WARNS ON SOVIET TRIALS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/house-votes-aid-to-birth-control-provides-service-to-poor-nixon-may.html | HOUSE VOTES AID TO BIRTH CONTROL | True | By Marjorie Hunter Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/court-will-rule-on-law-making-loansharking-a-federal-crime.html | Court Will Rule on Law Making LoanâˆšÃ¡Ã²Sharking a Federal Crime | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/giants-bowl-path-is-full-of-pitfalls-team-could-gain-play-offs-with.html | GIANTS' BOWL PATH IS FULL OF PITFALLS | True | By Leonard Koppett | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/oas-official-bids-europe-aid-latins.html | O.A.S. OFFICIAL BIDS EUROPE AID LATINS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/pope-restates-ban-on-contraception.html | Pope Restates Ban on Contraception | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/bill-rates-show-a-sharp-drop-at-treasurys-weekly-auction.html | Bill Rates Show a Sharp Drop At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/luna-17-lands-on-moon-more-samples-expected.html | Luna 17 Lands on Moon: More Samples Expected | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/nixon-asks-airport-funds.html | Nixon Asks Airport Funds | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/jewish-womens-ball-set-for-tomorrow.html | Jewish Woman's Ball Set for Tomorrow | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/teachers-boycott-classes-to-protest-a-suspension.html | Teachers Boycott Classes To Protest A Suspension | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/scouts-accept-application-of-atheist-to-eagle-rank.html | Scouts Accept Application Of Atheist to Eagle Rank | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/forrest-andrews.html | FORREST ANDREWS | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/executive-contradicts-report-linking-the-white-house-to-ads.html | Executive Contradicts Report Linking the White House to Ads | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/leftists-win-3-seats-in-okinawa-vote.html | Leftists Win 3 Seats in Okinawa Vote | True | By Takashi Oka Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/mrs-meir-tests-the-water-.html | Mrs. Meir Tests the Water âˆšÃ¡Ã¶ | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/talk-of-political-corruption-is-nothing-new-to-citizens-of-hudson.html | Talk of Political Corruption Is Nothing New to Citizens of Hudson County | True | By Martin Gansberg Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/thirtynine-per-cent-senator.html | ThirtyâˆšÃ¡Ã²nine Per Cent Senator | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/a-memo-to-mr-agnew-students-he-derides-are-ideological-kin-to.html | A Memo to Mr. Agnew | True | By Terry Sanford | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/whdhtv-owner-to-appeal-decision-on-license-loss.html | WHDHâˆšÃ¡Ã²TV Owner to Appeal Decision on License Loss | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/state-department-denies-withholding-tydings-report.html | State Department Denies Withholding Tydings Report | True | | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-17 | 1970-11-17 | https://www.nytimes.com/1970/11/17/archives/real-estate-brokers-divided-on-fees-realty-brokers-divided-on-fees.html | Real Estate Brokers Divided on Fees | True | By Glenn Fowler Special to The New York Times | 1998-10-21 | RE0000789224 | B00000627235 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/change-in-methods-of-building-urged.html | CHANGE IN METHODS OF BUILDING URGED | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/oceandumping-bill-by-muskie-appears-to-outmaneuver-nixon.html | Oceanâ€¦â€“Dumping Bill by Muskie Appears to Outmaneuver Nixon | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/lindsay-lays-off-500-city-workers-in-economy-move-action-along-with.html | LINDSAY LAYS OFF 500 CITY WORKERS IN ECONOMY MOVE | True | By Martin Tolchin | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/article-1-no-title.html | Article 1 â€¦â€“â€¦ No Title | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/11012-free-tickets-lure-8074-to-see-condors-at-home.html | 11,012 Free Tickets Lure 8,074 to See Condors at Home | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/head-of-marxist-center-defies-federal-hearing-on-subversion.html | Head of Marxist Center Defies Federal Hearing on Subversion | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/concern-fined-for-pollution.html | Concern Fined for Pollution | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/hemisphereâ€¦â€“Bank Parley Set | Hemisphereâ€¦â€“Bank Parley Set | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/jersey-parkway-eliminates-two-southbound-exits.html | Jersey Parkway Eliminates Two Southbound Exits | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/an-incomes-policy-economists-propose-a-profit-surtax-as-curb-on.html | An Incomes Policy? | True | By Leonard S. Silk | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/church-petitions-court-to-oust-young-lords.html | Church Petitions Court To Oust Young Lords | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/chase-aide-backs-a-unified-currency.html | CHASE AIDE BACKS A UNIFIED CURRENCY | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/climbers-may-reach-el-capitan-peak-today.html | Climbers May Reach El Capitan Peak Today | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/us-reports-500-complaints-on-bias-in-desegregated-schools.html | U.S. Reports 500 Complaints on Bias in â€¦â€“Desegregatedâ€¦â€“ Schools | True | By Fred P. Graham Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/robert-f-cahir-56-a-times-staff-aide.html | ROBERT F. CAHIR, 56, A TIMES STAFF AIDE | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/judiciary-and-jails-blamed-by-panel-for-tombs-suicide.html | Judiciary and Jails Blamed by Panel For Tombs Suicide | True | By Paul L. Montgomery | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/no-talks-in-2d-day-of-actors-strike.html | No Talks in 2d Day of Actors' Strike | True | By Louis Calta | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/nixons-at-philadelphia-art-museum.html | Nixons at Philadelphia Art Museum | True | By Donald Janson Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/chile-quits-panel-of-the-un-on-korea.html | CHILE QUITS PANEL OF THE U.N. ON KOREA | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/westminster-bank-elects-a-new-chairman-of-board.html | Westminster Bank Elects A New Chairman of Board | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/computer-analyzes-infants-eyesight.html | Computer Analyzes Infants' Eyesight | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/occasional-gunfire-still-heard-after-new-flareup-in-jordan.html | Occasional Gunfire Still Heard After New Flareâ€¦â€“Up in Jordan | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/max-grobow-76-aided-charities-hospital-trustee-jewish-welfare.html | MAX GROBOW, 76, AIDED CHARITIES | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/theater-home-arrives.html | Theater: â€¦â€“Homeâ€¦â€“ Arrives | True | By Clive Barnes | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/hospital-ouster-laid-to-politics-lincoln-memo-on-einhorn-stressed.html | HOSPITAL OUSTER LAID TO POLITICS | True | By John Sibley | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/ilo-told-nixon-will-ask-restoration-of-fund-cut.html | I.L.O. Told Nixon Will Ask Restoration of Fund Cut | True | By Thomas J. Hamilton Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/davey-still-active-in-boxings-corner.html | Davey Still Active in Boxing's Corner | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/research-for-report-on-roldan-done-by-11-volunteer-lawyers.html | Research for Report on Roldan Done by 11 Volunteer Lawyers | True | By Steven R. Weisman | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/us-details-case-against-calley.html | U.S. Details Case Against Calley | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/1million-in-canam-purses-in-new-distribution-format.html | $1â€¦â€“â€“Million in Canâ€¦â€“Am Purses In New Distribution Format | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/filion-harness-driving-star-sets-sights-on-444-winners.html | Filion, Harness Driving Star, Sets Sights on 444 Winners | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/eb-linthicum-weds-mrs-murchison.html | E.B. Linthicum Weds Mrs. Murchison | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/womens-lib-its-not-for-her.html | Women's Lib: It's Not for Her | True | By Enid Nemy | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/us-representation-increased.html | U.S. Representation Increased | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/iran-moves-to-assume-major-role-in-the-persian-gulf.html | Iran Moves to Assume Major Role in the Persian Gulf | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/bonns-bank-rate-lowered-to-65-halfpoint-decline-follows-drops-in-us.html | BONN'S BANK RATE LOWERED TO 6.5% | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/canadiens-hand-seals-51-lacing.html | CANADIENS HAND SEALS 5â€¦â€“â€“1 LACING | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/black-musicians-issue-challenge-losers-in-rights-case-seek-to-test.html | BLACK MUSICIANS ISSUE CHALLENGE | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/ky-is-in-colorado-to-visit-academy.html | KY IS IN COLORADO TO VISIT ACADEMY | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/dartmouth-has-four-good-reasons-to-defeat-penn.html | Dartmouth Has Four Good Reasons to Defeat Penn | True | By Deane McGowen | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/drug-education-bill-voted.html | Drug Education Bill Voted | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/italian-line-intends-to-quit-atlantic-run-italian-line-planning-to.html | Italian Line Intends To Quit Atlantic Run | True | By Werner Bamberger | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mexican-curio-market-burns.html | Mexican Curio Market Burns | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/harold-munger-80-architect-55-years.html | HAROLD MUNGER, 80, ARCHITECT 55 YEARS | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/author-accused-of-slaying-soldier-in-tennessee-novelist-jesse-hill.html | Author Accused of Slaying Soldier in Tennessee | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/record-soviet-cotton-crop.html | Record Soviet Cotton Crop | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/winners-cards-are-proving-to-be-aces.html | Winner's Cards Are Proving to Be Aces | True | By William N. Wallace | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/stretchrunners-show-way-aqueduct-sprint-to-care-package-distance.html | Stretch…Â‚Ä,Â°Runners Show Way | True | By Steve Cady | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/4-black-players-dropped-from-okla-state-quintet.html | 4 Black Players Dropped from Okla. State Quintet | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/disease-increases-in-pakistani-area-swept-by-cyclone-cholera-and.html | DISEASE INCREASES IN PAKISTANI AREA SWEPT BY CYCLONE | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/witnesses-back-mylai-sergeant-3-testify-they-didnt-see-mitchell-at.html | WITNESSES BACK MYLAI SERGEANT | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/tougher-air-code-proposed-by-city-polluters-fines-would-rise-400.html | TOUGHER AIR CODE PROPOSED BY CITY | True | By David Bird | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/aide-says-trades-cited-in-inquiry-cell-witness-also-hints-jury-asks.html | AIDE SAYS TRADES CITED IN INQUIRY | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/nixon-wish-list-set-for-congress.html | NIXON …€šÂ‚Ä,Â°WISH LIST…€šÂ‚Ä,Â´ SET FOR CONGRESS | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/james-w-brown-is-dead-at-68-exhead-of-editor-publisher.html | James W. Brown Is Dead at 68; Ex…Â‚Ä,Â°Head of Editor & Publisher | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/reed-aggravates-leftknee-injury.html | REED AGGRAVATES LEFT…€šÂ‚Ä,Â°KNEE INJURY | True | By Thomas Rogers | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mihajlovs-mother-in-italy-wants-to-visit-kin-in-us.html | Mihajlov's Mother in Italy; Wants to Visit Kin in U.S. | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/judge-curbs-alabama-on-ouster-over-hair.html | Judge Curbs Alabama On Ouster Over Hair | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/thomas-gifford-74-dies-fisherman-held-24-records.html | Thomas Gifford, 74, Dies; Fisherman Held 24 Records | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/with-sleuth-another-shaffer-catches-public-eye.html | With …€šÂ‚Ä,Â°Sleuth,…€šÂ‚Ä,Â´ Another Shaffer Catches Public Eye | True | By Mel Gussow | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/the-barbershop-has-truly-come-very-long-way.html | The Barbershop Has Truly Come Very Long Way | True | By Angela Taylor | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/advertising-keyes-martin-shining-at-25.html | Advertising: Keyes, Martin Shining at 25 | True | By Philip H. Dougherty | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/sanitation-talk-is-held-in-public-part-of-contract-negotiation-with.html | SANITATION TALK IS HELD IN PUBLIC | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/carter-in-brooklyn-is-charged-with-using-fake-damp-tickets.html | Carter in Brooklyn Is Charged With Using Fake Damp Tickets | True | By Robert E. Tomasson | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/luna-17-on-the-moon.html | Luna 17 on the Moon | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/coach-unruffled-by-6game-streak-he-takes-winning-in-stride-and-says.html | COACH UNRUFFLED BY 6…Â‚Ä,Â°GAME STREAK | True | By Murray Chass | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/psychiatrist-urges-brain-tests-for-suspects-in-violent-crimes.html | Psychiatrist Urges Brain Tests for Suspects in Violent Crimes | True | By John Noble Wilford Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/egypts-premier-picks-4-deputies-7-of-32-ministers-dropped-as-he.html | EGYPT'S PREMIER PICKS 4 DEPUTIES | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/cbs-gives-reasoner-show-to-morley-safer-london-chief.html | C.B.S. Gives Reasoner Show To Morley Safer, London Chief | True | By George Gent | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/westinghouse-gets-order.html | Westinghouse Gets Order | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/arms-parley-in-helsinki-marks-first-anniversary.html | Arms Parley in Helsinki Marks First Anniversary | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/cocacola-usa-to-get-new-president-on-jan-1.html | Coca…€šÂ‚Ä,Â°Cola USA to Get New President on Jan. 1 | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/administration-move-confirmed.html | Administration Move Confirmed | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/us-officials-say-soviet-has-given-assurances-that-nuclear-arms-will.html | U.S. Officials Say Soviet Has Given Assurances That Nuclear Arms Will Be Kept Out of Hemisphere | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/admiration-not-surprise.html | Admiration, Not Surprise | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/senate-approves-compromise-bill-on-safety-in-jobs-823-vote-sends-to.html | SENATE APPROVES COMPROMISE BILL ON SAFETY IN JOBS | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/books-of-the-times-just-who-is-a-war-criminal.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/jersey-indictments-were-delayed-until-after-vote.html | Jersey Indictments Were Delayed Until After Vote | True | By Martin Arnold Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/harvard-in-front-603.html | Harvard In Front, 6â€¦Ã‚Â°0 | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/columbia-gains-in-ncaa-soccer-lions-victors-over-buffalo-in-4th.html | COLUMBIA GAINS IN N.C.A.A. SOCCER | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/canadian-trade-surplus-up.html | Canadian Trade Surplus Up | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/pistons-suffer-6th-loss-in-row.html | PISTONS SUFFER 6TH LOSS IN ROW | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/gonzales-beats-smith-on-tiebreakers.html | Gonzales Beats Smith on Tiebreakers | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/magnavox-seeks-lasalledeitch-shareexchange-acquisition-is-agreed-in.html | MAGNAVOX SEEKS LASALLEâ€¦Ã‚Â°DEITCH | True | By Alexander R. Hammer | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/theater-on-young-love.html | Theater: On Young Love | True | Mel Gussow. | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/cholera-cases-in-gaza-strip.html | Cholera Cases in Gaza Strip | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/nixon-backs-move-to-substitute-importrestricting-trade-bill.html | Nixon Backs Move to Substitute Importâ€¦Ã‚Â°Restricting Trade Bill | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/sentenced-for-fraud.html | Sentenced for Fraud | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/citys-poverty-chief-says-police-delay-inquiry-into-beating.html | City's Poverty Chief Says Police Delay Inquiry Into Beating | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/economy-termed-moving-forward-mccracken-cites-progress-in-curbing.html | ECONOMY TERMED MOVING FORWARD | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/crackdown-on-jersey-graft.html | Crackdown on Jersey Graft | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/us-lunar-vehicle-will-be-mandriven.html | U.S. Lunar Vehicle Will Be Manâ€¦Ã‚Â°Driven | True | By Walter Sullivan Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/laird-confirms-that-rise-in-defense-budget-is-likely-laird-confirms.html | Laird Confirms That Rise In Defense Budget Is Likely | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/late-rally-cuts-losses-in-grain-short-covering-is-evident-as-prices.html | LATE RALLY CUTS LOSSES IN GRAIN | True | By James J. Nagle | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/house-backs-jobtraining-bill-giving-states-and-cities-control.html | House Backs Jobâ€¦Ã‚Â°Training Bill Giving States and Cities Control | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/un-seeks-action-against-rhodesia-security-council-calls-for-end-of.html | U.N. SEEKS ACTION AGAINST RHODESIA | True | By Sam Pope Brewer Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/congress-assured-on-failed-houses-big-board-says-it-will-pay-firms.html | CONGRESS ASSURED ON FAILED HOUSES | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mrs-nan-ickeringill-callahan-married-to-oswald-f-richards.html | Mrs. Nan Ickeringill Callahan Married to Oswald F. Richards | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/treasury-plans-a-sale-of-21billion-strip.html | Treasury Plans a Sale Of $2.1â€¦Ã‚Â°Billion â€¦Ã‚Â°Stripâ€¦Ã‚Â° | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/grand-jury-clears-patrolman-in-slaying-of-diseased-vagrant.html | Grand Jury Clears Patrolman in Slaying of Diseased Vagrant | True | By Richard Severo | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/s-s-kresge-earnings-and-sales-rise.html | S. S. Kresge Earnings and Sales Rise | True | By Clare M. Reckert | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/stock-exchange-chief-asks-an-end-to-fixed-fees-stock-exchanges.html | Stock Exchange Chief Asks an End to Fixed Fees | True | By Terry Robards | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/police-arrest-32-at-squatter-site-protesters-back-3-in-illegal.html | POLICE ARREST 32 AT SQUATTER SITE | True | By Joseph P. Fried | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/brown-beats-middlebury.html | Brown Beats Middlebury | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/dumping-charged-on-specialty-steel.html | â€¦Ã‚Â°DUMPINGâ€¦Ã‚Â´ CHARGED ON SPECIALTY STEEL | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/chemicals-prices-described-as-weak.html | CHEMICALS PRICES DESCRIBED AS WEAK | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/grenade-thrown-in-phompenh.html | Grenade Thrown in Pnompenh | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mrs-albert-morehead.html | MRS. ALBERT MOREHEAD | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/rally-technical-on-london-board.html | RALLY TECHNICAL ON LONDON BOARD | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/market-place-exchange-critic-seeks-reforms.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/israel-eases-curb-on-report-of-talks.html | ISRAEL EASES CURB ON REPORT OF TALKS | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/china-a-new-us-move-legalistic-tactic-in-united-nations-blocks.html | China: A New U.S. Move | True | By Jerome Alan Cohen | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/auto-industry-changing-strategy-opens-counterattack-on.html | Auto Industry, Changing Strategy, Opens Counterattack on Environmental and Consumer Movement | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/a-rockefeller-fails-at-oxford.html | A Rockefeller Fails at Oxford | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/kennedy-wont-seek-shift-to-foreign-relations-panel.html | Kennedy Won't Seek Shift To Foreign Relations Panel | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/loan-board-weighs-billjeâ€¦Ã‚Â°paying-curbs.html | LOAN BOARD WEIGHS BILLâ€¦Ã‚Â°PAYING CURBS | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/us-is-urged-to-keep-trade-liberal-3-nations-appeal-to-us-on-trade.html | U.S. Is Urged to Keep Trade Liberal | True | By Gerd Wilcke | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/an-okinawa-taiwan-deal-foreign-affairs.html | An Okinawaâ€šÃ„Â®Taiwan Deal? | True | By C. L. Sulzberger | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/letters-to-the-editor.html | Letters to the Editor | True | PAUL DE HEVESY Hove, Sussex, England, Nov. 11, 1970 | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/fbi-head-scored-by-ramsey-clark-hoover-held-ideological-justice.html | F.B.I. HEAD SCORED BY RAMSEY CLARK | True | By Francis X. Clines | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/campaign-aid-for-domestics.html | Campaign Aid for Domestics | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/warsawbonn-treaty-reflects-a-change-in-west-germans-views.html | Warsawâ€šÃ„Â®Bonn Treaty Reflects a Change in West Germans' Views | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/fifth-ave-office-is-opened-by-czechoslovak-airlines.html | Fifth Ave. Office Is Opened By Czechoslovak Airlines | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mrs-ault-is-bride-of-zoot-sims.html | Mrs. Ault Is Bride of Zoot Sims | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/faa-rejected-airport-pleas-for-devices-to-assist-landings.html | F. A. A. Rejected Airport Plea For Devices to Assist Landings | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/irelands-banks-reopen-to-a-mild-reception.html | Ireland's Banks Reopen To a Mild Reception | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/major-tennis-tourneys-decide-to-bargain-with-contract-pros.html | Major Tennis Tourneys Decide To Bargain With Contract Pros | True | By Fred Tupper Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/doy-autonomia-unit-will-gain-at-dinner.html | Doy-autonomia Unit Will Gain at Dinner | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/the-survivors-on-devastated-island-wait-for-food-water-and-medicine.html | The Survivors on Devastated Island Wait for Food, Water and Medicine | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/6th-round-finished-fischer-still-leads.html | 6TH ROUND FINISHED, FISCHER STILL LEADS | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/longhorns-reject-long-hair.html | Longhorns Reject Long Hair | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/approval-of-tax-on-lead-in-gas-doubted-by-mills-mills-doubtful-on.html | Approval of Tax on Lead In Gas Doubted by Mills | True | By William D. Smith | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/thais-plan-pullout-by-72.html | Thais Plan Pullout by '72 | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/west-berlin-mayor-in-us.html | West Berlin Mayor in U.S. | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/vonnegut-has-15-nuggets-of-talent-in-harvard-class-vonnegut.html | Vonnegut Has 15 Nuggets of Talent in Harvard Class | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/chamberlain-buoyed-by-english-cast-portray-s-hamlet-on-nbc.html | Chamberlain, Buoyed by English Cast, Portrays Hamlet on N.B.C. | True | By Jack Gould | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/saigon-reports-seizure-of-huge-ammunition-cache-in-cambodia.html | Saigon Reports Seizure of Huge Ammunition Cache in Cambodia | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/3-men-indicted-in-robbery-of-boxing-fans-in-atlanta.html | 3 Men Indicted in Robbery Of Boxing Fans in Atlanta | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/scale-trial-opens-in-quiet-setting-scale-trial-opens-in-quiet.html | Scale Trial Opens in Quiet Setting | True | By Joseph Lelyveld Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/2-police-inspectors-demoted-in-inquiry-face-trial-today.html | 2 Police Inspectors Demoted in Inquiry Face Trial Today | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/sports-of-the-times-the-heavyweight-championship-fight.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/drug-use-by-employes-up-in-last-2-years-seriousness-of-problem-said.html | Drug Use by Employes Up in Last 2 Years | True | By Thomas W. Ennis | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/amex-issues-lose-early-advances.html | AMEX ISSUES LOSE EARLY ADVANCES | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/principal-named-in-murder-plot-teacher-is-also-indicted-in-long.html | PRINCIPAL NAMED IN MURDER PLOT | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/wiltfang-triumphs-in-toronto-jumpoff.html | WILTFANG TRIUMPHS IN TORONTO JUMPOFF | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/british-naturalist-says-us-is-worlds-biggest-polluter.html | British Naturalist Says U.S. Is World's Biggest Polluter | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/untouchability-persists-despite-40-years-of-opposition.html | Untouchability Persists Despite 40 Years of Opposition | True | By Sydney H. Schanberg Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/us-brief-attacks-gm.html | U.S. Brief Attacks G.M. | True | By John D. Morris Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/libyan-endorses-regime-in-syria-he-hints-egypt-and-sudan-back-new.html | LIBYAN ENDORSES REGIME IN SYRIA | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/price-increases-scheduled-at-bethlehem-steel-corp.html | Price Increases Scheduled At Bethlehem Steel Corp. | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/gis-at-korean-dmz-glad-theyre-not-in-vietnam.html | G.I.'s at Korean DMZ Glad They're Not in Vietnam | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/court-restricts-news-subpoenas-declares-government-must-show.html | COURT RESTRICTS NEWS SUBPOENAS | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mobil-lifts-wholesale-price.html | Mobil Lifts Wholesale Price | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/principal-arrested-in-school-trespass.html | PRINCIPAL ARRESTED IN SCHOOL TRESPASS | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/egyptian-firing-at-jets-reported-gunners-said-to-have-shot-at.html | EGYPTIAN FIRING AT JETS REPORTED | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/italys-schools-in-disarray-students-protest-crowding.html | Italy's Schools in Disarray; Students Protest Crowding | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/20-indicted-here-in-smuggling-cocaine-from-south-america.html | 20 Indicted Here in Smuggling Cocaine From South America | True | By Morris Kaplan | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/excerpts-from-correction-boards-report-on-the-death-of-a-citizen.html | Excerpts From Correction Board's Report on the â€šÃ„Â´Death of a Citizen, Julio Roldanâ€šÃ„Â¸ | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/hom-beats-soutar-to-take-mercury-open-bowling-title.html | Horn Beats Soutar to Take Mercury Open Bowling Title | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/un-agencies-plan-aid.html | U.N. Agencies Plan Aid | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/notre-dame-game-on-tv.html | Notre Dame Game on TV | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/preventable-violence.html | Preventable Violence | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/antioch-church-sets-victory-day.html | Antioch Church Sets â€šÃ„Â´Victory Dayâ€šÃ„Â¸ | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/through-the-wringer.html | Through the Wringer | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/big-board-stocks-are-up-narrowly.html | BIG BOARD STOCKS ARE UP NARROWLY | True | By Robert Walker | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/william-campbell-jr.html | WILLIAM CAMPBELL JR. | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/8wheel-soviet-vehicle-maneuvers-on-moon-unmanned-craft-is.html | 8â€šÃ„Â´Wheel Soviet Vehicle Maneuvers on Moon | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/negotiators-seek-to-avoid-taxi-strike.html | Negotiators Seek to Avoid Taxi Strike | True | By Damon Stetson | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/first-elected-governor-wins-virgin-islands-runoff.html | First Elected Governor Wins Virgin Islands Runoff | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/irving-warshaw-75-law-partner-here.html | IRVING WARSHAW, 75, LAW PARTNER HERE | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/teachers-ratify-pact.html | Teachers Ratify Pact | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/nato-chief-opposes-a-cut-in-us-troops.html | NATO CHIEF OPPOSES A CUT IN U.S. TROOPS | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/two-writers-win-awards.html | Two Writers Win Awards | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/champi0n-rated-harder-puncher-expected-to-have-15pound-edge-in.html | CHAMPION RATED HARDER PUNCHER | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/martina-arroyo-in-title-role-leads-well-sung-aida-at-met.html | Martina Arroyo in Title Role Leads Well Sung â€šÃ„Â´Aidaâ€šÃ„Â¸ at Met | True | By Raymond Ericson | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/thurmond-gets-apologies.html | Thurmond Gets Apologies | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/china-a-french-eyewitness.html | China: A French Eyewitness | True | By M. Couve de Murville | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/john-a-hall.html | JOHN A. HALL | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/judge-bars-tapes-in-panther-trial-murtagh-rules-recordings-by.html | JUDGE BARS TAPES IN PANTHER TRIAL | True | By Edith Evans Asbury | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/garden-corps-chief-takes-role-in-unit-of-transation.html | Garden Corp.'s Chief Takes Role in Unit of Transation | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/house-panel-opens-obscenity-hearing.html | HOUSE PANEL OPENS OBSCENITY HEARING | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/sylvania-electric-contract.html | Sylvania Electric Contract | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/un-debate-on-issue-of-china-continuing.html | U.N. DEBATE ON ISSUE OF CHINA CONTINUING | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/rising-use-of-lsd-worries-the-navy-investigator-tells-house-unit-of.html | RISING USE OF LSD WORRIES THE NAVY | True | By Felix Belair Jr. Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/pan-am-names-official.html | Pan Am Names Official | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/at-trios-rehearsal-tones-of-debate.html | At Trio's Rehearsal, Tones of Debate | True | By Donal Henahan | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/stewart-and-revson-shift-to-other-cars.html | Stewart and Revson Shift to Other Cars | True | By Bill Braddock | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/girl-marches-3-miles-with-flag-for-reprieve.html | Girl Marches 3 Miles With Flag for Reprieve | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/phone-rise-asked-on-long-distance-request-for-a-6-increase-would.html | PHONE RISE ASKED ON LONG DISTANCE | True | By Christopher Lydon Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/three-in-rock-group-seized.html | Three in Rock Group Seized | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/nuptials-held-for-betsy-ross-and-herbert-george-kramer.html | Nuptials Held for Betsy Ross And Herbert George Kramer | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/senate-democrats-woo-gop-votes-to-override-nixons-tv-spending-veto.html | Senate Democrats Woo G.O.P. Votes to Override Nixon's TV Spending Veto | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Ddate | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/nixon-pledges-10million-aid-for-storm-victims-in-pakistan.html | Nixon Pledges $10â€‹â€‹â€‹Million Aid For Storm Victims in Pakistan | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/prices-of-bonds-continue-to-rise.html | PRICES OF BONDS CONTINUE TO RISE | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/express-subsidiary-in-goldman-lawsuit.html | EXPRESS SUBSIDIARY IN GOLDMAN LAWSUIT | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mayor-told-of-danger-in-the-crowded-bronx-jail.html | Mayor Told of â€‹â€‹Dangerâ€‹â€‹Â´ In the Crowded Bronx Jail | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/angela-davis-is-arraigned-under-new-warrant-here.html | Angela Davis Is Arraigned Under New Warrant Here | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/texan-to-see-hanoi-official.html | Texan to See Hanoi Official | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/breakthrough-on-job-safety.html | Breakthrough on Job Safety | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/mackell-backs-an-exdetective-who-had-to-quit-to-study-law.html | Mackell Backs an Exâ€‹â€‹Â´Detective Who Had to Quit to Study Law | True | By Alfred E. Clark | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/article-2-no-title.html | Article 2 â€‹â€‹Â´â€‹â€‹Â´ No Title | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/the-politicized-atlantic-salmon.html | The Politicized Atlantic Salmon | True | By Anthony Netboy | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/seniority-under-attack.html | Seniority Under Attack | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/un-adopts-pact-on-seabed-arms-ban-on-nuclear-weapons-outside-12mile.html | U.N. ADOPTS PACT ON SEABED ARMS | True | By Kathleen Teltsch Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/city-ballet-opens-stay-with-bugaku-ritual-of-wedding.html | City Ballet Opens Stay With â€‹â€‹Â´Bugaku,â€‹â€‹Â´ Ritual of Wedding | True | By Anna Kisselgoff | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/380-school-buses-remain-idle-in-city-in-dispute-on-price.html | 380 School Buses Remain Idle in City In Dispute on Price | True | By Frank J. Prial | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/theater-amphitryon.html | Theater: â€‹â€‹Â´Amphitryonâ€‹â€‹Â´ | True | By Howard Thompson | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/rangers-on-coast-for-nights-stand.html | RANGERS ON COAST FOR NIGHT'S STAND | True | By Gerald Eskenazi | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/foreman-fights-kirkman-tonight-10rounder-here-precedes-telecast-of.html | FOREMAN FIGHTS KIRKMAN TONIGHT | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/appeal-set-in-drug-case.html | Appeal Set in Drug Case | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/sister-anthony-marie-63-dies-st-vincents-hospital-director.html | Sister Anthony Marie, 63, Dies; St. Vincent's Hospital Director | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/ousted-pediatrician-arnold-b-einhorn.html | Ousted Pediatrician | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/industry-output-down-in-october-half-of-sharp-23-decline-is-laid-to.html | INDUSTRY OUTPUT DOWN IN OCTOBER | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/will-the-democrats-be-generous-washington.html | Will the Democrats Be Generous? | True | By James Reston | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/aid-aids-in-arrest-of-bank-suspect-offer-of-a-10000-reward-made-by.html | AID AIDS IN ARREST OF BANK SUSPECT | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/2-brothers-seized-in-robbery-murder.html | 2 BROTHERS SEIZED IN ROBBERYâ€‹â€‹Â´MURDER | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-18 | 1970-11-18 | https://www.nytimes.com/1970/11/18/archives/care-and-red-cross-seek-funds-for-pakistan.html | CARE and Red Cross Seek Funds for Pakistan | True | | 1998-10-21 | RE0000789226 | B00000627240 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/foreman-halts-kirkman-at-041-of-second-round.html | Foreman Halts Kirkman At 0:41 of Second Round | True | By Deane McGowen | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/lets-end-midterm-elections.html | Let's End Midterm Elections | True | By James MacGregor Burns | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/ball-to-mark-corps-180th-year.html | Ball to Mark Corps' 180th Year | True | By Lillian Bellison | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/subways-advertising-elects-new-president.html | Subways Advertising Elects New President | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/article-2-no-title.html | Article 2 â€‹â€‹Â´â€‹â€‹Â´ No Title | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/san-francisco-policemen-rally-to-spur-public-esteem.html | San Francisco Policemen Rally to Spur Public Esteem | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/soviet-says-that-lunar-vehicle-continues-its-research-mission.html | Soviet Says That Lunar Vehicle Continues Its Research Mission | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/statement-at-mitchells-trial-lays-killings-to-calley.html | Statement at Mitchell's Trial Lays Killings to Calley | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/briton-ties-defense-to-tradebloc-talks.html | BRITON TIES DEFENSE TO TRADEâ€‹â€‹Â´BLOC TALKS | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/vitamin-c-called-cold-preventive-pauling-says-large-doses-can-ward.html | VITAMIN C CALLED COLD PREVENTIVE | True | By Sandra Blakeslee Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/babcock-gets-contract.html | Babcock Gets Contract | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/wholesale-prices-of-coffee-reduced-by-big-producers-price-moves-set.html | Wholesale Prices Of Coffee Reduced By Big Producers | True | By Douglas W. Cray | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/new-taxes-needed-soon-city-budget-director-says-new-city-taxes.html | New Taxes Needed Soon, City Budget Director Says | True | By Maurice Carroll | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/polands-border-with-germany-a-1000y-anrold-issue.html | Poland's Border With Germany a 1,000â€šÃ„Ã´Year‚Ã„Ã¢Old Issue | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/taipei-picks-up-a-vote.html | Taipei Picks Up a Vote | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/european-bullion-markets-show-a-drop-in-gold-prices.html | European Bullion Markets Show a Drop in Gold Prices | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/textile-quotas-defended-by-us-aide-trade-policies-are-backed-by.html | Textile Quotas Defended by U.S. Aide; Trade Policies Are Backed by Stans | True | By Philip Shabecoff Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/key-figures-queried-sec-eyes-roles-in-itt-merger.html | Key Figures Queried | True | By Robert J. Cole | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/how-the-skins-pulled-one-out-observer.html | How the 'Skins Pulled One Out | True | By Russell Baker | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/pinter-revives-joyces-joyces-exiles-directs-novelists-only-play-in-london.html | PINTER REVIVES JOYCE'S â€šÃ„Ã»EXILESâ€šÃ„Ã¢ | True | Irving Wardle Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/graham-urges-us-revival.html | Graham Urges U.S. Revival | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/data-from-us-lunar-station-show-a-cold-moon-regularly-bombarded-by.html | Data From U.S. Lunar Station Show a Cold Moon Regularly Bombarded by Meteorites | True | By Harold M. Schmeck Jr. Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/gala-throng-in-fords-for-us-musical-salute.html | Gala Throng in Ford's For U.S. Musical Salute | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/painting-by-lichtenstein-brings-a-record-75000-at-auction.html | Painting by Lichtenstein Brings A Record $75,000 at Auction | True | By Sanka Knox | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/dancers-test-stage-flooring-for-kennedy-center.html | Dancers Test Stage Flooring for Kennedy Center | True | By Anna Kisselgoff | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/airports-lag-on-landing-guides.html | Airports Lag on Landing Guides | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/auto-rally-won-by-swedish-pair-protest-lodged.html | Auto Rally Won By Swedish Pair; Protest Lodged | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/publishers-pledge-funds-to-assist-news-classes.html | Publishers Pledge Funds To Assist News Classes | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/market-declines-on-a-broad-front-dow-index-ends-at-75424-down-623-7.html | MARKET DECLINES ON A BROAD FRONT | True | By Leonard Sloane | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/tough-city-traffic-chief-frederick-peter-kowsky.html | Tough City Traffic Chief | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/man-indicted-in-girls-murder-is-freed-as-another-is-seized.html | Man Indicted in Girl's Murder Is Freed as Another Is Seized | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/seizures-of-drugs-rise.html | Seizures of Drugs Rise | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/polishwest-german-pact-is-initialed-by-ministers-polishwest-german.html | Polishâ€šÃ„Ã¢West German Pact Is Initialed by Ministers | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/irene-gubrud-sings-a-taxing-program-as-debut-recital.html | Irene Gubrud Sings A Taxing Program As Debut Recital | True | By Allen Hughes | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/monzon-to-fight-dec-19.html | Monzon to Fight Dec. 19 | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/television.html | Television | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bank-purchases-lead-credit-markets-bill-sales-pace-extension-of.html | Bank Purchases Lead | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/off-broadway-theater-strike-closes-what-the-butler-saw.html | Off Broadway Theater Strike Closes â€šÃ„Ã»What the Butler Sawâ€šÃ„Ã¢ | True | By Louis Calta | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/gen-walt-cites-lessons-of-war-says-2-things-would-have-shortened.html | GEN. WALT CITES LESSONS OF WAR | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/panel-acts-to-stem-doctor-tax-evasion.html | PANEL ACTS TO STEM DOCTOR TAX EVASION | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/wall-st-shaken-by-haack-speech-industry-leaders-choosing-sides-on.html | WALL ST. SHAKEN BY HAACK SPEECH | True | By Terry Robards | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/yugoslav-official-resigns.html | Yugoslav Official Resigns | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/charter-new-york-seeks-upstate-bank.html | CHARTER NEW YORK SEEKS UPSTATE BANK | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/hudson-hopes-long-workouts-will-prove-short-cut-to-victory.html | Hudson Hopes Long Workouts Will Prove Short Cut to Victory | True | By Michael Strauss Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bull-runs-amok-injuring-nurse-in-medical-building.html | Bull Runs Amok, Injuring Nurse in Medical Building | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/amish-tax-relief-voted.html | Amish Tax Relief Voted | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/kapp-will-oppose-jets-first-time-return-of-sellers-montler-garrett.html | KAPP WILL OPPOSE JETS FIRST TIME | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/moscows-envoy-meets-with-chou-peking-talk-viewed-as-sign-of.html | MOSCOW'S ENVOY MEETS WITH CHOU | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bullets-triumph-11198.html | Bullets Triumph, 111â€šÃ„Ã¢98 | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/long-island-gi-killed.html | Long Island G.I. Killed | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/steer-futures-raised-in-size-contract-changes-planned-on-units-and.html | STEER FUTURES RAISED IN SIZE | True | By James J. Nagle | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/latest-nfl-casualty-report-40-players-are-out-for-season.html | Latest N. F. L. Casualty Report: 40 Players Are Out for Season | True | By William N. Wallace | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bishops-hail-ties-with-jews-in-us-collaboration-described-as.html | BISHOPS HAIL TIES WITH JEWS IN U.S. | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/mrs-cv-hickox-wife-of-banker-74.html | MRS. C. V. HICKOX, WIFE OF BANKER, 74 | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/20-countries-send-aid.html | 20 Countries Send Aid | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/lords-aide-wont-amplify-on-roldan-murder-charge.html | Lords Aide Won't Amplify On Roldan Murder Charge | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/christopher-pell-to-wed-janet-alexander-jan-9.html | Christopher Pell to Wed Janet Alexander Jan. 9 | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/professor-urges-national-censors-to-monitor-smut.html | Professor Urges National Censors To Monitor Smut | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/new-plan-laid-to-dayan.html | New Plan Laid to Dayan | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/new-duo-excels-at-city-ballet-verdy-and-tomasson-dance-tchaikovsky.html | NEW DUO EXCELS AT CITY BALLET | True | Anna Kisselgoff | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/cosmos-378-launched.html | Cosmos 378 Launched | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/retirement-costs-of-city-and-state-top-industrys.html | Retirement Costs of City and State Top Industry's | True | By Peter Kihss | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/montclair-state-takes-bid-to-rockne-bowl-on-nov-28.html | Montclair State Takes Bid To Rockne Bowl on Nov. 28 | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/music-copland-tribute.html | Music: Copland Tribute | True | By Donal Henahan | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/andrei-upit-is-dead-latvian-author-93.html | ANDREI UPIT IS DEAD; LATVIAN AUTHOR, 93 | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/800-scientists-ask-senators-to-reject-tight-security-bill.html | 800 Scientists Ask Senators to Reject Tight Security Bill | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/kretchmer-remains-opposed-to-con-ed-queens-expansion.html | Kretchmer Remains Opposed To Con Ed Queens Expansion | True | By David Bird | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/liberty-and-safety.html | Liberty and Safety | True | By Ramsey Clark | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/polarized-city-the-tombs-.html | Polarized City: The Tombs â€šÃ„Â¶ | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/coast-park-worker-seized-in-arson-tied-to-overtime.html | Coast Park Worker Seized In Arson Tied to Overtime | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/li-lab-operates-new-atom-device-beam-successfully-projected-through.html | L.I. LAB OPERATES NEW ATOM DEVICE | True | By Nancy Hicks Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/ky-greets-south-vietnamese-at-kansas-army-college.html | Ky Greets South Vietnamese At Kansas Army College | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/gramco-custodian-gets-writ-on-bank.html | GRAMCO CUSTODIAN GETS WRIT ON BANK | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/white-house-said-to-regret-naming-some-to-unrest-unit.html | White House Said to Regret Naming Some to Unrest Unit | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/city-planners-back-41million-new-jail.html | City Planners Back $41â€šÃ„Â*Million New Jail | True | By Edward C. Burks | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/the-natural-look-they-say-no.html | The Natural Look? They Say No | True | By Angela Taylor | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/secretary-of-commerce-however-is-quiet-on-import-bill-trade.html | Secretary of Commerce, However, Is Quiet on Import Bill | True | By Gerd Wilcke | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/frazier-avoids-speculation-on-eventual-showdown-with-ali.html | Frazier Avoids Speculation on Eventual Showdown With Ali | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/israel-readmitting-some-ousted-palestinian-leaders.html | Israel Readmitting Some Ousted Palestinian Leaders | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/pros-set-back-condors-floridians-top-squires.html | Pros Set Back Condors; Floridians Top Squires | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/inflation-in-yugoslavia.html | Inflation in Yugoslavia | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/us-considers-bases-in-the-indian-ocean.html | U.S. CONSIDERS BASES IN THE INDIAN OCEAN | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/police-kill-man-in-queens-holdup-volunteer-plainclothes-men-wound-3.html | POLICE KILL MAN IN QUEENS HOLDUI | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/5-die-as-2-planes-collide-over-airport-in-louisiana.html | 5 Die as 2 Planes Collide Over Airport in Louisiana | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/colonels-rally-to-win.html | Colonels Rally to Win | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/fuel-oil-outlook-held-hopeful-outlook-on-fuel-is-held-hopeful.html | Fuel Oil Outlook Held Hopeful | True | By William D. Smith | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/taxi-premiums-termed-illegal-hack-bureau-scores-fee-of.html | TAXI â€šÃ„Â*PREMIUMSâ€šÃ„Â´ TERMED ILLEGAL | True | By Richard Phalon | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/stage-castro-complex-comedy-at-the-stairway-analyzes-a-crush.html | Stage: â€šÃ„Â*Castro Complexâ€šÃ„Â´ | True | By Mel Gussow | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/mr-haack-speaks-out.html | Mr. Haack Speaks Out | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/white-sox-sign-herrmann.html | White Sox Sign Herrmann | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/critical-failure-at-the-un.html | â€šÃ„Â²Critical Failureâ€šÃ„Â´ at the U.N. | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/ellington-to-aid-show.html | Ellington to Aid Show | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/catholic-schools-get-aid-on-drugs.html | CATHOLIC SCHOOLS GET AID ON DRUGS | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/peter-woodbury-71-us-appeals-judge.html | PETER WOODBURY, 71, U.S. APPEALS JUDGE | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/labor-official-honored.html | Labor Official Honored | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/charles-monica-67-dies-mayor-of-valley-stream.html | Charles Monica, 67, Dies; Mayor of Valley Stream | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/mccormack-thanked-by-house-democrats.html | McCormack Thanked By House Democrats | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/prices-drop-sharply-on-london-stock-exchange.html | Prices Drop Sharply on London Stock Exchange | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/nba-increases-playoff-money-raises-total-to-700000-alters.html | N.B.A. INCREASES PLAYOFF MONEY | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/nixon-asks-a-rise-in-cambodian-aid-285million-total-sought-a-66fold.html | NIXON ASKS A RISE IN CAMBODIAN AID | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/3-judges-order-wisconsin-not-to-punish-abortionists.html | 3 Judges Order Wisconsin Not to Punish Abortionists | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/lone-tenant-makes-city-provide-water-lone-tenant-wins-water.html | Lone Tenant Makes City Provide Water | True | By Robert E. Tomasson | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bronx-zoo-given-two-kangaroos.html | Bronx Zoo Given Two Kangaroos | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bronx-heater-starts-fire.html | Bronx Heater Starts Fire | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/hart-prods-nixon-on-environment-act.html | Hart Prods Nixon on Environment Act | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/those-black-diamonds-called-truffles.html | Those â€šÃ„Â²Black Diamondsâ€šÃ„Â´ Called Truffles | True | By Craig Claiborne Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/city-principals-bid-state-look-into-scribners-acts.html | City Principals Bid State Look Into Scribner's Acts | True | By Leonard Buder | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/fund-for-aid-set-up.html | Fund for Aid Set Up | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/heart-association-installs.html | Heart Association Installs | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/former-teacher-named-head-of-state-in-syria-by-new-leaders.html | Former Teacher Named Head of State in Syria by New Leaders | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/awards-luncheon-for-heart-group.html | Awards Luncheon For Heart Group | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/panther-trial-tapes-to-be-reviewed.html | Panther Trial Tapes To Be Reviewed | True | By Edith Evans Asbury | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/apple-output-is-up.html | Apple Output Is UP | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/new-power-struggles-roil-chinatowns-future-new-power-struggles-roil.html | New Power Struggles Roil Chinatown's Future | True | By Murray Schumach | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/cloudseeding-time-again.html | Cloudâ€šÃ„Â´Seeding Time Again | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/grenade-kills-nine-at-movie-in-vietnam.html | GRENADE KILLS NINE AT MOVIE IN VIETNAM | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/safety-officials-assail-accord-by-coal-company-and-widows.html | Safety Officials Assail Accord By Coal Company and Widows | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/car-explodes-4-die-in-brooklyn-crash.html | CAR EXPLODES, 4 DIE IN BROOKLYN CRASH | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/minorities-gain-in-network-jobs-human-rights-agency-aide-links-rise.html | MINORITIES GAIN IN NETWORK JOBS | True | By Fred Ferretti | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/papers-spurn-arbitration.html | Papers Spurn Arbitration | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/gilbert-conducts-concert-by-orchestral-association.html | Gilbert Conducts Concert by Orchestral Association | True | By Harold C. Schonberg | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/rights-commission-investigating-removal-of-pediatrics-chief-at.html | Rights Commission Investigating Removal of Pediatrics Chief at Lincoln Hospital | True | By John Sibley | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/john-halpin.html | JOHN HALPIN | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/astronaut-says-earth-is-in-need-of-protection-from-inhabitants.html | Astronaut Says Earth Is in Need Of Protection From Inhabitants | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/armco-steel-announces-expansion-of-coal-mining.html | Armco Steel Announces Expansion of Coal Mining | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/rev-edgar-r-smothers-82-studied-christian-origins.html | Rev. Edgar R. Smothers, 82; Studied Christian Origins | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/two-reach-top-of-el-capitan-scaling-3000foot-wall-in-27-days-2.html | Two Reach Top of El Capitan, Scaling 3,000â€šÃ„Â´Foot Wall in 27 Days | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/4million-in-aid-to-public-tv-allocated-by-ford-foundation.html | $4â€šÃ„Â´Million in Aid to Public TV Allocated by Ford Foundation | True | By George Gent | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/market-place-a-wall-streeter-becomes-bullish.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/wedding-is-held-for-mrs-marion-and-paul-hicks.html | Wedding Is Held For Mrs. Marion And Paul Hicks | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/chess-tals-brilliant-combinations-continue-to-attract-notice.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/hancock-life-seeks-to-sell-annuities.html | HANCOCK LIFE SEEKS TO SELL ANNUITIES | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/forestry-service-scored-on-timber-conservation.html | Forestry Service Scored On Timber Conservation | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/western-is-sought-companies-take-merger-actions.html | Western Is Sought | True | By Alexander R. Hammer | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/foe-said-to-send-more-men-south-us-officials-report-hanoi-has.html | FOE SAID TO SEND MORE MEN SOUTH | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/ali-says-frazier-cant-move-fast-derides-victory-over-foster-after.html | ALI SAYS FRAZIER CANT MOVE FAST | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/how-the-big-3-settled-on-odernesse.html | How the Big 3 Settled on Oderâ€™Neisse | True | By Theodore Shabad | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/commercial-paper-up.html | Commercial Paper Up | True | By H. Erich Heinemann | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/kits-for-old-peruvian-textiles-modern-frames.html | Kits for Old Peruvian Textiles, Modern Frames | True | By Rita Reif | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/convict-pleads-5th-in-testimony-on-confession-in-slaying-here.html | Convict Pleads 5th in Testimony On â€šÃ„Ã¶Confessionâ€šÃ„Ã¶ in Slaying Here | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/ski-show-back-at-coliseum-today-for-fourday-stand.html | Ski Show Back at Coliseum Today for Fourâ€šÃ„Ã¶Day Stand | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/elinor-ross-sings-tosca-role-at-met.html | ELINOR ROSS SINGS TOSCA ROLE AT MET | True | Raymond Ericson. | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/world-ort-union-elects.html | World ORT Union Elects | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/2-dancers-create-cubiculo-program.html | 2 DANCERS CREATE CUBICULO PROGRAM | True | Don McDonagh. | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/eagles-are-planning-surprise-party-for-giants-defensive-shifts-at.html | Eagles Are Planning Surprise Party for Giants | True | By Murray Chass | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/blacks-and-puerto-rican-win-strike-at-nyu-school.html | Blacks and Puerto Rican Win Strike at N.Y.U. School | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/fbi-seizes-28-as-part-of-gambling-ring-controlled-by-organized.html | F.B.I. Seizes 28 as Part of Gambling Ring Controlled by Organized Crime | True | By Martin Arnold | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/easter-seal-group-to-hold-art-show.html | Easter Seal Group To Hold Art Show | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/boston-arena-fans-get-unruly-when-closedcircuit-tv-dies.html | Boston Arena Fans Get Unruly When Closedâ€šÃ„Ã¶Circuit TV Dies | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/nixons-policies-assailed-by-heller.html | NIXON'S POLICIES ASSAILED BY HELLER | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/steel-union-to-ask-substantial-raise.html | STEEL UNION TO ASK â€šÃ„Ã¶SUBSTANTIALâ€šÃ„Ã¶ RAISE | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/dispute-over-pilots.html | Dispute Over Pilots | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/film-famous-rich-nice-looking.html | Film: â€šÃ„Ã¶Famous, Rich â€šÃ„Ã¶ Nice Lookingâ€šÃ„Ã¶ | True | By Vincent Canby | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/76ers-overcome-knicks-113106-as-ailing-knee-keeps-reed-out-of-game.html | 76ers Overcome Knicks, 113â€šÃ„Ã¶106, as Ailing Knee Keeps Reed Out of Game | True | By Sam Goldaper Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/george-scruton-jr.html | GEORGE SCRUTON JR. | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/edaborer-will-direct-public-works-in-nassau.html | Eldâ€šÃ„Ã¶Laborer Will Direct Public Works in Nassau | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/lunar-laser-reflectors-to-track-continent-drift.html | Lunar Laser Reflectors To Track Continent Drift | True | By Walter Sullivan | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/jewish-group-suing-to-block-a-panther-meeting.html | Jewish Group Suing to Block a Panther Meeting | True | By Morris Kaplan | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/grotowski-to-lecture-here.html | Grotowski to Lecture Here | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/janet-fish-heiress-who-turned-to-nursing-as-career-dies-at-87.html | Janet Fish, Heiress Who Turned To Nursing as Career, Dies at 87 | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/shooting-in-amman-continues-2-hours.html | SHOOTING IN AMMAN CONTINUES 2 HOURS | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/mrs-charles-s-mccain-74-widow-of-chase-president.html | Mrs. Charles S. McCain, 74, Widow of Chase President | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/wood-field-and-stream-wild-turkey-in-north-carolina-try-to-be.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bruins-rout-north-stars-84-sabres-72-victors-over-leafs.html | Bruins Rout North Stars, 8â€šÃ„Ã¶4; Sabres 7â€šÃ„Ã¶2 Victors Over Leafs | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/a-32man-cabinet-is-formed-in-egypt.html | A 32â€šÃ„Ã¶MAN CABINET IS FORMED IN EGYPT | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bankruptcy-petition-is-filed-by-sea-host-inc-chain.html | Bankruptcy Petition Is Filed By Sea Host, Inc., Chain | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/stage-rosencrantz-guildenstern.html | Stage: â€šÃ„Ã¶Rosencrantz &Guildensternâ€šÃ„Ã¶ | True | By Clive Barnes | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/flurries-in-currency-markets-reflect-overseas-dollar-flow.html | Flurries in Currency Markets Reflect Overseas Dollar Flow | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/senate-to-vote-on-monday-on-upsetting-nixon-tv-veto.html | Senate to Vote on Monday On Upsetting Nixon TV Veto | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/taylor-tops-emerson-gorman-bows-in-wembley-tennis-laver-struggles.html | Taylor Tops Emerson, Gorman Bows in Wembley Tennis | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/frazier-stops-foster.html | Frazier Stops Foster | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/rangers-down-kings-53-tie-for-lead-in-east.html | Rangers Down Kings, 5â€šÃ„Ã´3, Tie for Lead in East | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/eban-meets-with-rogers-hints-he-seeks-pledges.html | Eban Meets With Rogers, Hints He Seeks Pledges | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/jury-takes-up-blackball-issue-in-nfl-inquiry.html | Jury Takes Up â€šÃ„Ã²Blackballâ€šÃ„Ã´ Issue In N.F.L. Inquiry | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bill-to-restrict-imports-survives-3-tests-in-house-foes-of.html | BILL TO RESTRICT IMPORTS SURVIVES 3 TESTS IN HOUSE | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/fischer-in-jeopardy-in-chess-playoffs.html | FISCHER IN JEOPARDY IN CHESS PLAYOFFS | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/nixon-opposes-a-car-pollution-deadline.html | Nixon Opposes a Car Pollution Deadline | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/nixon-reported-planning-major-changes-in-cabinet-hickel-kennedy-and.html | Nixon Reported Planning Major Changes in Cabinet | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/19-turned-down-for-seale-jury-selection-in-2d-day-still-fails-to.html | 19 TURNED DOWN FOR SEALE JURY | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/justice-schweitzer-being-investigated-justice-schweitzer-under.html | Justice Schweitzer Being Investigated | True | By Nicholas Gage | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/tax-evasion-in-italy-is-put-at-8billion.html | TAX EVASION IN ITALY IS PUT AT $4â€šÃ„Ã´BILLION | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/calvin-coolidges-revenge-in-the-nation.html | Calvin Coolidge's Revenge | True | By Tom Wicker | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/mercury-dumpers-told-to-get-permits-from-army-engineers.html | Mercury Dumpers Told to Get Permits From Army Engineers | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/javits-asks-congress-to-support-a-new-china-policy.html | Javits Asks Congress to Support a â€šÃ„Ã²Newâ€šÃ„Ã´ China Policy | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/lunation-aqueduct-victor-as-cold-comfort-is-disqualified-favorite.html | Lunation Aqueduct Victor as Cold Comfort Is Disqualified | True | By Joe Nichols | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/chinas-factories-mind-the-children.html | China's Factories Mind the Children | True | By Norman Webster Copyright 1970 The Globe and Mall | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/kenny-and-others-plead-not-guilty-12-in-jersey-extortion-case.html | KENNY AND OTHERS PLEAD NOT GUILTY | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/gm-settlement-and-inflation.html | G.M. Settlement and Inflation | True | By Jerry M. Flint Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/zoning-proposal-would-allow-higher-apartment-structures.html | Zoning Proposal Would Allow Higher Apartment Structures | True | By Steven R. Weisman | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bankruptcy-petitions-up.html | Bankruptcy Petitions Up | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/premium-list-mailing-starts-for-westminster-dog-fixture.html | Premium List Mailing Starts For Westminster Dog Fixture | True | By John Rendel | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/crowd-is-second-smallest-at-heavyweight-title-bout.html | Crowd Is Second Smallest At Heavyweight Title Bout | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/school-bus-service-will-resume-today-for-30000-pupils.html | School Bus Service Will Resume Today For 30,000 Pupils | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/stockbroker-group-picks-officers.html | Stockbroker Group Picks Officers | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/degaulle-ms-to-library.html | DeGaulle Ms. to Library | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/part-of-bank-bill-draws-opposition-of-justice-agency.html | Part of Bank Bill Draws Opposition Of Justice Agency | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/gonzales-quits-tourney.html | Gonzales Quits Tourney | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/consumer-groups-seeking-ban-on-8-toys.html | Consumer Groups Seeking Ban on 8 Toys | True | By John D. Morris Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/sports-of-the-times-lore-and-order.html | Sports of The Times | True | By Gerald Eskenazi | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/rockefeller-seeks-added-federal-aid-of-up-to-1billion-rockefeller.html | Rockefeller Seeks Added Federal Aid Of Up to $1â€šÃ„Ã´Billion | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/exgi-says-he-witnessed-slaying-of-unarmed-civilians-at-mylai-but.html | ExÃ¢Ã¢Â€Â‌G.I. Says He Witnessed Slaying of Unarmed Civilians at Mylai but Did Not See Calley | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/ex-and-lincoln-hospital.html | â€šÃ„Â¶ and Lincoln Hospital | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/antipoverty-director-is-accused-of-curbing-legal-services-chief.html | Antipoverty Director Is Accused of Curbing Legal Services Chief | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/the-end-of-civilization-feared-by-biochemist.html | The End of Civilization Feared by Biochemist | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/stocks-on-amex-continue-to-drop-exchange-price-index-shows-dip-of.html | STOCKS ON AMEX CONTINUE TO DROP | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/agriculture-improves.html | Agriculture Improves | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/school-in-harlem-closed-for-week-district-head-orders-action-at.html | SCHOOL IN HARLEM CLOSED FOR WEEK | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/foster-clay-aint-gonna-beat-frazier.html | Foster: â€šÃ„Â¢Clay Ain't Gonna Beat Frazierâ€šÃ„Â¢ | True | By Arthur Daley Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/dunlap-triumphs-with-grand-nouvel-at-toronto-show.html | Dunlap Triumphs With Grand Nouvel At Toronto Show | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/dissidents-score-subways-report-rank-and-file-group-sees-effort-to.html | DISSIDENTS SCORE SUBWAYS REPORT | True | By Edward Hudson | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/murphy-revives-traffic-division.html | MURPHY REVIVES TRAFFIC DIVISION | True | By Linda Charlton | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/both-chinas-oppose-plan.html | Both Chinas Oppose Plan | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/director-of-kirov-ballet-submits-his-resignation.html | Director of Kirov Ballet Submits His Resignation | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/mann-leaving-us-post-for-bank.html | Mann Leaving U.S. Post for Bank | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/books-of-the-times-overtime-at-madison-sq-garden.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/frazier-knocks-out-foster-with-left-hook-at-49-seconds-of-second.html | Frazier Knocks Out Foster With Left Hook at 49 Seconds of Second Round | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/cue-from-the-president.html | Cue From the President | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/bench-is-most-valuable-player.html | Bench Is Most Valuable Player | True | By Joseph Durso | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/marshall-wichita-state-had-ncaa-insurance.html | Marshall, Wichita State Had N.C.A.A. Insurance | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/continental-telephone-raises-profits.html | Continental Telephone Raises Profits | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/ticket-scalpers-put-on-a-big-blitz-at-ohio-state.html | Ticket Scalpers Put On A Big Blitz at Ohio State | True | By Neil Amdur | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/naunton-wayne-69-british-actor-dies.html | NAUNTON WAYNE, 69, BRITISH ACTOR, DIES | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/copter-shortage-balks-cyclone-aid-only-one-now-available-in-east.html | COPTER SHORTAGE BALKS CYCLONE AID | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/james-kennedy.html | JAMES KENNEDY | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/union-and-taxi-industry-work-to-avert-strike-as-deadline-nears.html | Union and Taxi Industry Work to Avert Strike as Deadline Nears | True | By Damon Stetson | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/advertising-dissecting-spot-tv-billings.html | Advertising: Dissecting Spot TV Billings | True | By Philip H. Dougherty | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/williams-j-reilly-business-adviser-director-of-institute-for.html | WILLIAM J. REILLY, BUSINESS ADVISER | True | | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-19 | 1970-11-19 | https://www.nytimes.com/1970/11/19/archives/multiple-murder-causes-lebanese-furor.html | Multiple Murder Causes Lebanese Furor | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789222 | B00000627227 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/chapmans-drive-for-no-200-stalls-harness-reinsman-fails-to-win-in-8.html | CHAPMAN'S DRIVE FOR NO. 200 STALLS | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/books-of-the-times-from-dachau-with-love.html | Books of The Times | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/advertising-credit-card-picking-agency.html | Advertising: Credit Card Picking Agency | True | By Philip H. Dougherty | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/rollcall-vote-in-senate-on-the-farm-measure.html | Rollâ€šÃ„Â¢Call Vote in Senate On the Farm Measure | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/st-paul-doctor-convicted-in-rubella-abortion-case.html | St. Paul Doctor Convicted In Rubella Abortion Case | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/linstock-wins-by-a-nose.html | Linstock Wins by a Nose | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/castro-complex-to-close.html | â€šÃ„Â¢Castro Complexâ€šÃ„Â¢ to Close | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/nixon-to-meet-with-head-of-federal-reserve-board.html | Nixon to Meet With Head Of Federal Reserve Board | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/cambodia-one-inside-story.html | Cambodia: One Inside Story | True | By Charles Mayer | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bargaining-board-warns-city-unions.html | BARGAINING BOARD WARNS CITY, UNIONS | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/nixon-aide-backs-report-on-shifts-ziegler-expects-changes-denials.html | NIXON AIDE BACKS REPORT ON SHIFTS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/lowcost-flights-from-vietnam-due.html | LOWâ€šÃ„Â¢COST FLIGHTS FROM VIETNAM DUE | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/achievement-at-the-un.html | Achievement at the U.N. | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/prices-on-amex-off-for-4th-day-trading-is-light-as-index-declines.html | PRICES ON AMEX OFF FOR 4TH DAY | True | By William D. Smith | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/ivan-modercin-71-exaide-for-yugoslav-information.html | Ivan Modercin, 71, Exâ€šÃ„Â¢Aide For Yugoslav Information | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/gi-denies-seeing-troops-kill-civilians-gi-defendant-denies-seeing.html | G.I. Denies Seeing Troops Kill Civilians | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/nixon-aide-sights-economic-strides-labor-secretary-optimistic-on.html | NIXON AIDE SIGHTS ECONOMIC STRIDES | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/white-house-guest-list-omits-five-democrats.html | White House Guest List Omits Five Democrats | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/israeli-art-works-will-be-sold-here.html | Israeli Art Works Will Be Sold Here | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/sales-show-a-rise.html | Sales Show a Rise | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/air-cargo-thefts-at-kennedy-cited-harbor-chief-asks-house-unit-for.html | AIR CARGO THEFTS AT KENNEDY CITED | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/strongest-typhoon-of-century-kills-at-least-30-in-manila-area.html | Strongest Typhoon of Century Kills at Least 30 in Manila Area | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/senior-vice-president-is-elected-by-pan-am.html | Senior Vice President Is Elected by Pan Am | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/rumors-on-credit-lift-bond-prices-shortterm-issues-remain-strong.html | RUMORS ON CREDIT LIFT BOND PRICES | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/books-of-the-times-yes-cambodia-was-civilized.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/october-fund-purchases.html | October Fund Purchases | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-happy-allen-signs-100000-dodger-pact.html | A â€šÃ„Ã¹Happyâ€šÃ„Ã´ Allen Signs $100,000 Dodger Pact | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/copter-pilots-disgruntled-by-ivebeenthere-medals.html | Copter Pilots Disgruntled by â€šÃ„Ã¹Iveâ€šÃ„Ã´There Medalsâ€šÃ„Ã´ | True | By Robert M. Smith Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bogus-crimson-leaves-harvards-face-red.html | Bogus Crimson Leaves Harvard's Face Red | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/rate-rises-urged-in-saving-power-nixon-aide-asks-incentive-for.html | RATE RISES URGED IN SAVING POWER | True | By Anthony Ripley Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/15-die-in-crash-of-marine-rescue-copter.html | 15 Die in Crash of Marine Rescue Copter | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/cahill-says-rising-relief-costs-may-bring-need-for-new-taxes.html | Cahill Says Rising Relief Costs May Bring Need for New Taxes | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/ouster-of-jhs-13-principal-assailed.html | Ouster of J.H.S. 13 Principal Assailed | True | By Leonard Ruder | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/block-of-rockets-sidelined.html | Block of Rockets Sidelined | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bob-cooper-proves-effective-in-recital.html | BOB COOPER PROVES EFFECTIVE IN RECITAL | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/panel-approves-green-belt-route-to-cut-through-edge-of.html | PANED APPROVES GREENBELT ROUTE | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/canadian-series-tied.html | Canadian Series Tied | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/soviet-moon-craft-scouts-sea-of-rains.html | SOVIET MOON CRAFT SCOUTS SEA OF RAINS | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/state-looks-to-congress-rockefeller-stresses-need-for-us-aid.html | State Looks to Congress | True | By William E. Farrell Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/late-gains-shown-by-grain-futures-recovery-is-made-by-wheat-and.html | LATE GAINS SHOWN BY GRAIN FUTURES | True | By James J. Nagle | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/slum-owners-face-an-increase-of-41-in-fire-insurance.html | Slum Owners Face An Increase of 41% In Fire Insurance | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/taxi-talks-go-on-after-deadline-new-offer-made-union-meeting-on.html | TAXI TALKS GO ON AFTER DEADLINE; NEW OFFER MADE | True | By Damon Stetson | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/stocks-in-london-drift-downward.html | STOCKS IN LONDON DRIFT DOWNWARD | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/short-interest-still-declining-big-board-total-is-lowest-since-may.html | SHORT INTEREST STILL DECLINING | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-professional-radical-reproaches-the-far-left.html | A â€šÃ„Ã¹Professional Radicalâ€šÃ„Ã´ Reproaches the Far Left | True | By Nan Robertson Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/the-politics-of-money.html | The Politics of Money | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/woodall-makes-believers-out-of-jets.html | Woodall Makes Believers Out of Jets | True | By William N. Wallace | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/house-panel-votes-177billion-bill-to-fund-agencies.html | House Panel Votes $17.7â€šÃ„Ã´Billion Bill To Fund Agencies | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/pistons-top-suns-end-loss-streak-rinex-layup-with-4-seconds-left.html | PISTONS TOP SUNS, END LOSS STREAK | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/us-infielder-goes-to-japan.html | U.S. Infielder Goes to Japan | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/hanoi-warns-us-on-aerial-checks-but-bruce-at-talks-insists-flights.html | HANOI WARNS U.S. ON AERIAL CHECKS | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/hoods-robin-wins-cygnet-cup-for-sweep-in-nyyc-cruise.html | Hood's Robin Wins Cygnet Cup For Sweep in N.Y.Y.C. Cruise | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/price-cuts-spread-in-wholesale-coffee.html | Price Cuts Spread In Wholesale Coffee, | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/staub-ready-for-1971.html | Staub Ready for 1971 | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/pedestrian-is-killed-by-bus-after-collision-in-brooklyn.html | Pedestrian Is Killed by Bus After Collision in Brooklyn | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/scientists-create-hormone-that-aids-in-bone-formation-hormone-is.html | Scientists Create HormoneThat Aids In Bone Formation | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/canadiens-turn-back-maple-leafs-51-and-regain-lead-in-east-division.html | Canadiens Turn Back Maple Leafs, 5â€šÃ„Ã¬1, and Regain Lead in East Division | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/wendy-watson-michael-harrah-to-be-married.html | Wendy Watson, Michael Harrah To Be Married | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/most-happy-fella-to-start-tonight-in-rich-coast-pace.html | Most Happy Fella to Start Tonight in Rich Coast Pace | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/theater-the-quintessence-of-beckett-author-meets-actor-jack.html | Theater: The Quintessence of Beckett | True | By Mel Gussow | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/the-presidents-world-report-washington.html | The President's World Report | True | By James Reston | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/scribner-tells-his-critics-he-wont-back-off-or-quit.html | Scribner Tells His Critics He Won't Back Off or Quit | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bikel-will-speak-at-society-of-guardians-luncheon.html | Bikel Will Speak at Society of Guardians Luncheon | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/26-more-are-seized-in-gambling-raids.html | 26 More Are Seized in Gambling Raids | True | By Martin Arnold | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/music-frederic-waldmans-finds-rusica-aeterna-plays-neglected-works.html | Music: Frederic Waldman's Finds | True | By Harold C. Schonberg | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/scrooge-varies-ritual-in-version-at-music-hall.html | 'Scrooge' Varies Ritual In Version at Music Hall | True | By Vincent Canby | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/like-the-tree-of-life-anthropology-sprouts-many-buds-tree-of.html | Like the Tree of Life, Anthropology Sprouts Many Buds | True | By Israel Shenker | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/trinidad-frees-prisoners-state-of-emergency-expires.html | Trinidad Frees Prisoners; State of Emergency Expires | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/to-save-54-trees-paris-discards-parking-lot-plans.html | To Save 54 Trees, Paris Discards Parking Lot Plans | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/richey-defeats-taylor-in-3-sets-gains-wembley-semifinals-gonzales.html | RICHEY DEFEATS TAYLOR IN 3 SETS | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/el-capitan-conquerors-plan-two-climbs-in-71.html | El Capitan Conquerors Plan Two Climbs in '71 | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/dudley-is-named-to-succeed-street-will-assume-duties-on-jan-1-as.html | DUDLEY IS NAMED TO SUCCEED STREIT | True | By Frank J. Prial | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-fantastic-chairman-plays-star-role-at-the-fan-ball.html | A â€šÃ„Ã²Fantastic Chairmanâ€šÃ„Ã´ Plays Star Role at the Fan Ball | True | By Charlotte Curtis | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/california-is-urged-to-double-its-output-of-doctors-and-dentists.html | California Is Urged to Double Its Output of Doctors and Dentists | True | By Lawrence K. Altman | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/f-m-schaefer-will-buy-a-baker-arnold-to-be-acquired-for-a-maximum.html | F. & | True | By Douglas W. Cray | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/wood-field-and-stream-a-tyro-gives-an-expert-a-lesson-in-fishing.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/medals-system-under-study-by-us-many-awarded-though-war-wanes.html | Medals System Under Study by U.S.; Many Awarded Though War Wanes | True | By Iver Peterson Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/1064-pound-tuna-caught.html | 1,064Ââ€žÃ®â€šÃ„Ã´Pound Tuna Caught | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/television.html | Television | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/fischer-still-leads-in-chess-in-spain.html | FISCHER STILL LEADS IN CHESS IN SPAIN | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/marland-presses-schools-post-bid-nixon-nominee-gives-views-on.html | MARLAND PRESSES SCHOOLS POST BID | True | By Marjorie Hunter Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bronx-man-wins-100000-in-drawing-of-state-lottery.html | Bronx Man Wins $100,000 In Drawing of State Lottery | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/3-die-in-crash-of-israelimade-plane.html | 3 Die in Crash of Israeliâ€šÃ„Ã´Made Plane | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/74-gain-reported.html | 7.4% Gain Reported | True | By Herbert Koshetz | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/james-goggins-68-of-liquor-company.html | JAMES GOGGINS, 68, OF LIQUOR COMPANY | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/stage-trio-of-red-horse-animation-la-mama-unit-stages-work-at.html | Stage: Trio of â€šÃ„Ã²Red Horse Animationâ€šÃ„Ã´ | True | By Clive Barnes | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/another-ussoviet-meeting-on-arms-is-held-in-helsinki.html | Another U.Sâ€šÃ„Ã´Soviet Meeting On Arms Is Held in Helsinki | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bostonians-bring-ozawa-as-leader-guest-conductor-at-best-in-brief.html | BOSTONIANS BRING OZAWA AS LEADER | True | By Raymond Ericson | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/head-of-small-business-agency-is-resigning-on-doctors-advice.html | Head of Small Business Agency Is Resigning on Doctor's Advice | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/soviet-party-official-says-the-west-spurs-dissidence.html | Soviet Party Official Says the West Spurs Dissidence | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/3-stamps-mark-un-anniversary.html | 3 Stamps Mark U.N. Anniversary | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/carl-kallgren76-exdean-at-colgate.html | CARL KALLGREN, 76, EXâ€šÃ„Ã´DEAN AT COLGATE | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/us-catholic-bishops-reject-receiving-of-communion-by-hand.html | U.S. Catholic Bishops Reject Receiving of Communion by Hand | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/kid-domino-wins-pace.html | Kid Domino Wins Pace | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/orange-glazed-meat-loaf-for-weekend-chefs.html | Orange Glazed Meat Loaf for Weekend Chefs | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/boozer-reported-set-for-patriots-jet-back-to-join-active-list.html | BOOZER REPORTED SET FOR PATRIOTS | True | By Joseph Durso | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/knicks-lose-to-royals-10698-at-garden-despite-comeback-in-second.html | Knicks Lose to Royals, 106â€“98, at Garden Despite Comeback in Second Half | True | By Thomas Rogers | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/hoffman-potter.html | HOFFMAN POTTER | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/israeli-orthodox-opposing-car-race-set-for-sabbath.html | Israeli Orthodox Opposing Car Race Set for Sabbath | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/4th-shutout-not-in-cards.html | 4th Shutout Not in Cards | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-policepanther-confrontation-ends-peacefully-in-new-orleans.html | A Policeâ€“â€‹Panther Confrontation Ends Peacefully in New Orleans | True | By Roy Reed Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/twa-plans-to-lay-off-1500-to-2000-employes-layoffs-at-twa-may-reach.html | T.W.A. Plans to Lay Off 1,500 to 2,000 Employes | True | BY Gene Smith | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/market-place-making-polluter-pay-for-actions.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/retailing-changes-forecast-by-president-of-bonwit.html | Retailing Changes Forecast by President of Bonwit | True | By Leonard Sloane | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/israels-internal-debate-freed-from-pressure-on-frontiers-her.html | Israel's Internal Debate | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/stage-negotiators-still-far-apart.html | STAGE NEGOTIATORS â€‹STILL FAR APARTâ€‹ | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/syrian-chiefs-act-to-gain-support-demonstration-is-staged-to-win.html | SYRIAN CHIEFS ACT TO GAIN SUPPORT | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/board-of-trade-honors-business-aid-to-arts.html | Board of Trade Honors Businesses' | True | By George Gent | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/conscience-urged-on-new-lawyers.html | Conscience Urged On New Lawyers | True | By Francis X. Clines | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/footloose-bill-johnson-captures-giants-fancy.html | Footloose Bill Johnson Captures Giantsâ€‹ Fancy | True | By Murray Crass | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/common-market-to-seek-to-align-foreign-policy.html | Common Market to Seek To Align Foreign Policy | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/j-parnell-thomas-antiredcrusader-is-dead-headed-house-committee-on.html | J. Parnell Thomas, Antiâ€‹â€‹Red Crusader, Is Dead | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/stocks-wobble-to-a-mixed-close-market-fails-to-establish-a-definite.html | STOCKS WOBBLE TO A MIXED CLOSE | True | By Alexander R. Hammer | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/freeman-helps-stans-deal-chaparrals-a-130115-loss.html | Freeman Helps Stans Deal Chaparrals a 130â€‹â€‹115 Loss | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/soviet-urges-un-on-eve-of-voting-to-seat-red-china-but-lastminute.html | SOVIET URGES U.N., ON EVE OF VOTING, TO SEAT RED CHINA | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/big-board-governors-confront-haack-on-fee-issue-a-lowkeyed.html | Big Board Governors Confront Haack on Fee Issue | True | By Terry Robards | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/35-miners-widows-sue-for-846-million.html | 35 MINERSâ€‹â€‹ WIDOWS SUE FOR $6â€‹â€‹ MILLION | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/study-questions-handling-of-police-misconduct-study-questions.html | Study Questions Handling of Police Misconduct | True | By David Burnham | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/maoists-set-back-italian-reds-party.html | MAOISTS SET BACK ITALIAN REDS' | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/jury-here-indicts-16-in-stock-fraud-says-organized-crime-took-over.html | JURY HERE INDICTS 16 IN STOCK FRAUD | True | By Craig R. Whitney | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/sports-of-the-times-a-destructive-fighter.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/kodak-to-pay-bonus.html | Kodak to Pay Bonus | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/never-mind-practicality-theres-something-about-a-cape.html | Never Mind Practicality, There's Something About a Cape... | True | By Angela Taylor | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/more-public-protection-needed.html | More Public Protection Needed | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/house-rollcall-vote-on-trade-measure.html | House Rollâ€‹â€‹Call Vote on Trade Measure | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/lie-on-shoeshine-washes-out-cadet-congressman-assails-action-by-us.html | LIE ON SHOESHINE WASHES OUT CADET | True | By Dana Adams Schmidt Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/farm-bill-is-sent-to-nixon-limits-subsidy-payments-senates-vote-on.html | Farm Bill Is Sent to Nixon; Limits Subsidy Payments | True | By David E. Rosenbaum Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/report-finds-city-low-on-finances-sees-need-for-equivalent-of-major.html | REPORT FINDS CITY LOW ON FINANCES | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/president-losing-welfare-support-senator-harris-is-turning-against.html | PRESIDENT LOSING WELFARE SUPPORT | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/index-of-commodity-prices-falls-from-1069-to-1066.html | Index of Commodity Prices Falls From 106.9 to 106.6 | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/young-says-us-leaders-ignore-blacks-plight.html | Young Says U.S. Leaders Ignore Blacks'ãÂ‚ÂÂ' Plight | True | By Edward C. Burks | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/hasak-sees-brezhnev-and-warsaw-pact-chief.html | Hasak Sees Brezhnev And Warsaw Pact Chief | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bridge-aces-exhibition-event-opens-fall-national-championship.html | Bridge | True | By Alan Truscott Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/winter-sports-exposition-opens-4day-coliseum-run.html | Winter Sports Exposition Opens 4ãÂ‚ÂÂ'Day' Coliseum Run | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/motel-residents-can-tell-it-to-the-chaplain-new-religious-trend.html | Motel Residents Can Tell It to the Chaplain | True | By Jon Nordheimer Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/sadat-is-firm-on-issue-of-occupied-land.html | Sadat Is Firm on Issue of Occupied Land | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/88000-womens-scarves-called-back-as-flammable.html | 88,000 Women's Scarves Called Back as Flammable | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/gramco-to-continue-halt-of-sales-and-redemptions.html | Gramco to Continue Halt of Sales and Redemptions | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/seale-trial-gets-first-two-jurors-mailman-and-retired-black-factory.html | SEALE TRIAL GETS FIRST TWO JURORS | True | By Juan M. Vasquez Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/jim-french-scores-by-a-head-in-last-stride-of-sprint-at-aqueduct.html | Jim French Scores by a Head in Last Stride of Sprint at Aqueduct | True | By Joe Nichols | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/parrish-charges-nfl-put-him-on-a-blacklist.html | Parrish Charges N.F.L. Put Him On a Blacklist | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/treasury-aide-projects-some-debt-repayment-also-views-rising-wages.html | Treasury Aide Projects ãÂ‚ÂÂ'SomeãÂ‚ÂÂ' Debt Repayment | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/the-real-lee-harvey-oswald.html | The Real Lee Harvey Oswald | True | By Priscilla McMillan | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/mild-pace-shown-in-credit-growth.html | MILD PACE SHOWN IN CREDIT GROWTH | True | By H. Erich Heinemann | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/pianist-impresses-at-cultural-center.html | PIANIST IMPRESSES AT CULTURAL CENTER | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/david-burstein.html | DAVID BURSTEIN | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/harvard-aiming-to-provide-yovicsin-with-a-last-hurrah.html | Harvard Aiming to Provide Yovicsin With a Last Hurrah | True | By Deane McGowen | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/lawyer-gets-16-months.html | Lawyer Gets 16 Months | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/man-held-in-shooting-of-a-soviet-sentry-escapes-in-west-berlin.html | Man Held in Shooting of a Soviet Sentry Escapes in West Berlin | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/jurors-on-stand-in-chicago-7-case-hearing-opens-on-messages-during.html | JURORS ON STAND IN CHICAGO 7 CASE | True | By Seth S. King Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/judi-l-hochman-a-city-aide-is-bride-of-allan-m-rudnick.html | Judi L. Hochman, a City Aide, Is Bride of Allan M. Rudnick | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/two-are-indicted-in-check-theft-accused-of-rifling-mailboxes-of.html | TWO ARE INDICTED IN CHECK THEFTS | True | BY Morris Kaplan | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/article-3-no-title.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/west-and-east-germany-to-resume-talks-this-month.html | West and East Germany to Resume Talks This Month | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/pekings-algerian-sponsor-mhammed-yazid.html | Peking's Algerian Sponsor | True | By Kathleen Teltsch Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/mayor-and-governor-seek-us-funds-to-avert-crises-lindsay-cites.html | Mayor and Governor Seek U. S. Funds to Avert Crises | True | By Martin Tolchin | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/frazier-responds-to-alis-taunts-he-talks-loud-because-hes-scared.html | Frazier Responds to Ali's Taunts: ãÂ‚ÂÂ'He Talks Loud Because He's ScaredãÂ‚ÂÂ' | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/chiles-christian-democrats-begin-to-oppose-allende.html | Chile's Christian Democrats Begin to Oppose Allende | True | By Joseph Novitski Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/familiar-school-scenario.html | Familiar School Scenario | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/nixon-reported-drafting-plea-on-tv-spending-bill.html | Nixon Reported Drafting Plea on TV Spending Bill | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/samuels-is-promoting-peterson-for-democratic-state-chairman.html | Samuels Is Promoting Paterson For Democratic State Chairman | True | By Frank Lynn | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/manson-codefendants-allowed-to-testify-after-defense-rests.html | Manson CoãÂ‚ÂÂ'Defendants Allowed to Testify After Defense Rests | True | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-listing-of-the-new-books-that-have-been-recently-published.html | A Listing of the New Books That Have Been Recently Published | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/mrs-mitchell-says-aide-of-mrs-nixon-is-guilty-of-an-insult.html | Mrs. Mitchell Says Aide of Mrs. Nixon Is Guilty of an Insult | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/un-group-backs-airpiracy-curbs-strong-resolution-condemns-taking-of.html | U.N. GROUP BACKS AIRãÂ‚ÂÂ'PIRACY CURBS | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/new-tests-aiming-to-establish-virus-link-with-breast-cancer.html | New Tests Aiming to Establish Virus Link With Breast Cancer | True | By John Noble Wilford Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/how-to-stop-the-trade-bill.html | How to Stop the Trade Bill | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/us-officials-see-hope-on-mideast-climate-has-improved-for.html | U.S. OFFICIALS SEE HOPE ON MIDEAST | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/marshal-yeremenko-dead-at-78-led-soviet-forces-at-stalingrad.html | Marshal Yeremenko Dead at 78; Led Soviet Forces at Stalingrad | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/cyprus-sentences-4-men-for-trying-to-kill-makarios.html | Cyprus Sentences 4 Men For Trying to Kill Makarios | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-witness-tells-of-mylai-slaying-says-medina-shot-unarmed-woman-in.html | A WITNESS TELLS OF MYLAI SLAYING | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/floridians-defeat-memphis-108-to-103.html | FLORIDIANS DEFEAT MEMPHIS, 108 TO 103 | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/bank-robbed-of-30000.html | Bank Robbed of $30,000 | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/article-2-no-title-tree-of-anthropology-is-sprouting-many-buds.html | Tree of Anthropology Is Sprouting Many Buds | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/boat-design-school-gets-aluminum-test-after-a-long-wait.html | Boat Design School Gets Aluminum Test After a Long Wait | True | By Parton Keese | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/amer-basketball-assn.html | Amer. Basketball Ass' | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/a-hotline-mixup-is-found-in-six-governors-offices.html | A Hotâ€šÃ„ÃºLine Mixup Is Found In Six Governors' | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/murrow-fellowship-open-to-correspondents-abroad.html | Murrow Fellowship Open To Correspondents Abroad | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/fha-chief-backs-its-consumer-stand-fha-defends-consumer-role.html | F.H.A. Chief Backs Its Consumer Stand | True | By Glenn Fowler Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/delights-of-13-chinese-landscapes.html | Delights of 13 Chinese Landscapes | True | By John Canaday | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/major-medals-given-by-us-in-3-wars.html | Major Medals Given By U.S. in 3 Wars | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/house-approves-bill-to-restrict-imports-215165-sweeping-trade.html | HOUSE APPROVES BILL TO RESTRICT IMPORTS, 215â€šÃ„Ã®165 | True | By Edwin L. Dale Jr. Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/oil-for-the-lamps-of-europe-foreign-affairs.html | Oil for the Lamps of Europe | True | By C. L. Sulzberger | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/answers-by-sihanouk.html | Answers by Sihanouk | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/czar-is-named-to-speed-citys-building-programs.html | â€šÃ„Ã'Czarâ€šÃ„Ã´ Is Named to Speed City's Building Programs | True | By Edward Ranzal | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/kuhn-loeb-picked-as-pennsys-adviser.html | KUHN, LOEB PICKED AS PENNSY'S ADVISER | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/aid-to-cambodia-stirs-criticism-hearings-due-in-senate-on.html | AID TO CAMBODIA STIRS CRITICISM | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/agent-says-he-transmitted-meetings-of-panthers.html | Agent Says He Transmitted Meetings of Panthers | True | By Edith Evans Asbury | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/deaths-of-gis-laid-to-drug-in-vietnam.html | DEATHS OF G.I.'S LAID TO DRUG IN VIETNAM | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/fullservice-shop-is-goal-of-3-mens-new-venture.html | Fullâ€šÃ„Ã®Service Shop Is Goal of 3 Men's New Venture | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/sydney-m-goldman-leaving-music-hall-after-38-years.html | Sydney M. Goldman Leaving Music Hall After 38 Years | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/policemen-overlook-3-quebec-suspects-hiding-behind-wall.html | Policemen Overlook 3 Quebec Suspects Hiding Behind Wall | True | | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/directory-to-dining.html | Directory to Dining | True | By Jean Hewitt | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-20 | 1970-11-20 | https://www.nytimes.com/1970/11/20/archives/briton-foresees-a-rift-on-trade-says-retaliation-is-possible-if-us.html | BRITON FORESEES A RIFT ON TRADE | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789227 | B00000631108 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/brooklyn-man-70-slain-a-suspect-22-is-seized.html | Brooklyn Man, 70, Slain; A Suspect, 22, Is Seized | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/production-of-cars-unchanged-in-week.html | PRODUCTION OF CARS UNCHANGED IN WEEK | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/new-situation-on-china.html | â€šÃ„Ã'New Situationâ€šÃ„Ã´ on China | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/senate-adds-millions-to-welfare-bill.html | Senate Adds Millions to Welfare Bill | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/article-3-no-title.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/protecting-basic-freedoms.html | Protecting Basic Freedoms | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/parties-at-2-great-halls-for-museum-trustees.html | Parties at 2 Great Halls For Museum Trustees | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/dance-a-study-in-mozartian-baroque-miss-hay-dan-partnered-by-clive.html | Dance: A Study in Mozartian Baroque | True | By Clive Barnes | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/kenny-vacation-rejected.html | Kenny Vacation Rejected | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/law-on-abortion-is-upheld-in-test-woman-doctor-in-minnesota-gets.html | LAW ON ABORTION IS UPHELD IN TEST | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/gun-sites-target-secretary-asserts-that-protective-strike-will-be.html | GUN SITES TARGET | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/the-voting-since-50-on-china-question.html | The Voting Since â€¦Â 50 On China Question | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/dr-abraham-a-neuman-jewish-historian-dies.html | Dr. Abraham A. Neuman, Jewish Historian, Dies | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/war-and-gi-morale-american-soldiers-rebelling-on-and-off-the.html | War and G.I. Morale | True | By Fred Gardner | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/capt-john-hudock-grace-lines-master.html | CAPT. JOHN HUDOCK, GRACE LINES MASTER | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/fire-in-apartment-is-fatal.html | Fire in Apartment Is Fatal | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/market-place-economist-asks-us-guidelines.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/canucks-triumph-over-kings-7-to-1.html | CANUCKS TRIUMPH OVER KINGS, 7 TO 1 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/3-toys-redesigned-to-eliminate-peril.html | 3 TOYS REDESIGNED TO ELIMINATE PERIL. | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/plan-for-replacing-facultyonly-body-is-voted-at-hunter.html | Plan for Replacing Facultyâ€¦Â Only Body Is Voted at Hunter | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/gi-in-mylai-case-cleared-by-army-sergeant-mitchell-acquitted-by.html | G.I. IN MYLAI CASE CLEARED BY ARMY | True | By Douglas Robinson Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/israelis-defer-auto-race-scheduled-for-the-sabbath.html | Israelis Defer Auto Race Scheduled for the Sabbath | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/steve-currys-have-child.html | Steve Currys Have Child | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/us-and-british-copters-arrive-to-aid-cyclone-area.html | U. S and British Copters Arrive to Aid Cyclone Area | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/treaty-affirms-the-odemeisse-border.html | Treaty Affirms the Oderâ€¦Â Neisse Border | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/abbatiello-wont-drive-for-remainder-of-year.html | Abbatiello Won't Drive For Remainder of Year | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/chase-banks-prime-rate-is-cut-to-7-from-7-reduction-is-second-in.html | Chase Bank's Prime Rate Is Cut to 7% From 7â…›% | True | By H. Erich Heinemann | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/samuel-t-van-alen.html | SAMUEL T. VAN ALEN | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/mrs-thoresen-is-acquitted-in-slaying-of-her-husband.html | Mrs. Thoresen Is Acquitted In Slaying of Her Husband | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/evidence-against-detective-is-heard.html | Evidence Against Detective Is Heard | True | By David Burnham | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/army-revokes-award-of-bronze-stars-to-dogs.html | Army Revokes Award Of Bronze Stars to Dogs | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/harvard-beats-yale-in-soccer-undefeated-crimson-wins-on-overtime.html | HARVARD BEATS YALE IN SOCCER | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/agnew-says-his-jabs-at-media-have-achieved-goal.html | Agnew Says His Jabs at Media Have Achieved Goal | True | By James M. Naughton Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/elsie-l-hepburn.html | ELSIE L. HEPBURN | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/books-of-the-times-whodunit-has-dun-it-again.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/coat-association-appoints-director.html | COAT ASSOCIATION APPOINTS DIRECTOR | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/militarism-versus-strangelove.html | Militarism Versus Strangelove | True | By James A. Donovan | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/costello-reported-back-in-crime-role.html | Costello Reported Back in Crime Role | True | By Nicholas Gage | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/rail-holding-unit-is-seeking-shares-kansas-city-southern-bids-for.html | RAIL HOLDING UNIT IS SEEKING SHARES | True | By Douglas W. Cray | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/shelter-to-bar-discipline-cases-aide-asks-state-to-accept-unruly.html | SHELTER TO BAR DISCIPLINE CASES | True | By David A. Andelman | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/70girls70-new-musical-due-on-broadway-in-spring.html | â€¦Â 70â€¦Â¹ Girlsâ€¦Â â€™ 70,â€¦Â¸ Â New Musical, Due on Broadway in Spring | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/kanicks-not-counting-times-he-nails-passer.html | Kanick's Not Counting Times He Nails Passer | True | By Al Harvin | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/les-bingaman-dies-an-allpro-guard-44.html | LES BINGAMAN DIES; AN ALLâ€¦Â PRO GUARD, 44 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/pistons-conquer-76ers-by-120112-lanier-playing-2-periods-scores-pro.html | PISTONS CONQUER 76ERS BY 120â€¦Â 112 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/order-in-court-urged-by-seale-backers-told-to-behave-not-chicago-he.html | ORDER IN COURT URGED BY SEALE | True | By Juan M. Vasquez Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/northrop-gets-contract-for-jet-to-be-sold-to-allies-in-asia.html | Northrop Gets Contract for Jet To Be Sold to Allies in Asia | True | By Dana Adams Schmidt Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/late-surge-lifts-market-averages-leading-indexes-more-than-double.html | LATE SURGE LIFTS MARKET AVERAGES | True | By Alexander R. Hammer | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/neofascists-open-meeting-in-italy.html | NEOâ€¦Â FASCISTS OPEN MEETING IN ITALY | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/manson-tells-judge-he-killed-no-one.html | Manson Tells Judge He Killed No One | | By Earl Caldwell Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/armored-truck-is-robbed-of-525000.html | Armored Truck Is Robbed of $525,000 | | By Alfonso A. Narvaez | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/art-the-amazing-paintings-of-bravo.html | Art: The Amazing Paintings of Bravo | | By John Canaday | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/robert-johnson-an-economist-65-former-western-electric-and-us-aide.html | ROBERT JOHNSON, AN ECONOMIST, 65 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/gambler-is-slain-in-car-in-brooklyn.html | GAMBLER IS SLAIN IN CAR IN BROOKLYN | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/hemophilia-group-to-hold-winter-wonderland-ball.html | Hemophilia Group to Hold Winter Wonderland Ball | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/berrigan-testifies-in-rochester-trial.html | BERRIGAN TESTIFIES IN ROCHESTER TRIAL | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/soviet-account-deepens-lonsdale-puzzle.html | Soviet Account Deepens Lonsdale Puzzle | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/albert-irato-to-wed-penelope-williams.html | Albert Irato to Wed Penelope Williams | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/simpsons-37-points-help-rockets-score-over-nets-121103.html | Simpson's 37 Points Help Rockets Score Over Nets, 121â€šÃ„Â³103 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/rise-is-2-to-4-companies-take-pricing-actions.html | Rise Is 2% to 4% | True | By Gerd Wilcke | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/fischer-seems-near-first-loss-in-spain.html | FISCHER SEEMS NEAR FIRST LOSS IN SPAIN | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/big-board-urges-spur-on-new-fees-see-also-asked-to-delay-an-end-to.html | BIG BOARD URGES SPUR ON NEW FEES | True | By Eileen Shanahan Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/broncos-sideline-tensi-with-shoulder-irritation.html | Broncos Sideline Tensi With Shoulder Irritation | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/windsors-to-be-buried-in-britain-after-death.html | Windsors to Be Buried In Britain After Death | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/brandt-makes-appeal.html | Brandt Makes Appeal | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/us-agency-drops-ban-on-pesticides.html | U.S. AGENCY DROPS BAN ON PESTICIDES | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/article-5-no-title.html | WORLD BASEBALL AMATEUR TOURNAMENT | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/antiques-chippendale-country-spirit-dominates-both-furniture-and.html | Antiques: Chippendale | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/stock-holiday-planned.html | Stock Holiday Planned | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/firebirds-defeat-bulls-for-no10-bulls-for-no10-win-acfl-division-title-stay.html | FIREBIRDS DEFEAT BULLS FOR NO. 10 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/2-israeli-aides-back-new-talks-favor-peace-negotiations-if.html | 2 ISRAELI AIDES BACK NEW TALKS | True | By Peter Grose Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/robert-r-brinker.html | ROBERT R. BRINKER | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/some-affiliates-stay-as-sponsors-foyt-and-pearson-ordered-to.html | SOME AFFILIATES STAY AS SPONSORS | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/in-1965-beef-wellington-wasnt-on-their-minds.html | In 1965, Beef Wellington Wasn't on Their Minds | True | By Jean Hewitt | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/charles-baldwin-67-dies-former-deerfield-teacher.html | Charles Baldwin, 67, Dies; Former Deerfield Teacher | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/wt-grant-net-shows-a-decline-quarter-and-9-months-off-both-periods.html | W. T. GRANT NET SHOWS A DECLINE | True | By Gene Smith | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/the-syria-takeover-countrys-propensity-for-coups-linked-to-major.html | The Syria Takeâ€šÃ„Â¹Over | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/bond-prices-rise-steeply-in-a-flood-of-buy-orders.html | Bond Prices Rise Steeply In a Flood of Buy Orders | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/copeland-will-sue-his-exassociates-copeland-to-sue-his-exassociates.html | Copeland Will Sue His Exâ€šÃ„Â¹Associates | True | By Michael C. Jensen | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/talent-surplus-in-science-seen-but-expert-predicts-us-shortages-in.html | TALENT SURPLUS IN SCIENCE SEEN | True | By Harold M. Schmeck Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/khrushchev-villa-activity-no-information.html | Khrushchev Villa: Activity, No Information | True | By James F. Clarity Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/apartment-service-out-in-100-buildings-as-workers-strike.html | Apartment Service Out in 100 Buildings As Workers Strike | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/whither-the-short-story-or-is-it-wither.html | Whither the Short Story (Or Is It Wither)? | True | By Israel Shenker | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/mdowell-returns-with-songs-guitar.html | MDOWELL RETURNS WITH SONGS, GUITAR | True | By Man Truscott | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/bridge-550-teams-play-in-houston-in-national-mixedpair-event.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/bronx-man-is-arrested-in-childs-hitrun-death.html | Bronx Man Is Arrested In Child's Hitâ€šÃ„Â¹Run Death | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/no-layoffs-planned-by-continental-line.html | NO LAYOFFS PLANNED BY CONTINENTAL LINE | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/vic-damone-offers-sentimental-songs.html | VIC DAMONE OFFERS SENTIMENTAL SONGS | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/sports-of-the-times-garden-of-memories.html | Sports of The Times | True | By James Tuite | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/fanny-may-fills-posts.html | Fanny May Fills Posts | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/mccarron-apprentice-rider-scores-a-triple-at-laurel.html | McCarron, Apprentice Rider, Scores a Triple at Laurel | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/connecticut-inquiry-questions-police-killing-of-unarmed-men.html | Connecticut Inquiry Questions Police Killing of Unarmed Men | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/europeans-vexed-by-us-trade-bill-threat-of-retaliation-raised-by.html | EUROPEANS VEXED BY U.S. TRADE BILL | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/laird-links-troop-withdrawal-to-funds-for-aid-to-cambodia.html | Laird Links Troop Withdrawal To Funds for Aid to Cambodia | True | By Joan W. Finney Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/kidd-finds-life-as-indoor-ski-pro-is-mostly-downhill.html | Kidd Finds Life as Indoor Ski Pro Is Mostly Downhill | True | By Michael Strauss | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/focsle-fiend-2d-in-field-of-seven-delver-1440-triumphs-by-length.html | FOC'SLE FIEND 2D IN FIELD OF SEVEN | True | By Joe Nichols | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/prelate-defends-black-fund-grant-says-catholic-bishops-face-deficit.html | PRELATE DEFENDS BLACK FUND GRANT | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/is-west-point-troglodytic-a-critical-look-at-the-way-the-army.html | Is West Point Troglodytic?; A Critical Look at The Way the Army Trains Its Cadets | True | By Major Josiah Bunting 3d | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/italianamericans-contribute-500000-at-a-charity-show.html | ItalianâÂÂAmericans Contribute $500,000 At a Charity Show | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/new-nectarine-tree-plant-patent-3000-is-the-84th-one-awarded-to.html | New Nectarine Tree | True | By Stacy V. Jones Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/carlotta-monterey-oneill-dies-widow-of-playwright-was-82-exactress.html | Carlotta Monterey O'Neill Dies; Widow of Playwright Was 82 | True | By George Gent | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/west-to-raise-stake-in-iranian-oil-west-to-increase-iranian-oil.html | West to Raise Stake in Iranian Oil | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/other-college-games-on-todays-card.html | Other College Games on Today's Card | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/football-honors-marshalls-dead-services-to-be-held-today-in.html | FOOTBALL HONORS MARSHALL'S DEAD | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/family-at-kennedy-grave.html | Family at Kennedy Grave | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/khrushchev-memoir-linked-to-possible-internal-issue.html | Khrushchev Memoir Linked To Possible Internal Issue | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/warning-by-spain.html | Warning by Spain | True | By Richard Eder Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/shifting-offense-called-necessity-eumor-has-kern-a-possible-running.html | SHIFTING OFFENSE CALLED NECESSITY | True | By Neil Amdur Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/busy-jahoda-finds-time-for-a-recital.html | BUSY JAHODA FINDS TIME FOR A RECITAL | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/orchestra-names-aide.html | Orchestra Names Aide | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/welfare-reform-in-jeopardy.html | Welfare Reform in Jeopardy | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/notables-spoofed-at-financial-writers-annual-follies-notables.html | Notables Spoofed at Financial Writers' | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/text-of-the-pact-between-poland-and-west-germany.html | Text of the Pact Between Poland and West Germany | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/power-loss-in-puerto-rico.html | Power Loss in Puerto Rico | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/taxi-union-meets-on-owners-offer-but-leaders-take-no-vote-service.html | TAXI UNION MEETS ON OWNERS' | True | By Damon Stetson | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/newissues-market-continued-to-be-dull-during-last-week.html | NewâÂÂIssues Market Continued to Be Dull During Last Week | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/boycott-protests-drafty-classrooms.html | Boycott Protests Drafty Classrooms | True | By Gene Currivan | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/music-shaws-brahms.html | Music: Shaw's Brahms | True | By Harold C. Schonberg | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/reid-opposed-trade-bill.html | Reid Opposed Trade Bill | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/fcc-aide-clashes-with-tv-executive.html | F.C.C. AIDE CLASHES WITH TV EXECUTIVE | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/a-teacher-who-makes-writing-poetry-as-exciting-as-stickball.html | A Teacher Who Makes Writing Poetry as Exciting as Stickball | True | By Lisa Hammel | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/lsu-angry-underdog-to-irish.html | L.S.U. Angry Underdog to Irish | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/cavaliers-oppose-knicks-on-garden-court-tonight.html | Cavaliers Oppose Knicks On Garden Court Tonight | True | By Thomas Rogers | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/the-taxi-issue.html | The Taxi Issue | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/325-frenchwomen-convene-at-versailles-to-improve-their-status-in.html | 325 Frenchwomen Convene at Versailles to Improve Their Status in Society | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/museum-to-offer-series-of-movies-experimental-works-to-bow-at.html | MUSEUM TO OFFER SERIES OF MOVIES | True | By A. H. Weiler | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/transit-patrolmen-step-up-effort-to-curb-young-gangs-police-act-to.html | Transit Patrolmen Step Up Effort to Curb Young Gangs | True | By Barbara Campbell | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/chicago-juror-recalls-deadlock-notes.html | Chicago Juror Recalls Deadlock Notes | True | By Seth S. King Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/richey-and-layer-gain-tennis-final-texas-final-texas-beats-rosewall-in-60000.html | RICHEY AND LAYER GAIN TENNIS FINAL | True | By Fred Tupper Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/nixon-seems-won-to-budget-deficit-as-economy-spur-aide-indicates-he.html | NIXON SEEMS WON TO BUDGET DEFICIT AS ECONOMY SPUR | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/agony-persists-in-mining-town-2-years-after-disaster.html | Agony Persists in Mining Town 2 Years After Disaster | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/scribner-warns-against-violence-but-he-upholds-peaceful-dissent-in.html | SCRIBNER WARNS AGAINST VIOLENCE | True | By Leonard Buder | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/article-6-no-title.html | Article 6 â€¢ No Title | | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/prices-decline-on-london-board.html | PRICES DECLINE ON LONDON BOARD | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/vast-estate-in-paraguay-is-at-once-feudal-and-modern.html | Vast Estate in Paraguay Is at Once Feudal and Modern | True | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/sculpture-by-ferber-displays-strength.html | Sculpture by Ferber Displays Strength | True | By Hilton Kramer | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/futures-in-corn-lose-early-gains-soy-bean-prices-also-are-off-after.html | FUTURES IN CORN LOSE EARLY GAINS | True | By James J. Nagle | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/laverne-hanover-upsets-most-happy-fella-in-pace.html | Laverne Hanover Upsets Most Happy Fella in Pace | True | By Telford Taylor | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/nuremberg-in-son-my-do-not-the-principles-of-the-german-trials.html | Nuremberg in Son My | True | By Telford Taylor | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/wentworths-explore-moderns-in-tully-4â€¦â€Hand-piano-recital.html | Wentworths Explore Moderns In Tully 4â€¦â€Hand Piano Recital | True | By Donal Henahan | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/pakistan-survivors-face-hunger-and-burning-sun-cyclone-survivors-in.html | Pakistan Survivors Face Hunger and Burning Sun | True | By Sydney H. Schanberg Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/progress-is-slow-for-banking-bill-sparkman-says-a-deadlock-arises.html | PROGRESS IS SLOW FOR BANKING BILL | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/mylai-panel-told-of-shots-at-dead-witness-says-2-gis-fired-at.html | MYLAI PANEL TOLD OF SHOTS AT DEAD | True | By Homer Bigart Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/92d-congress-is-expected-to-begin-work-on-jan-20.html | 92d Congress Is Expected To Begin Work on Jan. 20 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/u-n-rollcalls-on-peking.html | U. N. Rollâ€¦â€Calls on Peking | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/inquiry-to-reopen-at-jackson-state-federal-jury-will-resume.html | INQUIRY TO REOPEN AT JACKSON STATE | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/korean-reds-make-panmunjom-a-grim-place-for-gis.html | Korean Reds Make Panmunjom a Grim Place for G.I.'s | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/ussoviet-space-docking-plans-traded-us-and-soviet-union-exchange.html | U.Sâ€¦â€"Soviet Space Docking Plans Traded | True | By Walter Sullivan | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/boozer-rejoins-jets-tomorrow-star-back-to-be-activated-for-game.html | BOOZER REJOINS JETS TOMORROW | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/feminist-in-france-apres-constantin.html | Feminist in France | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/prices-on-amex-climb-modestly-gain-is-first-for-exchange-in-the.html | PRICES ON AMEX CLIMB MODESTLY | True | By William D. Smith | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/war-and-the-court-at-home-abroad.html | War and the Court | True | By Anthony Lewis | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/3-rangers-ailing-for-game-tonight-blackburn-wing-called-up-to-help.html | 3 RANGERS AILING FOR GAME TONIGHT | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/oecd-states-view-nations-grapple-with-inflation.html | O.E.C.D. States View | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/peking-receives-majority-in-un-fails-to-win-seat-vote-is-51-to-49.html | PEKING RECEIVES MAJORITY IN U.N.; FAILS TO WIN SEAT | True | By Henry Tanner Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/arthur-turner-soule-84-exâ€¦â€"United-drug-executive.html | Arthur Turner Soule, 84, Exâ€¦â€"United Drug Executive | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/us-passenger-ships-are-ending-east-coast-runs.html | U.S. Passenger Ships Are Ending East Coast Runs | True | By Frank J. Prial | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/mark-rothkos-adaptable-rectangles-among-other-shows-a-tribute-to.html | Mark Rothko's Adaptable Rectangles | True | By David L. Shirey | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/plea-to-nixon.html | Plea to Nixon | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/jk-wright-marries-mrs-savage.html | J. K. Wright Marries Mrs. Savage | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/welfare-reform-is-again-rejected-by-senate-panel-nixon-plan-faces.html | WELFARE REFORM IS AGAIN REJECTED BY SENATE PANEL | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/captain-is-ruled-drunk-in-sinking-quebec-judge-reports-on-loss-of.html | CAPTAIN IS RULED DRUNK IN SINKING | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/a-thankless-job-goldberg-found-welfare-post-offered-many-problems.html | A Thankless Job | True | By Francis X. Clines | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/ilo-cuts-budget-as-us-omits-dues.html | I.L.O. CUTS BUDGET AS U.S. OMITS DUES | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/freed-soviet-jew-awaits-us-ruling-on-citizenship.html | Freed Soviet Jew Awaits U.S. Ruling on Citizenship | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/moynihan-will-succeed-yost-as-delegate-at-un-moynihan-to-be.html | Moynihan Will Succeed Yost as Delegate at U.N. | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/rescue-group-names-head.html | Rescue Group Names Head | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/bombing-in-lisbon-kill-one-and-hurt-4.html | BOMBING IN LISBON KILL ONE AND HURT 4 | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/army-tells-of-plot-to-steal-bacteria-from-ft-detrick.html | Army Tells of Plot to Steal Bacteria From Ft. Detrick | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/end-to-all-import-curbs-on-asphalt-sought-by-us.html | End to All Import Curbs on Asphalt Sought by U.S. | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/airlines-granted-higher-us-fares-cab-approves-domestic-rises-on.html | AIRLINES GRANTED HIGHER U. S. FARES | True | By Robert Lindsey | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/italian-lines-plans.html | Italian Line's Plans | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/lanvin-adds-another-name-to-its-us-lineup.html | Lanvin Adds Another Name to Its U.S. Lineâ€šÃ„Âºup | True | By Bernadine Morris | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/pillory-revisited.html | Pillory Revisited | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/goldberg-quitting-welfare-post-citing-reorganization-as-reason.html | Goldberg Quitting Welfare Post, Citing Reorganization as Reason | True | By Maurice Carroll | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/mayor-will-study-physicians-ouster-at-lincoln-hospital.html | Mayor Will Study Physician's Ouster At Lincoln Hospital | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/w-germans-increase-lead-at-horse-show-in-toronto.html | W. Germans Increase Lead At Horse Show in Toronto | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/tokyo-is-seeking-faster-progress-for-textile-talks-tokyo-sees.html | Tokyo Is Seeking Faster Progress For Textile Talks | True | By Takashi Oka Special to The New York Times | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/sniper-recaptured-by-police-in-berlin.html | SNIPER RECAPTURED BY POLICE IN BERLIN | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/move-is-baffling-to-rival-league-abu-meeting-is-called-for-monday.html | MOVE IS BAFFLING TO RIVAL LEAGUE | True | By Gerald Eskenazi | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/legal-aid-director-ousted-by-rumsfeld-aide-also-dropped-director-of.html | Legal Aid Director Ousted by Rumsfeld; Aide Also Dropped | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/auto-pact-voted-long-strike-ends-local-issues-at-gm-plants-will.html | AUTO PACT VOTED; LONG STRIKE ENDS | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-21 | 1970-11-21 | https://www.nytimes.com/1970/11/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶ No Title | True | | 1998-10-21 | RE0000789228 | B00000631109 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/utah-rally-beats-brig-young-14â€šÃ„Âª13.html | UTAH RALLY BEATS BRIG. YOUNG, 14â€šÃ„Âª13 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/army-reports-officers-knew-of-ban-on-defoliant.html | Army Reports Officers Knew of Banon Defoliant | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/william-d-buckley.html | WILLIAM D. BUCKLEY | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/colby-college-gets-bequest.html | Colby College Gets Bequest | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/james-o-edson.html | JAMES O. EDSON | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/weddings-is-set-by-miss-spear.html | Weddings Set By Miss Spear | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/moon-soil-is-used-to-produce-oxygen.html | MOON SOIL IS USED TO PRODUCE OXYGEN | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/city-acts-to-cut-spending-for-spending-for-frills-and-excesses-aurelio-pledges.html | City Acts to Cut Spending For â€šÃ„Â¨Frills and Excessesâ€šÃ„Â´ | True | By Maurice Carroll | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/jobs-scarce-for-teenagers.html | Jobs Scarce for Teenâ€šÃ„Â¨agers | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/books-a-disappointed-viewer-of-india.html | Books: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/card-of-thanks.html | Card of Thanks | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/have-you-thanked-a-green-plant-today.html | HAVE YOU THANKED A GREEN PLANT TODAY? | True | By Joan Lee Faust | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/road-worker-end-strike.html | Road Worker End Strike | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/faraci-is-first-at-jesuit-meet-ace-fordham-prep-runner-sets-mark.html | FARACI IS FIRST AT JESUIT MEET | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/caltech-honors-dubridge.html | Caltech Honors DuBridge | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/computerized-voting-in-detroit-ends-in-a-flurry-of-confusion.html | Computerized Voting in Detroit Ends in a Flurry of Confusion | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/to-dare-and-to-survive-the-ulysses-factor-by-edward-b-garside.html | To dare and to survive | True | By Edward B. Garside | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-cholera-cases-in-gaza.html | New Cholera Cases in Gaza | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/in-affluent-conservative-tulsa-okla-revivalist-religion-is-a-big.html | In Affluent, Conservative Tulsa, Okla., Revivalist Religion Is a Big Business | True | By John Lubell Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/taxi-fares-are-up-in-many-us-cities-increases-in-last-10-years-are.html | TAXI FARES ARE UP IN MANY U. S. CITIES | True | By Joseph P. Fried | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-31-no-title.html | Article 31 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/st-vincents-hall-dinner.html | St. Vincent's Hall Dinner | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/gail-b-taylor-has-nuptials.html | Gail B. Taylor Has Nuptials | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/unveilings.html | Hnueilings | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/peddie-deals-blair-a-15to7-setback-as-masella-stars.html | Peddie Deals Blair A 15â€šÃ„Ã´toâ€šÃ„Â¹7 Setback As Masella Stars | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/holiday-cheer-for-retailers.html | Holiday Cheer for Retailers | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tulane-triumphs-310-over-n-carolina-state.html | Tulane Triumphs, 31â€šÃ„Â¹0, Over N. Carolina State | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/cornell-topples-princeton-in-soccer-final-5-to-2.html | Cornell Topples Princeton In Soccer Final, 5 to 2 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/russian-accuses-physicists-in-us-of-stealing-credit.html | Russian Accuses Physicists in U.S. Of Stealing Credit | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/no-illinois-scores-over-buffalo-4326.html | NO. ILLINOIS SCORES OVER BUFFALO, 43.26 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/barbara-simpson-remembers-bob-sniffors-jumping-talents.html | Barbara Simpson Remembers Bob Sniffor's Jumping Talents | True | By Ed Corrigan | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/us-to-require-more-crashresistant-bumpers-on-automobiles.html | U.S. to Require More Crashâ€šÃ„Ã´Resistant Bumpers on Automobiles | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/navy-reports-sinking-trawler-off-vietnam.html | Navy Reports Sinking Trawler Off Vietnam | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/city-to-defend-si-builders-permit.html | City to Defend S.I. Builder's Permit | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/angela-m-stein-becomes-bride-of-kemper-matt.html | Angela M. Stein Becomes Bride Of Kemper Matt | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bavarians-going-to-polls-today-strauss-party-appears-favored.html | Bavarians Going to Polls Today; Strauss Party Appears Favored | True | By David Binder Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ohio-state-defeats-michigan-by-209-notre-dame-wins.html | Ohio State Defeats Michigan by 20â€šÃ„Â¹9; Notre Dame Wins | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/kern-is-grateful-for-buckeyes-faith.html | Kern Is Grateful for Buckeyes' | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/recordings-making-a-star-of-start.html | Recordings | True | By Don Heckman | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/quieter-cassettes-are-the-big-noise.html | Quieter Cassettes Are the Big Noise | True | By Donal Henahan | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bar-groups-score-ousters-by-oeo-senate-unit-plans-hearings-on-legal.html | BAR GROUPS SCORE OUSTERS BY O.E.O. | True | By Jack Rosenthal Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/in-the-mailbox-about-field-goals.html | In the Mailbox About Field Goals | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/pyongyang-chief-solidifies-rule-118-new-members-named-to-party.html | PYONGYANG CHIEF SOLIDIFIES RULE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/wagner-in-rally-gains-1414-draw-scores-in-2d-and-3d-periods-and.html | WAGNER, IN RALLY, GAINS 14â€šÃ„Â¹14 DRAW | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/wisconsin-beats-minnesota-3914.html | WISCONSIN BEATS MINNESOTA, 39â€šÃ„Â¹14 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/w-en-wins-3433-for-southern-title.html | W. & | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/chicopee-wins-soccer-title.html | Chicopee Wins Soccer Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/kings-point-routs-fordham-350-and-spoils-rams-bid-for-unbeaten.html | Kings Point Routs Fordham, 35â€šÃ„Â¹0, and Spoils Rams' | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/madison-ave-animals-get-in-the-act.html | MADISON AVE. | True | By Philip H. Dougherty | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-37-no-title.html | Article 37 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | By Francis Steegmuller | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/connecticut-ties-holy-cross-2020-uconns-rally-for-13-points-in.html | CONNECTICUT TIES HOLY CROSS, 20â€šÃ„Â¹20 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-5-no-title-specialty-products-expected-to-sell-well.html | Specialty Products Expected To Sell Well | True | By Isadore Barmash | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/soviet-lunar-cart-parked-for-night.html | SOVIET LUNAR CART â€šÃ„Ã¹PARKEDâ€šÃ„Â¹ FOR NIGHT | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-backers-for-movies-business-not-going-hollywood-is-their-motive.html | New Backers for Movies | True | By Leonard Sloane | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/hanoi-delegates-assail-us-bombings-hint-at-boycott-of-paris-peace.html | Hanoi Delegates Assail U.S. Bombings; Hint at Boycott of Paris Peace Parley | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/senate-surprised-by-us-bombings-muskie-sees-policy-shifting-to.html | SENATE SURPRISED BY U.S. BOMBINGS | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/francis-moscrop.html | FRANCIS MOSCROP | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/charles-a-rittenour-marries-mrs-maralyn-calder.html | Charles A. Rittenour Marries Mrs. Maralyn Calder | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/residents-of-manila-line-up-at-fire-hydrants-for-water.html | Residents of Manila Line Up At Fire Hydrants for Water | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/italians-warning-of-cabinet-crisis-parliament-gives-premier-trouble.html | ITALIANS WARNING OF CABINET CRISIS | True | By Paul Hofmann Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/appeal-is-made-by-amnesty-unit-it-asks-freeing-of-hundreds-of.html | APPEAL IS MADE BY AMNESTY UNIT | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/money-vs-men.html | Money vs. Men | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/soviet-union-voice-of-an-unperson-creates-worldwide-interest.html | Soviet Union: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ch-ammon-hall-nomad-named-best-at-national-capital-clubs-57th.html | Ch. Ammon Hall Nomad Named Best at National Capital Club's 57th Fixture | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-40-no-title.html | Article 40 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/laver-overcomes-richey-63-64-64-in-final-of-wembley-indoor-tennis.html | Laver Overcomes Richey, 6â€šÃ„Ã³3, 6â€šÃ„Ã´4, 6â€šÃ„Ã´4, in Final of Wembley Indoor Tennis | True | By Fred Tupper Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/campaign-limits-favored-in-poll-expense-tone-and-length-all-found.html | CAMPAIGN LIMITS FAVORED IN POLL | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rice-tops-tcu17-to-15-on-lastminute-field-goal.html | Rice Tops T.C.U., 17 to 15, On Lastâ€šÃ„Ã¬Minute Field Goal | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/radicals-gather-to-fuse-culture-new-nation-rally-is-held-at-state-u.html | RADICALS GATHER TO â€šÃ„Ã¹FUSE CULTURE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/utilities-enter-housing-field-to-protect-their-markets-in-decaying.html | Utilities Enter Housing Field to Protect Their Markets in Decaying Areas of Cities | True | By Anthony Ripley Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/regular-flights-made-over-north-reconnaissance-joint-effort-by-air.html | REGULAR FLIGHTS MADE OVER NORTH | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-travelers-world-from-a-south-american-notebook.html | the travelers world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/buffaloes-upset-falcons-by-4919-score-28-points-in-2d-period-to.html | BUFFALOES UPSET FALCONS BY 49â€šÃ„Ã¹19 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/medici-cites-gains-in-brazilian-voting.html | MEDICI CITES GAINS IN BRAZILIAN VOTING | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rebecca-bottomley-is-fiancee-of-david-n-meeker-a-student.html | Rebecca Bottomley Is Fiancee Of David N. Meeker, a Student | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/golden-boy-in-a-different-odets-play-golden-boy-in-a-different.html | Golden Boy in a Different Odets Play | True | By Walter Kerr | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/my-lai-gi-freed-will-make-the-army-a-lifetime-career.html | My-lai G.I., Freed, Will Make the Army A Lifetime Career | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/catholics-to-give-to-fund-for-poor-collections-planned-today-at.html | CATHOLICS TO GIVE TO FUND FOR POOR | True | By George Dugan Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/penn-state-vanquishes-pitt-35-to-15-and-rejects-peach-bowl-invitation.html | Penn State Vanquishes Pitt, 35 to 15, and Rejects Peach Bowl Invitation | True | By Gordon S. White Jr. Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/columbia-upset-by-brown-1712-loss-puts-lions-in-tie-with-bruins-for.html | COLUMBIA UPSET BY BROWN, 17â€šÃ„Ã¬12 | True | By Lincoln A. Werden | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sports-of-the-times-hardly-a-lions-share.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/fordham-deficit-becomes-surplus-2million-in-red-in-1968-school-now.html | FORDHAM DEFICIT BECOMES SURPLUS | True | By Gene Currivan | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/joanne-piskor-william-chase-wed-upstate.html | Joanne Piskor, William Chase Wed Upstate | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/study-of-noise-takes-art-form-automation-house-presents-ensemble-of.html | STUDY OF NOISE TAKES ART FORM | True | By Raymond Ericson | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/diaghilev-and-the-ballets-russes.html | Diaghilev and the Ballets Russes | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/can-chile-happen-in-italy-foreign-affairs.html | Can â€šÃ„Ã¹Chileâ€šÃ„Ã´ Happen in Italy?; FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/lafayette-far-rockaway-extend-unbeaten-marks.html | Lafayette, Far Rockaway Extend Unbeaten Marks | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/avery-a-childlike-art-that-was-far-from-naive.html | Avery: A Childlike Art That Was Far From Naive | True | By James R. Mellow | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-39-no-title.html | Robert Flynn gives us an engrossing|, obsessing|, and moving] 20th century Robinson Crusoe | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-week-in-finance-economic-trends-worry-wall-st-and-washington.html | THE WEEK IN FINANCE | True | BY Thomas E. Mullaney | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/elton-john-reveals-rich-song-talents.html | ELTON JOHN REVEALS RICH SONG TALENTS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/washington-report-capitols-view.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/abba-of-schenectady-recruited-for-ny-u-by-kramer-cestar.html | Abba of Schenectady Recruited For N.Y. U. by Kramer, Eaâ€šÃ„Ã¹Star | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/brown-beaten-in-hockey.html | Brown Beaten in Hockey | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/kerr-on-hay-fever-where-did-the-joke-go.html | Kerr on â€šÃ„Ã¹Hay Feverâ€šÃ„Ã´: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dr-wf-woods-weds-miss-seward.html | Dr. W. F. Woods Weds Miss Seward | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-nation-presidency-now-its-time-again-for-the-business-of.html | The Nation | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/alan-levine-to-wed-nancy-shapiro.html | Alan Levine to Wed Nancy Shapiro | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/cincinnati-downs-miami-of-ohio-330.html | CINCINNATI DOWNS MIAMI OF OHIO, 33â€ŠÂ°0 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/basketball-players-shoot-better-today-clair-bee.html | Basketball Players Shoot Better Today: Clair Bee | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/palm-peter-at-480-takes-freehold-pace.html | Palm Peter, at $4.80, Takes Freehold Pace | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bruins-send-flyers-to-52-defeat-with-3-thirdperiod-goals-at.html | Bruins Send Flyers to 5â€ŠÂ°2 Defeat With 3 Thirdâ€ŠÂ°Period Goals at Spectrum | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rm-hart-marries-dale-mcconaghy.html | R. M. Hart Marries Dale McConaghy | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/i-give-up-rome-to-live-in-new-york-because-nuova-york-molto-bella.html | I Give Up Rome To Live in New York Because Nuova York â€ŠÂ° Molto Bella. Veramente Bellissima! | True | By Ludina Barzini | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/field-of-travel.html | Field Of Travel | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mideast-israel-sees-need-for-defense-of-confusion.html | Mideast: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ccny-six-to-play-queens-at-garden.html | C.C.N.Y. SIX TO PLAY QUEENS AT GARDEN | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-33-no-title.html | Article 33 â€ŠÂ°â€ŠÂ° No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/point-of-view-3-steps-to-resolve-wall-sts-capital-crisis.html | POINT OF VIEW | True | By James W. Stratton | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/woodridge-upsets-n-arlington-24-to-0-defeat-spoils-bid-for-share-of.html | Woodâ€ŠÂ°Ridge Upsets N. Arlington, 24 to 0 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/manitoba-u-triumphs.html | Manitoba U. Triumphs | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/disaster.html | Disaster | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-46-no-title.html | Article 46 â€ŠÂ°â€ŠÂ° No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/thoroughly-romantic-rosythoroughly-romantic-rosy.html | Thoroughly Romantic Rosy:Thoroughly Romantic Rosy | True | By Vincent Canby | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/charm-from-that-fierce-face-his-music-freed-all-mankind.html | Charm From That Fierce Face? | True | By Leonard Bernstein | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/junia-m-pendleton-betrothed-to-james-m-baker-student.html | Junia M. Pendleton Betrothed To James M. Baker, Student | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-1-no-title.html | Article 1 â€ŠÂ°â€ŠÂ° No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/taxis-the-one-sure-thing-is-that-fares-will-go-up.html | Taxis: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/pollution-halt-ordered.html | Pollution Halt Ordered | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/even-if-you-cant-play-him-on-the-guitar.html | â€ŠÂ°Even If You Can't Play Him on the Guitar..â€ŠÂ° | True | By Tim Buckley rock star | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/windward-ball-set-for-saturday.html | Windward Ball Set for Saturday | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/houston-scores-2602-triumph.html | HOUSTON SCORES 26â€ŠÂ°2 TRIUMPH | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/kent-state-routs-xavier-34-to-6-and-ends-season.html | Kent State Routs Xavier, 34 to 6, and Ends Season | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/oregon-is-upset-by-oregon-state.html | OREGON IS UPSET BY OREGON STATE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-budget-2-notions-highjob-versus-gap-analysis.html | The Budget | True | By Albert L. Kraus | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-part-of-italy-most-tourists-pass-by.html | A Part of Italy Most Tourists Pass By | True | By Robert Gordon | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-spiritual-biography-of-a-psychoanalyst-erik-erikson.html | The spiritual biography of a psychoanalyst | True | By Peter Lomas | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/seoul-students-support-workers-40-strike-to-back-drive-for-better.html | SEOUL STUDENTS SUPPORT WORKERS | True | By Henry Kamm Special to The New York Times. | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/wood-field-and-stream-talkative-american-in-scotland-proves-that.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/wilmot-b-lee.html | WILMOT B. LEE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-26man-cabinet-formed-by-gen-assad-in-syria.html | A 26â€ŠÂ°Man Cabinet Formed By Gen. Assad in Syria | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/3-city-detectives-are-found-guilty-conviction-is-for-misconduct.html | 3 CITY DETECTIVES ARE FOUND GUILTY | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/gruber-named-to-tax-panel.html | Gruber Named to Tax Panel | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/production-at-gm-to-start-this-week.html | PRODUCTION AT G.M. TO START THIS WEEK | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/french-works-but-are-they-french.html | French Works, But Are They French? | True | By Allen Hughes | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/kenny-is-confident-despite-charges.html | Kenny Is Confident Despite Charges | True | By James F. Lynch Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-englands-woes.html | New England's Woes | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/marijuana-charge-quashed-in-case-of-gov-cahills-son.html | Marijuana Charge Quashed In Case of Gov. Cahill's Son | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/groppi-case-dismissed-jury-cant-reach-verdict.html | Groppi Case Dismissed; Jury Can't Reach Verdict | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/lasers-and-fusion-possible-key-to-control-of-hydrogen-explosion.html | Lasers and Fusion: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/yale-names-health-head.html | Yale Names Health Head | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/red-charmer-31-takes-flintlock-stakes-by-a-head-at-liberty-bell.html | Red Charmer, $31, Takes Flintlock Stakes by a Head at Liberty Bell Park | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/listening-i-loved-him-more-i-loved-him-more.html | Listening, I Loved Him More | True | By Howard Klein | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/kupec-and-bailey-star-on-offense-syosset-coasts-in-nassau-playoff.html | KUPEC AND BAILEY STAR ON OFFENSE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/line-city-840-captures-mile-at-churchill-downs.html | Line City, $8.40, Captures Mile at Churchill Downs | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tv-mailbag-the-brouhaha-over-schoolhouse.html | TV Mailbag | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/al-unser-is-named-auto-racings-driver-of-the-year.html | Al Unser Is Named Auto Racing's Driver of the Year | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/why-haack-spoke-out.html | Why Haack Spoke Out | True | By Terry Robards | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-38-no-title.html | Article 38 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rockefeller-seeks-locallevel-help-to-obtain-us-aid-separate.html | ROCKEFELLER SEEKS LOCALâ€šÃ„Ã´LEVEL HELP TO OBTAIN U.S. AID | True | By William E. Farrell | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ziba-blue-first-on-laurel-grass-beats-princess-pout-by-5-lengths.html | ZIBA BLUE FIRST ON LAUREL GRASS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/four-city-golf-courses-to-stay-open-for-winter.html | Four City Golf Courses To Stay Open for Winter | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/who-runs-congress-well-theres-carl-marcy-richard-moose-walter.html | Who Runs Congress?; Well, there's Carl Marcy, Richard Moose, Walter Pincus, Seth Tillman, William Cherkasky, Wes Barthelmes, Park Rinard, Dr. Paul Nelson, Jake Lewis... | True | By Robert Sherrill | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/latin-relations-exhibit-tensions-small-nations-accuse-large-ones-of.html | LATIN RELATIONS EXHIBIT TENSIONS | True | By Malcolm W. Browne Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/music-czech-quartets-intimate-sound-ensemble-plays-haydn-dvorak-and.html | Music: Czech Quartet's Intimate Sound | True | By Harold C. Schonberg | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/crime-is-up-convictions-downwhy-the-selfinflicted-wound.html | Crime is up, convictions downâ€šÃ„Ã²why?; The Selfâ€šÃ„Ã´Inflicted Wound | True | By John Kaplan | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/hitchcock-first-belmonte-wins-4-hitchcock-first-belmonte-wins-4.html | HITCHCOCK FIRST; BELMONTE WINS 4 | True | By Joe Nichols | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/this-medics-no-cutup-this-medic-is-no-cutup.html | This Medic's No Cutup | True | By Judy Klemesrud | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/in-brief-sisterhood-is-powerful.html | In Brief | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/southern-conn-triumphs-over-central-conn-2721.html | Southern Conn. Triumphs Over Central Conn., 27â€šÃ„Ã²21 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/far-rockaway-synagogue-is-robbed-and-vandalized.html | Far Rockaway Synagogue Is Robbed and Vandalized | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/stephen-palmer-realty-dealer-marries-linda-s-womrath.html | Stephen Palmer, Realty Dealer, Marries Linda S. Womrath | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/correction.html | Correction | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/basking-in-warm-montenegro.html | Basking in Warm Montenegro | True | By Arthur Eperon | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rutgers-subdues-colgate-by-3014-victors-intercept-6-passes-in.html | RUTGERS SUBDUES COLGATE BY 30â€šÃ„Ã´14 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/south-vietnamese-deserter-loathes-his-life-of-fear.html | South Vietnamese Deserter Loathes His Life of Fear | True | By Gloria Emerson Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/long-beach-halts-san-diego-27-to-11.html | LONG BEACH HALTS SAN DIEGO, 27 TO 11 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bus-service-will-resume-for-handicapped-children.html | Bus Service Will Resume For Handicapped Children | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/canada-asks-u-s-to-help-clean-up-great-lakes.html | Canada Asks U. S. to Help Clean Up Great Lakes | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ky-campaigning-in-the-u-s-for-the-vietnam-presidency.html | Ky: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mcgill-stands-out-as-tulsa-overpowers-idaho-30-to-17.html | McGill Stands Out as Tulsa Overpowers Idaho, 30 to 17 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-tragic-failure-of-statecraft-and-understanding-the-scorpion-and.html | A tragic failure of statecraft and understanding | True | By Philip M. Stern | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/walter-kerr-on-sleuth-suave-grand-guignol.html | Walter Kerr on â€šÃ„Ã²Sleuthâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/police-kill-parolee-in-virginia-battle.html | POLICE KILL PAROLEE IN VIRGINIA BATTLE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/race-clash-kills-carolina-negro-six-hurt-as-black-students-battle.html | RACE CLASH KILLS CAROLINA NEGRO | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/astronomers-ask-tucson-to-reduce-its-glow-in-the-sky.html | Astronomers Ask Tucson to Reduce Its Glow in the Sky | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/northeastern-is-victor-over-bridgeport-9-to-7.html | Northeastern Is Victor Over Bridgeport, 9 to 7 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/if-your-parents-are-getting-divorced-divorce-cont.html | If your parents are getting divorced... | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/giant-locker-room-fun-place-now.html | Giant Locker Room Fun Place... Now | True | By Al Harvin | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/michigan-student-killed.html | Michigan Student Killed | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/syracuse-closes-by-routing-miami.html | SYRACUSE CLOSES BY ROUTING MIAMI | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ja-diamond-weds-barbara-edwards.html | J.A.Diamond Weds Barbara Edwards | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/laverne-hanover-upsets-most-happy-fella-by-1-lengths-in-pace-on.html | Laverne Hanover Upsets Most Happy Fella by 1Â·Â¹ Lengths in Pace on Coast | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/six-schools-in-south-carolina-are-tense-after-racial-unrest.html | Six Schools in South Carolina Are Tense After Racial Unrest | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/triplets-for-the-dyes.html | Triplets for the Dyes | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/cabbies-resume-contract-talks-mediator-reports-to-may-or-on-effort.html | CABBIES RESUME CONTRACT TALKS | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/u-n-and-peking-a-trend-that-by-next-year-may-be-a-landslide.html | U.N. and Peking | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-minor-novel-by-a-major-writer-the-band-and-the-glove.html | A minor novel by a major writer | True | By Gregory Rabassa | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/letters-a-poets-heartfelt-plea-for-a-place-called-longboat-key.html | Letters: A Poet's Heartfelt Plea For a Place Called Longboat Key | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/elderly-teacher-fights-eviction-woman-sues-to-bar-yeshiva-from.html | ELDERLY TEACHER FIGHTS EVICTION | True | By David K. Shipler | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/villanovas-passers-hand-west-chester-307-defeat.html | Villanova's Passers Hand West Chester 30âââ,Â7 Defeat | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mrs-ec-bennett-mother-of-society-bandleader-dies.html | Mrs. E. C. Bennett, Mother Of Society Bandleader, Dies | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/loser-in-a-house-race-defies-federal-law-on-expenditures.html | Loser in a House Race Defies Federal Law on Expenditures | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/housing-plan-in-detroit-fails.html | Housing Plan In Detroit Fails | True | By Jerry M. Flint | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/26-arrested-here-in-antiwar-march.html | 26 ARRESTED HERE IN ANTIWAR MARCH | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/music-a-change-in-pace.html | Music: A Change in Pace | True | By Allen Hughes | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mrs-johnson-asserts-she-lived-under-mrs-kennedys-shadow.html | Mrs. Johnson Asserts She Lived Under Mrs. Kennedy's âÃâ,Â' ShadowâÃâ,Â' | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/fresno-state-wins-on-rally.html | Fresno State Wins on Rally | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/los-angeles-reports-dip-in-oil-output.html | Los Angeles Reports Dip in Oil Output | True | By Robert A. Wright Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/edwin-seymour.html | EDWIN SEYMOUR | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mississippi-curbs-campus-papers-death-of-god-article-brings-action.html | MISSISSIPPI CURBS CAMPUS PAPERS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/artists-and-crisis-a-hot-subject.html | Artists and âÃâ,Â'CrisisâÃâ,Â': A Hot Subject | True | By Hilton Kramer | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sir-chandrasekhara-v-raman-indian-nobel-scientist-82-dies.html | Sir Chandrasekhara V. Raman, Indian Nobel Scientist, 82, Dies | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/photography-the-torchbearers-of-eroticism.html | Photography | True | By A. D. Coleman | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/army-wins-crosscountry-but-navy-scores-in-soccer.html | Army Wins CrossâÃâ,Â'Country, But Navy Scores in Soccer | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/fijis-rugby-stars-play-here-tuesday.html | Fiji's Rugby Stars Play Here Tuesday | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-quest-for-frolic-and-fidelity-where-is-my-wandering-boy-tonight.html | A quest for frolic and fidelity | True | By Edward Abbey | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/barbara-m-gussow-to-wed-in-spring.html | Barbara M. Gussow To Wed in Spring | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/births.html | Births | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/eastern-new-mexico-star-wins-naia-harrier-title.html | Eastern New Mexico Star Wins N.A.I.A. Harrier Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/consumer-aide-lists-ways-to-cut-down-on-fuel-use.html | Consumer Aide Lists Ways To Cut Down on Fuel Use | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/us-base-affects-life-in-australian-town.html | U. S. Base Affects Life in Australian Town | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/television-was-big-business-right-and-the-union-wrong.html | Television | True | By Jack Gould | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/despite-a-facade-of-wealth-kuwait-faces-economic-and-social.html | Despite a Facade of Wealth, Kuwait Faces Economic and Social Problems | True | By John M. Lee Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ohio-state-student-shot.html | Ohio State Student Shot | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/students-trained-to-be-party-helpers.html | Students Trained to Be Party Helpers | True | By Joan Cook Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/clare-gilmartin-is-wed.html | Clare Gilmartin Is Wed | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/slump-eases-strains-on-air-controllers-but-some-bitterness-at-faa.html | Slump Eases Strains on Air Controllers | True | By Robert Lindsey | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/son-to-steven-kanners.html | Son to Steven Kanners | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/vietnam-allies-plan-booby-trap-rewards.html | VIETNAM ALLIES PLAN BOOBY TRAP REWARDS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/jets-boozer-returns-to-action-today-in-game-with-patriots-at-shea.html | Jets' | True | By Joseph Durso | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/three-students-of-chaos.html | Three Students Of Chaos | True | By Richard Howard | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dont-you-know-theres-a-war-on-dont-you-know-theres-a-war-on.html | Don't You Know There's A War On? | True | By W. A. Swanberg | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/whos-a-somebody-it-depends-on-whos-doing-the-choosing.html | Who's a â€¦â€˜Somebody'? It Depends on Who's Doing the Choosing | True | By Charlotte Curtis | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/coins-a-new-name-appears.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/law-press-subpoenas-only-in-event-of-compelling-national-interest.html | Law | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/all-about-eveâ€¦â€Queler-that-is.html | All About Eveâ€¦â€Queler, That Is | True | By Raymond Ericson | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-york-schools-scribner-and-the-principals-square-off.html | New York Schools: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/muskie-urges-cut-in-time-required-to-become-doctor.html | Muskie Urges Cut In Time Required To Become Doctor | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/last-day-of-show.html | Last Day Of Show | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tradition-with-a-twist-rabbit-casserole.html | Tradition with a twist | True | By Jean Hewitt | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/an-industry-in-high-spirits.html | An Industry in High Spirits | True | By James J. Nagle | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/joan-franklin-plans-wedding-to-daniel-mosley-in-february.html | Joan Franklin Plans Wedding To Daniel Mosley in February | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/lafayette-tops-lehigh-3128-at-the-106th-meeting-of-rivals.html | Lafayette Tops Lehigh, 31â€¦â€28, At the 106th Meeting of Rivals | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-openings.html | THE OPENINGS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/whats-new-in-the-theater.html | What's New in the Theater | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mets-new-fidelio-will-bow-on-dec-16-during-week-no14.html | Met's New Fidelioâ€¦â€˜ Will Bow on Dec.16, During Week No. 14 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/browns-activate-yanchar.html | Browns Activate Yanchar | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/big-10-title-won-strong-ground-attack-propels-buckeyes-to-rose-bowl.html | BIG 10 TITLE WON | True | By Neil Amdur Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/air-crash-settlements-hit-200000-average.html | Air Crash Settlements Hit $200,000 Average | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/penn-states-coach-challenges-dartmouth-to-east-title-game.html | Penn State's Coach Challenges Dartmouth to East Title Game | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/for-hra-new-approach-at-the-top-for-hra-business-management-is-the.html | For H.R.A., New Approach at the Top | True | By Francis X. Clines | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ground-broken-in-queens-for-st-johns-law-school.html | â€¦â€˜Ground Broken in Queens for St. John's Law School | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/segregation-by-any-other-name-in-the-nation.html | Segregation by Any Other Name | True | By Tom Wicken | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/group-in-jersey-will-study-casino-gambling-feasibility.html | Group in Jersey Will Study Casino Gambling Feasibility | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/executive-and-media-men-get-turn-at-the-wheel-this-week.html | Executive and Media Men Get Turn at the Wheel This Week | True | By Bill Braddock | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/michael-j-hickey.html | MICHAEL J. HICKEY | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/pope-installs-cardinal-villot-as-chamberlain-of-church.html | Pope Installs Cardinal Villot As Chamberlain of Church | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-civilized-assassination-cherokee-tragedy.html | A civilized assassination | True | By HELENA HUNTINGTON SMITH | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/money-blood-is-drawn-as-lindsay-lays-off-employees.html | Money: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/linda-b-blun-to-marry-in-january.html | Linda B. Blun to Marry in January | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mitchell-is-said-to-advise-romney-to-take-new-post-dispute-on.html | MITCHELL IS SAID TO ADVISE ROMNEY TO TAKE NEW POST | True | By John Herbers Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/knicks-vanquish-cavaliers-10294-rally-in-last-period-hands.html | KNICKS VANQUISH CAVALIERS, 102â€¦â€94 | True | By Thomas Rogers | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-47-no-title-charm-from-that-face.html | Charm From That Face? | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/stamps-deguelle-and-nasser.html | Stamps | True | By David Lidman | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/arkansas-downs-texas-tech-2410-ending-raiders-hope-of-sharing-title.html | Arkansas Downs Texas Tech, 24â€¦â€10, Ending Raiders' | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/vanderbilt-wins-3628-ending-tampas-streak.html | Vanderbilt Wins, 36â€¦â€28, Ending Tampa's Streak | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/universities-for-campus-freedoms.html | Universities: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/cleanair-code-faces-obstacles-con-edison-doubts-it-can-obey-rules.html | CLEANâ€¦â€AIR CODE FACES OBSTACLES | True | By David Bird | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-us-position.html | NEW U.S. POSITION | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/anne-haigney-will-be-married-on-jan-22-to-philip-lee-roome.html | Anne Haigney Will Be Married On Jan. 22 to Philip Lee Roome | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-mental-peek-is-worth-two-finesses.html | A mental peek is worth two finesses | True | By Alan Truscott | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/nuptials-slated-by-april-storm.html | Nuptials Slated By April Storm | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-30-no-title.html | Article 30 â€¦ â€¦ â° No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/shift-in-syria-is-setback-for-extremists.html | Shift in Syria Is Setback for Extremists | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/speaking-of-books-bashful-traven-bashful-traven.html | Speaking of Books: Blashful\. Traven | True | By Bernard Smith | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bombs-over-north-vietnam.html | Bombs Over North Vietnam | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/delaware-wins-420-hall-scores-thrice.html | DELAWARE WINS, 42â€¦ â°0, HALL SCORES THRICE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/shipbuilding-growing-in-brooklyn-again.html | Shipbuilding Growing in Brooklyn Again | True | By Werner Bamberger | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/queen-has-23d-anniversary.html | Queen Has 23d Anniversary | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/first-chilean-move-made-against-foreign-concerns.html | First Chilean Move Made Against Foreign Concerns | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/jackson-runners-win-psal-relays.html | JACKSON RUNNERS WIN P.S.A.L. RELAYS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/if-danny-kaye-can-play-noah-how-about-kaye-as-noah-how-about-.html | If Danny Kaye Can Play Noah, How About... | True | By Frank Giordano | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/glasses-have-a-son.html | Glasses Have a Son | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/afghan-parliament-in-session-for-a-year-has-voted-no-legislation.html | Afghan Parliament, in Session for a Year, Has Voted No Legislation | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/architecture-how-not-to-build-a-city.html | Architecture: How Not to Build a City | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/refugees-accuse-the-cambodians-vietnamese-say-they-are-mistreated.html | REFUGEES ACCUSE THE CAMBODIANS | True | By Ralph Blumenthal Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/satirical-rag-puts-out-issue-in-rio-despite-arrest-of-staff.html | Satirical â€¦ â"Ragâ€¦ âˆ Puts Out Issue In Rio Despite Arrest of Staff | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/homegrown-talent-helps-metropolitan-college-fives.html | Homeâ€¦ âGrown Talent Helps Metropolitan College Fives | True | By Sam Goldaper | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/76ers-defeated-by-suns125163-van-arsdale-and-silas-hit-for-total-of.html | 76ERS DEFEATED BY SUNS. 125â€¦ â"119 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/california-defeats-stanford-22-to-14-california-conquers-stanford.html | California Defeats Stanford, 22 to 14 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/cornell-gets-research-grant.html | Cornell Gets Research Grant | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/world-of-the-camera.html | World Of the Camera | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/striking-poultry-men-dejected-in-battle-with-big-processors.html | Striking Poultry Men Dejected In Battle With Big Processors | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/moroccan-women-are-showing-signs-of-revolt.html | Moroccan Women Are Showing Signs of Revolt | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/collegelevel-vocational-schools-boom-vocational-schools-on-a.html | Collegeâ€¦ â"Level Vocational Schools Boom | True | By William K. Stevens Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tavernahopping-and-other-greek-dances-tavernahopping-and-other.html | Tavernaâ€¦ âHopping and Other Greek Dances | True | By J. C. Thomas | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-and-recommended-fiction.html | New and Recommended | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/coral-gables-reserve-bank-picks-site-for-miami-office.html | Coral Gables: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/japanese-diagnose-cadmium-disease.html | Japanese Diagnose Cadmium Disease | True | By Lawrence K. Altman | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/okla-state-wins-3627-as-cole-scores-3-times.html | Okla. State Wins, 36â€¦ â"27, As Cole Scores 3 Times | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/headliners-cant-believe-it.html | Headliners | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/augustana-loses-2717.html | Augustana Loses, 27â€¦ â"17 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/soviet-hijacking-ruled-political-turkish-court-refuses-to-extradite.html | SOVIET HIJACKING RULED â€¦ â"POLITICAL | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-stars-face-rangers-tonight-minnesota-brings-revised-defense-to.html | â€¦ â"NEWâ€¦ â` STARS FACE RANGERS TONIGHT | True | By Gerald Eskenazi | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/world-of-seventh-ave-designers-turn-their-talents-to-wool-carpeting.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/he-sold-his-soul-to-play-that-way-he-sold-his-soul-to-play-that-way.html | â€¦ â"He Sold His Soul To Play That Wayâ€¦ â` | True | By Greil Marcus | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/official-is-disputed-over-drugs-he-says-pupils-get-for-control.html | Official is Disputed Over Drugs He Says Pupils Get for Control | True | By C. Gerald Fraser | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tunisian-premier-gives-gloomy-view-of-economy.html | Tunisian Premier Gives Gloomy View of Economy | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/selective-service-offers-curriculum-on-the-draft.html | Selective Service Offers Curriculum on the Draft | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/saints-lose-back-for-year.html | Saints Lose Back for Year | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/white-glossary.html | White Glossary | True | By Russell Baker | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/wanna-play-woodstock.html | Wanna Play Woodstock? | True | By Dan Carlinsky | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/costello-voices-doubt-on-merger-prefers-cooperation-with-citys.html | COSTELLO VOICES DOUBT ON MERGER | True | By Peter Kihss | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/hockey-stick-rule-slows-hulls-scoring.html | Hockey Stick Rule Slows Hull's Scoring | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/art-what-do-you-mean-youre-against-order.html | Art | True | By John Canaday | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bonn-reports-dip-in-orders.html | Bonn Retorts Din in Orders | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-canaan-receiver-has-rough-day-against-the-stamford-defense.html | New Canaan Receiver Has Rough Day Against the Stamford Defense | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/labor-agency-appoints.html | Labor Agency Appointes | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-road-between-the-devil-and-the-deep.html | The Road Between the Devil and the Deep | True | By John V. Young | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dance-a-study-in-mozartian-baroque-divertimento-no15-is-given-by.html | Dance: A Study in Mozartian Baroque | True | By Clive Barnes | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/owners-press-drive-to-convert-rental-buildings-into-coops-owners.html | Owners Press Drive to Convert Rental Buildings Into CoâˆšÂ¬Ã¢ops | True | By Alan S. Oser | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/caves-association-elects.html | Caves Association Elects | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/teacher-extraordinary-quiet-pilgrimage.html | Teacher extraordinary | True | By May Sarton | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/reich-rock-is-better.html | Reich: Rock Is Better | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ohio-state-beats-michigan-209-notre-dame-wins-harvard-halts.html | OHIO STATE BEATS MICHIGAN, 20âˆšÂ¬Â°9 | True | By Steve Cady Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sadat-realigns-top-uar-posts-assigns-conduct-of-the-war-to-new.html | SADAT REALIGNS TOP U.A.P. POSTS | True | By Raymond H. Anderson Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/youth-buyers-new-poor-attitudes-govern-life-style.html | Youth Buyers | True | By Marylin Bender | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/doctor-in-jersey-aids-the-elderly-drives-truck-with-medical.html | DOCTOR IN JERSEY AIDS THE ELDERLY | True | By Barbara Campbell Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/supervision-urged-in-wrestler-dieting.html | SUPERVISION URGED IN WRESTLER DIETING | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/purdue-defeats-india-by-400-brown-armstrong-star-in-old-oaken.html | PURDUE DEFEATS INDIANA BY 40âˆšÂ¬Â°0 | True | By Robert Trumbull Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/qantas-airline-marks-50th-anniversary.html | Qantas Airline Marks 50th Anniversary | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ranch-ambush-slaying-unsolved-victim-in-wyoming-had-met-hostility.html | Ranch Ambush Slaying Unsolved | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/hartwick-gains-in-title-soccer-papadakiss-2-goals-help-rout.html | HARTWICK GAINS IN TITLE SOCCER | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/atom-power-group-hears-udall-barbs.html | ATOM POWER GROUP HEARS UDALL BARBS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/gardens-two-amateurs-record-a-towns-flowers.html | Gardens | True | By Walter Masson | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/adelphi-defeated-by-aic-36-to-14.html | ADELPHI DEFEATED BY A.I.C., 36 TO 14 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/70girls70-new-musical-due-on-broadway-in-spring.html | âˆšÃ¥Â¬Â¢70âˆšÂ¬Ã¢Â´Girlsâˆš Â¬Ã¢Â´70âˆšÂ¬Ã¢Â¬ ' New Musical, Due on Broadway in Spring | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/probes-a-nice-guy-comice-gays-dont-necessarily-make-good.html | Pro: He's a nice guy. Con: Nice gays don't necessarily make good Presidents. | True | By Susan Sheehan | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/drive-is-started-to-aid-a-convict-puerto-rican-forums-chief-feels.html | DRIVE IS STARTED TO AID A CONVICT | True | By Thomas A. Johnson | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/colomboy-church-robbed.html | Colomboy Church Robbed | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/washington-aerials-beat-state-4325.html | WASHINGTON AERIALS BEAT STATE, 43âˆšÂ¬Ã¢Â´25 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/cougars-bow-to-condors.html | Cougars Bow to Condors | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/yost-said-to-receive-no-notice-of-ouster.html | YOST SAID TO RECEIVE NO NOTICE OF OUSTER | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/wantagh-crushes-carle-place-426-and-syosset-downs-sewanhaka-398.html | Wantagh Crushes Carle Place, 42âˆšÂ¬Ã¢Â´6, and Syosset Downs Sewanhaka, 39âˆšÂ¬Ã¢Â´8 | True | By Louis Effrat Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/pace-is-captured-by-maida-million-ivanhoe-stables-mare-wins-by-head.html | PACE IS CAPTURED BY MAIDA MILLION | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/summer-bridal-for-miss-field.html | Summer Bridal For Miss Field | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/north-western-a-railway-for-sale.html | North Western: A Railway for Sale | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sr-anthony-jr-to-wed-anne-corley-sampsell.html | S. R. Anthony Jr. to Wed Anne Corley Sampsell | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-45-no-title-in-parisdiscombobulate-and-conquer.html | In Parisâ€¦â€¦ Discombobulate and Conquer | True | By Leonard S. Bernstein | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/jersey-run-title-goes-to-cartier-scotch-plains-harrier-wins-with.html | JERSEY RUN TITLE GOES TO CARTIER | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/maryland-rookie-tops-virginia-1714.html | MARYLAND â€¦â€¦ROOKIEâ€¦â€¦ TOPS VIRGINIA, 17â€¦â€¦ 14 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/barbara-deiss-to-be-a-bride-nuptials-feb-11.html | Barbara Deiss To Be a Bride; Nuptials Feb. 11 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dance-programs.html | Dance Programs | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rep-dwyer-proposes-plan-to-reveal-political-donors.html | Rep. Dwyer Proposes Plan To Reveal Political Donors | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/toy-ball-at-pierre-will-benefit-retarded-infants.html | Toy Ball at Pierre Will Benefit Retarded Infants | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-book-advises-minority-groups-on-picking-college.html | New Book Advises Minority Groups On Picking College | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/2-factories-in-saigon-are-producing-5-cars-a-day-datsit-selling-for.html | 2 Factories in Saigon Are Producing 5 Cars a Day | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-company-adjusts-to-the-suburbs-a-company-adjusts-after-move-to.html | A Company Adjusts to the Suburbs | True | By Linda Greenhouse | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/returns-in-australian-senate-election-indicate-sharp-drop-in.html | Returns in Australian Senate Election Indicate Sharp Drop in Gorton's Support | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-nation-vietnam-lull-on-the-ground-but-u-s-hits-north-from-the.html | The Nation | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mary-surface-banking-aide-is-bride-here.html | Mary Surface, Banking Aide, Is Bride Here | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/arms-for-israel.html | Arms for Israel | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/miss-carlyle-taylor-is-the-bride-upstate-of-james-richard-high.html | Miss Carlyle Taylor Is the Bride Upstate of James Richard High | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/princeton-students-and-faculty-fear-survey-on-antiwar-protest.html | Princeton Students and Faculty Fear Survey on Antiwar Protest | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/new-law-dismays-beirut-students-they-protest-official-curbs-on.html | NEW LAW DISMAYS BEIRUT STUDENTS | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/man-in-business-a-quality-of-sureness-at-national-distillers.html | MAN IN BUSINESS | True | By Michael C. Jensen | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dance-a-dance-is-a-journey-but.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/scott-seeks-votes-to-back-nixon-veto-limiting-tv-funds.html | Scott Seeks Votes To Back Nixon Veto Limiting TV Funds | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/news-of-the-realty-trade-housing-in-nations-suburbs-shows-mixed.html | News of the Realty Trade | True | By Glenn Fowler | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/florida-state-wins-from-kansas-state.html | FLORIDA STATE WINS FROM KANSAS STATE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mount-vernon-bows.html | Mount Vernon Bows | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/if-youre-young-gifted-and-broke-for-the-young-and-gifted.html | If You're Young, Gifted and Broke | True | By John Gruen | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/hart-is-critical-of-oil-price-rise-says-it-wont-help-ease-us.html | HART IS CRITICAL OF OIL PRICE RISE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/various-approaches-to-god-this-side-of-bellevue-the-painter-gabriel.html | Various approaches to God, this side of Bellevue | True | By Nora Sayre | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/10-will-make-debuts-at-armenian-relief-societys-s-cotillion.html | 10 Will Make Debuts at Armenian Relief Society's Cotillion | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/jane-c-spaeth-future-bride-of-peter-eyes.html | Jane C. Spaeth Future Bride Of Peter Eyes | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-perspective.html | The Perspective | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-republicans-and-the-u-n-washington.html | The Republicans and the U. N. | True | By James Reston | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/college-head-resigning.html | College Head Resigning | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-cradle-now-the-grave?;-long-island-aerospace-cutbacks-cause-rise.html | The Cradle, Now the Grave?; Long Island Aerospace Cutbacks Cause Rise in Jobless | True | By Gene Smith | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/gi-deserters-get-britons-support-mps-and-student-groups-press-drive.html | G.I. DESERTERS GET BRITONS' | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ywca-plans-dinner-to-mark-100th-birthday.html | Y.W.C.A. Plans Dinner to Mark 100th Birthday | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-32-no-title.html | Article 32 â€¦â€¦ No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/letters-letters.html | Letters; MALE DOMINANCE (CONT) | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-29-no-title.html | Utah State Wins. 15â€¦â€¦ 12, On Plunge With 2:02 Left | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/chain-to-date-meats.html | Chain to Date Meats | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/from-easy-rider-to-easy-pieces-shes-easy-to-love-karen-black-easy.html | From â€¦â€¦'Easy Rider'â€¦â€¦ to â€¦â€¦'Easy Pieces,'â€¦â€¦ She's Easy to Love | True | By Tom Burke | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/news-of-the-rialto-a-wintry-dream.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/7-hurt-as-police-battle-french-sailors-in-spain.html | 7 Hurt as Police Battle French Sailors in Spain | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/his-music-freed-mankind.html | His Music Freed Mankind | True | By Catherine Drinker Bowen Author of &#8220;Friends and Fiddlers&#8221; | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/berries-from-seed.html | Berries From Seed | True | By Ruth Tirrell | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bowlbound-nebraska-topples-oklahoma-2821-and-wins-big-eight-title.html | Bowlâ€™Bound Nebraska Topples Oklahoma, 28â€‹21, and Wins Big Eight Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/chicago.html | Chicago | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/child-to-the-freundliches.html | Child to the Freundliches | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rhode-island-team-leads-in-title-dinghy-sailing.html | Rhode Island Team Leads In Title Dinghy Sailing | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/four-suicide-attempts-reported-at-spofford-city-youth-institutional.html | Four Suicide Attempts Reported at Spofford | True | By Grace Lichtenstein | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/alouettes-beat-tigercats.html | Alouettes Beat Tigerâ€‹Cats | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mcullough-aims-for-73-cup-sail-skipper-of-valiant-likely-to-be-in.html | M'CULLOUGH AIMS FOR '73 CUP SAIL | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/un-postal-chief-resigns-joined-organization-in-47.html | U.N. Postal Chief Resigns; Joined Organization in '47 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/son-to-mrs-johnson-3d.html | Son to Mrs. Johnson 3d | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/miss-kulenkampffbodecker-wed.html | Miss Kulenkampff'Bodecker Wed | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-34-no-title-one-game-rule-not-to-be-broken-dont-lose-your.html | Russian and American Pilots Play â€‹Chickenâ€‹ | True | By William H. Hoban | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/pros-top-stars-119106.html | Pros Top Stars, 119â€‹106 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/colonels-score-over-nets-11492-notch-13th-triumph-in-las-14-games.html | COLONELS SCORE OVER NETS, 114â€‹92 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/argentine-bus-fall-kills-45.html | Argentine Bus Fall Kills 45 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/girl-warmers.html | Girl warmers | True | By Patricia Peterson | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/optimistic-designers-from-the-coast.html | Optimistic Designers From the Coast | True | By Bernadine Morris | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/late-tv-listings.html | Late TV Listings | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/how-i-rented-a-hippie-and-saw-new-orleans.html | How I Rented A Hippie And Saw New Orleans | True | By Dee Hardie | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-36-no-title.html | Article 36 â€‹â€‹â€‹â€‹* No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/us-aides-worry-over-arms-talks-lack-of-accord-with-soviet-on-scope.html | U.S. AIDES WORRY OVER ARMS TALKS | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/report-from-hanoi-says-us-bombs-shake-city-a-dispatch-from-hanoi.html | Report From Hanoi Says U.S. Bombs Shake City | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/credit-to-youth.html | Credit to Youth | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dallas-film-fete-to-begin-in-march.html | DALLAS FILM FETE TO BEGIN IN MARCH | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/british-woman-runs-1000-meters-in-2-465.html | British Woman Runs 1,000 Meters in 2: 46.5 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sharon-p-campbell-bank-aide-fiancee-of-charles-l-stey-vart.html | Sharon P. Campbell, Bank Aide, Fiancee of Charles L. Stewart | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/pakistan-relief-is-needed-badly-many-survivors-of-cyclone-believed.html | PAKISTAN RELIEF IS NEEDED BADLY | True | By Sydney H. Schanberg Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/yankees-reduce-night-dates-to-32-new-york-lists-10-fewer-evening.html | YANKEES REDUCE NIGHT DATES TO 32 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/charlotte-eagle-wed.html | Charlotte Eagle Wed | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/letters.html | LETTERS | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/carter-paces-squires.html | Carter Paces Squires | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/home-improvement-for-the-house-and-handyman.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mother-the-monster-behind-it-all-this-days-death.html | Mother, the monster behind it all | True | By Webster Schott | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/brooklyn-21-soccer-winner.html | Brooklyn 2â€‹1 Soccer Winner | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dartmouth-scores-over-penn-28-to-0-to-win-ivy-crown-dartmouth-wins.html | Dartmouth Scores Over Penn, 28 to 0, To Win Ivy Crown | True | By Parton Keese Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-young-and-the-middleaged-whose-country-is-america.html | THE YOUNG AND THE MIDDLEâ€‹AGED | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tenants-council-will-advise-city-housing-authority-starting-a-panel.html | TENANTS' COUNCIL WILL ADVISE CITY | True | By Steven R. Weisman | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/humans-act-animals-behave-the-social-contract.html | Humans act, animals behave | True | By George Stade | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/louisville-wins-6th-in-row-2314-wdchs-41yard-return-of.html | LOUISVILLE WINS 6TH IN ROW, 23â€¦â€14 | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/indians-begin-a-second-austere-year-on-alcatraz-determined-to-make.html | Indians Begin a Second Austere Year on Alcatraz Determined to Make the Federal Island Their Own | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/gm-set-to-roll-record-1squarter-production-forecast-gm-set-to.html | G.M. Set to Roll | True | By Jerry M. Flint | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/house-democrats-vie-for-top-post-sisk-challenges-boggs-for-southern.html | HOUSE DEMOCRATS VIE FOR TOP POST | True | By Marjorie Hunter Special to The New York Times | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-new-movies.html | The New Movies | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/moon-exploration-is-man-or-the-machine-the-best-way.html | Moon Exploration: is-man-or-the-machine-the-best-way | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/north-carolina-is-5934-victor.html | NORTH CAROLINA IS 59â€¦â€34 VICTOR | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mrs-william-b-franke.html | MRS. WILLIAM B. FRANKE | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-tour-mart-attracts-foreign-visitors.html | A Tour Mart Attracts Foreign Visitors | True | By George Volsky Special to The New York Times | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/hoboken-evens-mark-at-44-with-480-rout-of-dickinson.html | Hoboken Evens Mark at 4â€¦â€4 With 48â€¦â€0 Rout of Dickinson | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/penthouse-underground.html | Penthouse underground | True | By Norma Skurka | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/s-carolina-tops-clemson-by-3832-suggss-2-scoring-passes-in-last.html | S. CAROLINA TOPS CLEMSON BY 38â€¦â€32 | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/missing-plane-is-found-upstate-with-pilots-body.html | Missing Plane Is Found Upstate With Pilot's Body | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/french-reds-now-debate-issues-openly-at-rallies.html | French Reds Now Debate Issues Openly at Rallies | True | By Henry Giniger Special to The New York Times | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sara-harman-wed-in-suburb.html | Sara Harman Wed in Suburb | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sanders-has-boat-precedent-to-win.html | Sanders Has Boat, Precedent to Win | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/floridians-win-147132.html | Floridians Win. 147â€¦â€132 | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/judge-orders-divorcee-to-help-in-child-support.html | Judge Orders Divorcee To Help in Child Support | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/hoover-vs-clark.html | Hoover vs. Clark | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/minneapolis-more-cutbacks-at-honeywell-are-rumored.html | Minneapolis: | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/citadel-trounces-davidson-44-to-9.html | CITADEL TROUNCES DAVIDSON, 44 TO 9 | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/missouri-downs-kansas-28-to-17-97yard-kickoff-return-by-gray-wins.html | MISSOURI DOWNS KANSAS, 28 TO 17 | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/library-director-to-retire-after-16-years-freeburler-61-quits-to.html | Library Director to Retire After 16 Years | True | By Paul L. Montgomery | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tennessee-routs-kentucky-by-450.html | TENNESSEE ROUTS KENTUCKY BY 45â€¦â€0 | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/whitey-ford-to-race-in-snowmobile-event.html | Whitey Ford to Race In Snowmobile Event | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/2-bronx-housing-projects-to-be-started-tomorrow.html | 2 Bronx Housing Projects To Be Started Tomorrow | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/dale-c-jones-rl-burch-3d-married-here.html | Dale C. Jones, R L. Burch 3d Married Here | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/art-in-london-the-widow-wagner-didnt-like-him.html | Art in London | True | By Peter Heyworth | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/music-out-in-seattle-opera-lives.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/vmi-loses-10th-in-row-by-bowing-to-vpi-2014.html | V.M.I. Loses 10th in Row By Bowing to V.P.I., 20â€¦â€14 | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/how-complete-the-recovery-the-rebirth-of-europe.html | How complete the recovery?; The Rebirth Of Europe | True | By David Caute | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-6-no-title-hudson-county-where-the-ward-politicians-still.html | Hudson County: | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/big-time-buck-henry.html | Big Time Buck Henry | True | By A. H. Weiler | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/albania-announces-shifts-in-some-government-posts.html | Albania Announces Shifts In Some Government Posts | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/poor-and-page-gain-in-squash-racquets.html | POOR AND PAGE GAIN IN SQUASH RACQUETS | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/savage-captures-150mile-event-al-unser-finishes-second-mcclaskey-3d.html | SAVAGE CAPTURES 150â€¦â€MILE EVENT | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/japan-to-continue-a-onechina-policy.html | JAPAN TO CONTINUE A â€¦â€ONEâ€¦â€CHINAâ€¦â€POLICY | True | | 1998-10-21 | RE0000789217 | B00000672219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/costofliving-escalators-protection-against-inflation-helps-some.html | Costâ€žÂ…Ã"oGâ€žÂ…Ã"Living Escalators | True | By George E. Cruikshank | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/daughter-for-the-grottas.html | Daughter for the Grottas | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/going-home-again-to-boyhood-scotland-has-anything-changed.html | Going Home Again To Boyhood Scotland: Has Anything Changed? | True | By Ian Glass | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/chicago-policeman-dies.html | Chicago Policeman Dies | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/defenders-of-campus-freedom.html | Defenders of Campus Freedom | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/two-killed-in-1106foot-falls-as-two-utility-poles-topple.html | Two Killed in 110â€žÂ…Ã"Foot Falls As Two Utility Poles Topple | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/madison-ind-gets-1971-gold-cup-race.html | MADISON, IND., GETS 1971 GOLD CUP RACE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/wichita-state-beaten-despite-104yard-run.html | Wichita State Beaten Despite 104â€žÂ…Ã"Yard Run | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/lively-literary-didacticism-the-red-hot-vacuum-red-hot-vacuum.html | Lively literary didacticism | True | By Leo Braudy | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/some-intellectuals-and-some-unionists-seek-to-restore-interest-in.html | Some Intellectuals and Some Unionists, Seek to Restore Interest in Old Alliance | True | By Philip Shabecoff Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/time-stops-illinois-as-iowa-wins-2216.html | TIME STOPS ILLINOIS AS IOWA WINS, 22â€žÂ…Ã"16 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/daughter-for-the-rausens.html | Daughter for the Rausens | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/bhutan-advances-to-20th-century-himalayan-land-has-ended-isolation.html | BHUTAN ADVANCES TO 20TH CENTURY | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/ra-baffa-to-wed-marie-westlake.html | R. A. Baffa to Wed Marie Westlake | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rob-and-barbi-go-brownstoning-brownstoning.html | Rob and Barbi Go Brownstoning | True | By Thomas Meehan | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/heavy-lava-flow-in-hawaii.html | Heavy Lava Flow in Hawaii | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/liberty-bell-copy-blown-up.html | Liberty Bell Copy Blown Up | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tight-money-hits-tropical-racing-betting-and-crowd-figures-drop.html | TIGHT MONEY HITS TROPICAL RACING | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-4-no-title.html | Article 4 â€žÂ…Ã"â€žÂ…Ã" No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/an-angels-spirit-in-a-decaying-and-active-body.html | An angel's spirit in a decaying (and active) body | True | By Harold Bloom | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-2-no-title.html | Article 2 â€žÂ…Ã"â€žÂ…Ã" No Title | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/228-pairs-reach-final-in-bridge-weiss-and-miss-chilcoate-lead-in.html | 228 PAIRS REACH FINAL IN BRIDGE | True | By Alan Truscott Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/letters-102290248.html | Letters | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/jurors-remarks-lead-to-a-mistrial-of-3-in-minnesota.html | Jurorsâ€žÂ…Ã" Remarks Lead to a Mistrial Of 3 in Minnesota | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/warden-and-convicts-at-coast-prison-are-locked-in-confrontation.html | Warden and Convicts at Coast Prison Are Locked in Confrontation | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/readers-report-a-lifes-full-summer.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/powerboat-title-won-by-chretien-massachusetts-pilot-takes-predicted.html | POWERBOAT TITLE WON BY CHRETIEN | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/irish-subdue-lsu-3463-on-4thperiod-field-foal-notre-dame-downs-l-s-u.html | Irish Subdue L.S.U., 34â€žÂ…Ã"0, On 4thâ€žÂ…Ã"Period Field Goal | True | By William N. Wallace Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/4day-week-companies-not-labor-paving-the-way.html | 4â€žÂ…Ã"Day Week | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/i-dwayne-kleber.html | I, Dwayne Kleber | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/scholars-united-on-freedom-issue-100-in-9-nations-organize-to.html | SCHOLARS UNITED ON FREEDOM ISSUE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/land-price-boom-sweeps-county.html | Land Price Boom Sweeps County | True | By Helen Camp Palmer | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mrs-cushing-married-to-terence-c-flood.html | Mrs. Cushing Married To Terence C. Flood | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mountain-hands-livingston-500-lacing-defense-y-ields-only-64-yards.html | Mountain Hands Livingston 50â€žÂ…Ã"0 Lacing | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/okinawan-explains-stand-on-us-bases.html | OKINAWAN EXPLAINS STAND ON U.S. BASES | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/richardson-firmly-in-charge-at-health-education-and-welfare-after-6.html | Richardson Firmly in Charge of Health, Education and Welfare After 6 Months | True | By Paul Delaney Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/the-most-dangerous-ghetto-street-kids.html | The most dangerous ghetto | True | By Shane Stevens | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/rangers-set-back-canadiens-5-to-4-rangers-defeat-canadiens-54-on.html | Rangers Set Back Canadiens, 5 to 4 | True | By Deane McGowen Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/business-letter-lighter-dividends.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/article-41-no-title.html | Is there a father / son problem in your home? | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/sally-a-champlin-henry-herbst-wed.html | Sally A. Champlin, Henry Herbst Wed | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/atheist-scout-will-get-award-first-denied-him.html | Atheist Scout Will Get Award First Denied Him | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mass-is-defeated-by-boston-college.html | MASS. IS DEFEATED BY BOSTON COLLEGE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/canada-announces-grant-of-two-loans-to-algeria.html | Canada Announces Grant Of Two Loans to Algeria | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/major-bowl-pairings.html | Major Bowl Pairings | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/graduates-look-to-small-businesses-graduates-favor-small-companies.html | Graduates Look to Small Businesses | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/black-rage-to-live-soledad-brother.html | Black rage to live | True | By Julius Lester | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/goodby-to-dick-and-jane-and-spot.html | Goodâ€šÃ„ï¿½by to Dick and Jane and Spot | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/susan-werner-plans-bridal.html | Susan Werner Plans Bridal | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/home-is-a-victorian-showcase.html | Home Is a Victorian Showcase | True | BY Karl R. Zimmermann | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/oregon-students-back-nader-idea-increase-in-fees-sought-to-finance.html | OREGON STUDENTS BACK NADER IDEA | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/group-to-weigh-arbitration-use-union-and-company-chiefs-to-study.html | GROUP TO WEIGH ARBITRATION USE | True | By David A. Andelman | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/amityville-beats-islip-3614-and-captures-league-crown.html | Amityville Beats Islip, 36â€šÃ„ï¿½14, And Captures League Crown | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/three-new-advisers-named-to-federal-poverty-agency.html | Three New Advisers Named To Federal Poverty Agency | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/vindobona-express-through-a-crack-in-the-iron-curtain-through-the.html | Vindobona Express: Through a Crack In the Iron Curtain | True | By Alan Levy | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/opera-in-hamburg-how-can-a-proud-city-compete-with-new-york.html | Opera in Hamburg | True | By Peter Heyworth | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/two-rock-stars-roll-on-broadway.html | Two Rock Stars Roll on Broadway | True | By Judy Klemesrud | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/beethoven-a-personal-discography.html | Beethoven A Personal Discography | True | By Howard Klein | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/tax-service-offers-to-figure-the-bills-for-30-million-in-71.html | Tax Service Offers To Figure the Bills For 30 Million in '71 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/philadelphia-shifts-its-date-and-will-wind-up-show-year.html | Philadelphia Shifts Its Date And Will Wind Up Show Year | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/austin-tex-sciencerelated-companies-play-a-growing-role.html | Austin, Tex.: | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/joseph-kennedy-listed-1million-in-tangible-assets.html | Joseph Kennedy Listed $1 â€šÃ„ï¿½Million In Tangible Assets | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/mylai-trials-stir-few-in-war-zone-vietnamese-and-many-gis-unaware.html | MYLAI TRIALS STIR FEW IN WAR ZONE | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/a-real-facsimile.html | A Real Facsimile | True | By John Canaday | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/unbeaten-arkansas-state-downs-so-illinois-273.html | Unbeaten Arkansas State Downs So. Illinois, 27â€šÃ„ï¿½3 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/australians-hope-to-stage-420-title-yachting-in-1972.html | Australians Hope to Stage 420 Title Yachting in 1972 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/late-northwestern-field-goal-tops-michigan-state-23-to-20.html | Late Northwestern Field Goal Tops Michigan State, 23 to 20 | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/reinforcing-is-ordered-for-la-guardia-runways.html | Reinforcing Is Ordered For La Guardia Runways | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/anne-mueller-is-betrothed.html | Anne Mueller Is Betrothed | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/civic-service-clubs-take-a-look-at-themselves-and-find.html | Civic Service Clubs Take a Look at Themselves and Find Modernization in Order | True | By B. Drummond Ayres Jr. Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/cornell-wins-63-from-princeton-killian-kicks-2-field-goals-marinaro.html | CORNELL WINS, 6â€šÃ„ï¿½3, FROM PRINCETON | True | By Murray Chass Special to The New York Times | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-22 | 1970-11-22 | https://www.nytimes.com/1970/11/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789217 | B00000627219 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-7-no-title.html | Article 7 â€šÃ„ï¿½ No Title | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/st-louis-gains-soccer-final.html | St. Louis Gains Soccer Final | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/israeli-cabinet-disputes-dayan-ministers-said-to-call-plan-an.html | ISRAELI CABINET DISPUTES DAYAN | True | By Peter Grose, Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/little-tv-station-in-maryland-looks-at-wall-street.html | Little TV Station in Maryland Looks at Wall Street | True | By Jack Gould | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/faith-by-adoption.html | Faith by Adoption | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/nude-ballet-dancers-find-the-rubs-an-itch.html | Nude Ballet Dancers Find the Rub's an Itch | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/personal-finance-benefits-may-be-gained-by-reporting-extra-income.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/suns-turn-back-cavaliers-as-hawkins-stars-11499.html | Suns Turn Back Cavaliers as Hawkins Stars. 114â€šÃ„ï¿½99 | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/pennsy-finance-officer-going-to-lazard-freres.html | Pennsy Finance Officer Going to Lazard Freres | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/saturday-football.html | Saturday Football | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/to-control-campaign-costs.html | To Control Campaign Costs | True | By John W. Gardner | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/killing-at-red-hook-houses-makes-many-fear-to-go-out.html | Killing at Red Hook Houses Makes Many Fear to Go Out | True | By Paul L. Montgomery | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/saigon-wedding-family-matter.html | Saigon Wedding Family Matter | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/fisher-body-to-start-up.html | Fisher Body to Start Up | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/a-khrushchev-puzzle.html | A Khrushchev Puzzle | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/buying-offices-battling-for-retailers-buying-offices-in-battle.html | Buying Offices Battling for Retailers | True | By Isadore Barmash | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/moroccan-restaurants-fare-is-superlative.html | Moroccan Restaurant's Fare Is â€ŠÂ Â²Superlativeâ€ŠÂ Â´ | True | By Craig Claiborne; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/books-of-the-times.html | Books of The Times | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/terrier-is-named-baltimore-best-west-highland-white-gets-prize.html | TERRIER IS NAMED BALTIMORE BEST | True | By John Rendel; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/lisbon-denies-intervention.html | Lisbon Denies Intervention | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bond-introducing-a-monetary-symbol.html | Bond Introducing a Monetary Symbol | True | By Clyde H. Farnswor'Th; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/racial-clashes-quelled-at-prison-farm-in-arkansas.html | Racial Clashes Quelled at Prison Farm in Arkansas | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/pope-to-visit-pakistan.html | Pope to Visit Pakistan | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/dr-william-m-siskind-69-dermatologist-since-1927.html | Dr. William M. Siskind, 69, Dermatologist Since 1927 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/regina-ebling-rg-dorsch-jr-wed-in-suburb.html | Regina Ebling, R. G. Dorsch Jr. Wed in Suburb | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/indochina-raids-said-to-be-aimed-at-foes-buildup-nixon-is-believed.html | INDOCHINA RAIDS SAID TO BE AIMED AT FOES BUILDâ€ŠÂ Â²UP | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/jacob-granowitz.html | JACOB GRANOWITZ | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/anne-henning-captures-500-in-speed-skating-at-inzell.html | Anne Henning Captures 500 In Speed Skating at Inzell | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/amsterdam-a-cultural-revolt-at-bay.html | Amsterdam: A Cultural Revolt at Bay | True | By Ben Dull; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/health-unit-to-hold-a-dinner-on-dec-3.html | Health Unit to Hold A Dinner on Dec. 3 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/dualpurpose-funds.html | Dualâ€ŠÂ Â²Purpose Funds | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bavaria-vote-aids-free-democrats-bonn-coalition-partner-wins-seats.html | BAVARIA VOTE AIDS FREE DEMOCRATS | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/nixons-game-plan-new-faces-new-ideas-and-new-programs.html | Nixon's Game Plan: New Faces, New Ideas and New Programs | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/wings-3-in-second-down-flyers-by-42.html | WINGSâ€ŠÂ Â´ 3 IN SECOND DOWN FLYERS BY 4â€ŠÂ Â²2 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-11-no-title.html | Article 11 â€ŠÂ Â® No Title | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/henry-hoke-author-and-trade-editor.html | HENRY HOKE, AUTHOR AND TRADE EDITOR | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/goodell-indicates-he-may-quit-party.html | GOODELL INDICATES HE MAY QUIT PARTY | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bruins-conquer-penguins-4-to-2-hodge-sparks-victory-with-two.html | BRUINS CONQUER PENGUINS, 4 TO 2 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/12week-teachers-walkout-in-east-st-louis-is-settled.html | 12â€ŠÂ Â²Week Teachersâ€ŠÂ Â´ Walkout In East St. Louis Is Settled | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/yearround-use-of-seaway-sought-us-plan-would-lengthen-great-lakes.html | YEARâ€ŠÂ Â²ROUND USE OF SEAWAY SOUGHT | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/it-tolls-for-thee-at-home-abroad.html | It Tolls for Thee | True | By Anthony Lewis | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/john-j-emerick.html | JOHN J. EMERICK | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/first-woman-lutheran-pastor-in-us-is-ordained.html | First Woman Lutheran Pastor in U.S. Is Ordained | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bond-traders-feel-yields-are-heading-still-lower-cut-in-bank-prime.html | Bond Traders Feel Yields Are Heading Still Lower | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/raids-reported-in-laos.html | Raids Reported in Laos | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/excerpts-describe-excesses-of-farm-collectivization.html | Excerpts Describe Excesses of Farm Collectivization | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/books-of-the-times-a-jesus-for-our-own-time.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/wages-in-building-trades-rise-71.html | Wages in Building Trades Rise 7.1% | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/new-governors-to-meet.html | New Governors to Meet | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/trampler-gives-walter-recital-in-mixed-media.html | Trampler Gives â€šÃ„Â¹Walter,â€šÃ„Â´ Recital In Mixed Media | True | By Allen Hughes | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/khrushchev-memoir-criticizes-stalin.html | Khrushchev â€šÃ„Â¹Memoirâ€šÃ„Â´ Criticizes Stalin | True | By Theodore Shabad | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/numbers-of-black-women-say-they-will-not-date-white-men.html | Numbers of Black Women Say They Will Not Date White Men | True | By Enid Nemy | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/cougars-triumph-over-nets-10892-sharp-shooting-by-card-and-verga.html | COUGARS TRIUMPH OVER NETS,108â€šÃ„Â¢92 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/battle-brewing-at-california-regents-clash-expected-on-picking.html | BATTLE BREWING AT CALIFORNIA U. | True | By Wallace Turner; Special to the New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/closedend-funds.html | Closedâ€šÃ„Â¢End Funds | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/kenneth-b-arrington.html | KENNETH B. ARRINGTON | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/whiteollar-pay-rises-62-per-cent-us-survey-shows-largest-increase.html | WHITEâ€šÃ„Â¢COLLAR PAY RISES 6.2 PER CENT | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/i-kidnapped-briton-said-to-send-note.html | KIDNAPPED BRITON SAID TO SEND NOTE | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/pope-alludes-to-the-battle-over-italys-divorce-bill.html | Pope Alludes to the Battle Over Italy's Divorce Bill | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/peking-said-to-deploy-atomic-missiles.html | Peking Said to Deploy Atomic Missiles | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/childrens-barbers-move-uptown.html | Children's Barbers Move Uptown | True | By Joan Cook | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/182million-in-grants-awarded-to-40-orchestras-in-26-states.html | $1.82â€šÃ„Â²Million in Grants Awarded To 40 Orchestras in 26 States | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/welfare-cases-in-hotels-called-a-modern-horror-welfare-cases-in.html | Welfare Cases in Hotels Called a Modern Horror | True | By Murray Schumach | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/sister-attends-carol-silverman-at-her-nuptials.html | Sister Attends Carol Silverman At Her Nuptials | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/poor-scores-over-malley-in-squash-racquets-final.html | Poor Scores Over Malley In Squash Racquets Final | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bridge-mrs-flournoy-and-dawkins-win-pairs-event-in-houston.html | Bridge; | True | By Alan Truscott | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bowl-pairings.html | Bowl Pairings | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/peking-drops-claim-to-korean-area.html | Peking Drops Claim to Korean Area | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/pro-football-blandas-late-kick-wins-again-landry-of-lions-outduels.html | Pro Football: Blanda's Late Kick Wins Again: Landry of Lions Outduels Brodie | True | By Murray Crass | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/constance-smith-an-educator-48-dean-of-radcliffe-institute-and-host.html | CONSTANCE SMITH, AN EDUCATOR, 48 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/chronicled-wpa-days.html | Chronicled W.P.A. Days | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/interconference-broncos-bears-score-broncos-31-saints-6-bears-31.html | Interconference: Broncos, Bears Score | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/naacp-journal-the-crisis-observes-its-60th-anniversary.html | N.A.A.C.P. Journal, The Crisis, Observes Its 60th Anniversary | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bobby-hull-scores-3.html | Bobby Hull Scores 3 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/symington-finds-flaws-in-natos-warhead-security-greek-incident.html | Symington Finds Flaws in NATO's Warhead Security | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/no-2-man-leaves-stock-exchange-cunningham-calls-projects.html | NO.2MAN LEAVES STOCK EXCHANGE | True | By Terry Robards | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/terrell-boutset-dec-15.html | Terrell Bout Set Dec. 15 | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/lunokhod-1-finds-its-first-phase-of-work-on-moon.html | Lunokhod 1 Ends Its First Phase of Work on Moon | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/welfare-rolls-are-up-sharply-budgets-suffer-widespread-rises-linked.html | WELFARE ROLLS ARE UP SHARPLY; BUDGETS SUFFER | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/merchant-marine-victor.html | Merchant Marine Victor | True | | 1998-10-21 | RE0000789219 | B00000672224 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/une-de-mai-takes-trot.html | Une de Mai Takes Trot | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/agency-accused-in-coal-country.html | AGENCY ACCUSED IN COAL COUNTRY | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/benjamin-austin.html | Benjamin Austin | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/uar-minister-confers-in-syria.html | U.A.R. MINISTER CONFERS IN SYRIA | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/walter-p-glenn-61-ad-agency-officer.html | WALTER P. GLENN, 61, AD AGENCY OFFICER | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/w-german-riders-win-at-toronto-complete-sweep-of-4-show-titles.html | W. GERMAN RIDERS WIN AT TORONTO | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/anzia-y-ezierska-wrote-on-ghetto-taught-author-dies-at-90-in.html | ANZIA YEZIERSKA, WROTE ON GHETTO | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/army-post-gives-addicts-help-instead-ofcensure-army-post-offers.html | Army Post Gives Addicts Help Instead of Censure | True | By John Noble Wilford; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/mrs-motley-and-hasburgh-honored-i.html | Mrs. Motley and Hasburgh Honored | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/nixon-backs-scott-on-campaign-curbs.html | NIXON BACKS SCOTT ON CAMPAIGN CURBS | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/guinea-reports-invasion-from-sea-by-portuguese-lisbon-denies-charge.html | Guinea Reports Invasion From Sea by Portuguese | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/advertising-interpublic-is-merging-2-units.html | Advertising: Interpublic Is Merging 2 Units | True | By Philip H. Dougherty | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bobby-allison-in-dodge-triumphs-in-tidewater-300.html | Bobby Allison, in Dodge, Triumphs in Tidewater 300 | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/administration-of-citys-summer-recreation-programs-criticized.html | Administration of City's Summer Recreation Programs Criticized | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bucks-overcome-blazers-for-14th-surge-in-second-half-brings.html | BUCKS OVERCOME BLAZERS FOR 14TH | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/city-bank-planning-subsidiary-in-miami.html | CITY BANK PLANNING SUBSIDIARY IN MIAMI | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/the-big-football-weekend-is-still-big-in-columbus.html | The Big Football Weekend Is Still Big in Columbus | True | By George Vecsey; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/my-advice-takes-horse-show-title.html | MY ADVICE TAKES HORSE SHOW TITLE | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/film-aides-to-honor-levin.html | Film Aides to Honor Levin | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/2-nominations-confirmed.html | 2 Nominations Confirmed | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/f-jerome-mnulty.html | F. JEROME M'NULTY | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/farrell-finishes-season-unbeaten-routs-port-richmond-320-extending.html | FARRELL FINISHES SEASON UNBEATEN | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/pilot-lapses-called-cause-of-river-crash-fatal-to-17.html | Pilot Lapses Called Cause Of River Crash Fatal to 17 | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/east-road-runners-title-won-by-fleming-in-4018.html | East Road Runners Title Won by Fleming in 40:18 | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/new-books-fiction.html | New Books | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/chaparrals-down-condors-on-moores-goals-139126.html | Chaparrals Down Condors On Moore's Goals, 139‑126 | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/rising-us-trade-barriers-stir-canadians-ire-ottawa-plans-to-dicker.html | Rising U. S. Trade Barriers Stir Canadiansâ€šÃ„Â' Ire | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/yankee-please-stay-a-little-while-still-fearful-of-north-south.html | Yankee, Please Stay a Little While | True | By John B. Oakes | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/adjustment-aid-poses-problems-us-set-to-help-concerns-hurt-by.html | ADJUSTMENT AID POSES PROBLEMS | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/celler-accuses-the-sec-of-trying-to-hide-report.html | Celler Accuses the S.E.C. Of Trying to Hide Report | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/rangers-scoring.html | Rangersâ€šÃ„Â' Scoring | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/dunn-chats-with-nixon.html | Dunn Chats With Nixon | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/bluegrassers-give-distinctive-concert.html | BLUEGRASSERS GIVE DISTINCTIVE CONCERT | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/details-of-raids-kept-secret-in-saigon.html | Details of Raids Kept Secret in Saigon | True | By Iver Peterson; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/new-york-rookie-felled-by-a-blow-two-minnesota-goalies-hurt.html | NEW YORK ROOKIE FELLED BY A BLOW | True | By Gerald Eskenazi | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-9-no-title.html | Article 9 â€ÅÂ® No Title | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/orbillo-stops-haynes-in-10.html | Orbillo Stops Haynes in 10 | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/traditional-persian-gymnastics-promoted-in-iran.html | Traditional Persian Gymnastics Promoted in Iran | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/dunk-victor-by-5-strokes.html | Dunk Victor by 5 Strokes | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/women-assail-french-births-policy.html | Women Assail French Births Policy | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/hester-streets-historian.html | Hester Street's Historian | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/chess.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/4day-outing-to-help-handicapped-children.html | 4â€ÅÂ®Day Outing to Help Handicapped Children | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/un-urges-withdrawal.html | U.N. Urges Withdrawal | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/gis-in-germanyblack-is-bitter-gis-in-germany-black-is-bitter-and.html | G.I.'s in Germany:Black Is Bitter | True | By Thomas A. Johnson; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/inventory-buying-of-steel-begins-mills-observing-first-signs-of.html | INVENTORY BUYING OF STEEL BEGINS | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/taxi-negotiations-near-accord-mcdonnell-to-give-report-to-mayor-on.html | Taxi Negotiations Near Accord | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/new-quarterly-publishes-excerpt-from-roth-book.html | New Quarterly Publishes Excerpt From Roth Book | True | By Israel Shenker | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/free-trade-move-held-best-solution-for-atlantic-bloc.html | Free Trade Move Held Best Solution For Atlantic Bloc | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/franklin-hs-room-damaged-by-fire.html | FRANKLIN H.S. ROOM DAMAGED BY FIRE | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/arrests-reported-in-tel-aviv-blasts.html | ARRESTS REPORTED IN TEL AVIV BLASTS | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/doctor-returns-to-health-crisis-of-harlem-boyhood-doctor-returns-to.html | Doctor Returns to â€ÅÂ®Health Crisisâ€ÅÂ® of Harlem Boyhood | True | By Charlayne Hunter | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/sports-of-the-times.html | Sports of The Times | True | By Joseph Durso | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/city-ballet-stages-who-cares-with-a-new-setting-by-mielziner.html | City Ballet Stages â€ÅÂ®Who Cares?â€ÅÂ® With a New Setting by Mielziner | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/history-and-khrushchev-text-initial-installment-is-said-to-add.html | History and Khrushchev Text | True | By Harrison E. Salisbury | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/keane-is-saber-winner.html | Keane Is Saber Winner | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/city-outlawing-misleading-ads-target-is-unrealistic-claims-by.html | CITY OUTLAWING MISLEADING ADS | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/contest-crucial-in-division-nage-eagles-gambling-defense-to-test.html | CONTEST CRUCIAL IN DIVISION RACE | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/2-us-astronauts-honored.html | 2 U.S. Astronauts Honored | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/the-cast.html | The Cast | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/a-blow-to-legal-services.html | A Blow to Legal Services | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-10-no-title.html | Article 10 â€ÅÂ® No Title | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/guinea-was-born-a-maverick-state-east-and-west-have-long-sought-her.html | GUINEA WAS BORN A MAVERICK STATE | True | By Linda Charlton | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/various-reasons-for-invasion.html | Various Reasons for Invasion | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/guyana-aluminum-moves-alarm-foreign-companies-guyana-arouses.html | Guyana Aluminum Moves Alarm Foreign Companies | True | By H. J. Maidenberg; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/jets-subdue-patriots-173-and-set-two-club-defensive-records.html | Jets Subdue Patriots, 17â€ÅÂ3, and Set Two Club Defensive Records | True | By Dave Anderson | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/pakistanis-fear-choleras-spread-foreign-relief-efforts-for-cyclone.html | PAKISTANIS FEAR CHOLERA'S SPREAD | True | By Sydney H. Schanberg Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/safety-board-asks-industry-to-study-slippery-runways.html | Safety Board Asks Industry to Study Slippery Runways | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/warren-says-bias-is-the-nations-worst-problem.html | Warren Says Bias.is the Nation's Worst Problem | True | By Michael T. Kaufman | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/smith-moore-gain-in-swedish-tennis.html | SMITH, MOORE GAIN IN SWEDISH TENNIS | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-5-no-title.html | Article 5 â€ÅÂ® No Title | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/entertainment.html | Entertainment | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/lawyer-for-dismissed-detective-claims-departmental-trial-was-ended.html | Lawyer for Dismissed Detective Claims Departmental Trial Was Ended Before He Completed Defense | True | By Peter Kihss | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/barenboins-play-a-pianocello-recital.html | Barenboins Play a Piano‐‐‐‐‐‐Cello Recital | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/yusof-bin-ishak-dead-at-60-first-president-of-singapore.html | Yusof bin Ishak Dead at 60; First President of Singapore | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/two-more-cyclists-arrested-in-carolina-campus-killing.html | Two More Cyclists Arrested In Carolina Campus Killing | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/murder-charge-against-author-in-negros-death-stirs-passions-in-a.html | Murder Charge Against Author in Negro's Death Stirs Passions in a Tennessee Town | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/johnny-mabon.html | Johnny Mabon | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/lightship-to-get-higher-drier-role.html | Lightship to Get Higher, Drier Role | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/us-physician-is-silent-on-khrushchev-lunch.html | U.S. Physician Is Silent On Khrushchev Lunch | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/screen-seeking-manhood-in-africajapanese-home-builder-focus-of-hani.html | Screen: Seeking Manhood in AfricaJapanese Home Builder Focus of Hani Film Spirit of Cooperation Caps Story Action | True | By Roger Greenspun | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/peace-on-the-oder.html | Peace on the Oder‐‐‐‐‐‐d'Nesse | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/miss-deborah-doran-rinehart-is-engaged-to-michael-f-chrnaj.html | Miss Deborah Doran Rinehart Is Engaged to Michael F. Chrnaj | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/2-bishops-oppose-trial-of-basques.html | 2 BISHOPS OPPOSE TRIAL OF BASQUES | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/irish-expecting-battle-for-title.html | IRISH EXPECTING BATTLE FOR TITLE | True | By Neil Amdur | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/st-louis-streak-of-shut-outsends-bakken-hits-from-49-and-14-yards.html | ST. LOUIS STREAK OF SHUTOUTS ENDS | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/article-1-no-title.html | Article 1 ‐‐‐‐® No Title | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/on-the-sound-preparing-to-set-waves-in-motion.html | ‐‐‐'On the Sound‐‐‐´ Preparing to Set Waves in Motion | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/paul-n-marcus-plans-to-marry-miss-emily-a-santon-dec-27.html | Paul N. Marcus Plans to Marry Miss Emily A. Santon Dec. 27 | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/chileans-to-inspect-us-island-station.html | CHILEANS TO INSPECT U.S. ISLAND STATION | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/hijack-backlash.html | Hijack Backlash | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/apathy-perils-us-plan-to-bar-negative-option-sales-method.html | Apathy Perils U.S. Plan to Bar ‐‐‐'Negative Option‐‐‐´ Sales Method | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/television.html | Television | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/dance-new-choreographer-arrives-manuel-alum-matures-in-5work.html | Dance: New Choreographer Arrives | True | By Clive Barnes | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/democratic-party-in-state-found-broke-and-divided-state-democrats.html | Democratic Party in State Found Broke and Divided | True | By Frank Lynn | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/israeli-auto-racing-halted-as-fans-throng-on-track.html | Israeli Auto Racing Halted As Fans Throng on Track | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/einhorn-regains-post-for-2-weeks-pediatrics-chief-at-lincoln-will.html | EINHORN REGAINS POST FOR 2 WEEKS | True | By Robert D. McFadden | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-23 | 1970-11-23 | https://www.nytimes.com/1970/11/23/archives/natl-hockey-league-i.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789219 | B00000627224 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/repairs-for-2-city-bridges.html | Repairs for 2 City Bridges | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/the-haack-controversy-possibility-is-raised-big-boards-chief-put.html | The Haack Controversy | True | By Terry Robards | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/1billion-to-back-home-mortgages-new-loan-board-unit-sets-buying.html | $1‐‐‐´BILLION TO BACK HOME MORTGAGES | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/from-music-boxes-to-coffee-beans-in-4-holiday-shops.html | From Music Boxes to Coffee Beans in 4 Holiday Shops | True | By Virginia Lee Warren | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/alaskans-begin-test-to-raise-hogs-and-crops.html | Alaskans Begin Test to Raise Hogs and Crops | True | By Lawrence E. Davies; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/4-killed-2-hurt-in-bar-holdup-here.html | 4 Killed, 2 Hurt in Bar Holdup Here | True | By Paul L. Montgomery | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/corruption-jury-indicts-gambler-mulligan-is-arrested-after-refusing.html | CORRUPTION JURY INDICTS GAMBLER | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/pro-skiers-draw-up-a-9race-schedule.html | PRO SKIERS DRAW UP A 9‐‐‐´RACE SCHEDULE | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/je-basil-naumann-49-led-international-coffee-corp.html | J. E. Basil Naumann, 49, Led International Coffee Corp. | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/classes-for-300-resumed-in-disrupted-harlem-school.html | Classes for 300 Resumed In Disrupted Harlem School | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/dubuffet-is-doing-40foot-sculpture-for-chase-plaza.html | Dubuffet Is Doing 40‐‐‐´Foot Sculpture for Chase Plaza | True | By David L. Shirey | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/normal-operations-resumed-by-us-planes-in-indochina.html | Normal Operations Resumed By U.S. Planes in Indochina | True | By Iver Peterson; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/soybean-futures-rebound-in-price-gains-are-registered-after-sharp.html | SOYBEAN FUTURES REBOUND IN PRICE | True | By James J. Nagle | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/recruits-join-housing-police.html | Recruits Join Housing Police | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/environment-suit-is-filed-in-florida.html | ENVIRONMENT SUIT IS FILED IN FLORIDA | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/for-part-of-7th-ave-midis-not-even-an-issue.html | For Part of 7th Ave., Midi's Not Even an Issue | True | By Bernadine Morris | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/compromise-version-set-on-mutualfund-fee-bill-compromise-set-on.html | Compromise Version Set On Mutualâ€¦Fund Fee Bill | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/professional-football.html | Professional Football | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/political-cynicism-triumphant.html | Political Cynicism Triumphant | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/the-proceedings-in-the-un-today.html | The Proceedings | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/rock-music-turns-to-spiritual-ideas.html | Rock Music Turns To Spiritual Ideas | True | By George Gent | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/city-drug-program.html | City Drug Program | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/dennis-michael-dunn-to-wed-alice-lynn-jacobson.html | Dennis Michael Dunn to Wed Alice Lynn Jacobson | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/all-quiet-along-the-other-dmz-watch-on-the-line-between-two-worlds.html | All Quiet Along the Other DMZ | True | By John B. Oakes | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/prices-of-1971-gm-cars-raised-by-average-of-24.html | Prices of 1971 G.M. Cars Raised by Average of $24 | True | By William D. Smith | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/7-colleges-join-pollution-battle-new-england-unit-to-pool-research.html | 7 COLLEGES JOIN POLLUTION BATTLE | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/legal-aid-and-politics-ouster-of-2-at-poverty-office-leaves-issue.html | Legal Aid and Politics | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/izvestia-likens-memoir-to-forgeries.html | Izvestia Likens â€˜â€¦â€™Memoirâ€¦â€™ to Forgeries | True | By Theodore Shabad | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/city-plans-to-end-welfare-abuses-involving-hotels-lindsay-proposes.html | CITY PLANS TO END WELFARE ABUSES INVOLVING HOTELS | True | By Murray Schumach | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/dukedoms-for-the-spittoon-league-observer.html | Dukedoms for the Spittoon League | True | By Russell Baker | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/us-information-on-pows-appears-limited.html | U.S. Information on P.O.W.'s Appears Limited | True | By Neil Sheehan; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/bridge-a-rare-grand-slam-is-made-after-rivals-open-bidding.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/otto-blackwell-86-held-phone-patents.html | OTTO BLACKWELL, 86, HELD PHONE PATENTS | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/injured-neighbor-dies-cries-for-help-ignored.html | Injured Neighbor Dies; Cries for Help Ignored | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/465million-budget-approved-by-board-for-the-city-university.html | $465â€¦â€¦â€¦Million Budget Approved By Board for the City University | True | By M. S. Handler | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/brandt-in-rome-for-talks.html | Brandt in Rome for Talks | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/un-names-5man-mission.html | U.N. Names 5â€¦â€¦â€¦Man Mission | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/pilot-tells-of-role-in-dummy-company.html | PILOT TELLS OF ROLE IN DUMMY COMPANY | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/killer-of-highway-patrolmen-sentenced-to-gas-chamber.html | Killer of Highway Patrolmen Sentenced to Gas Chamber | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/ads-are-blamed-for-pill-overuse-enticements-denounced-by-2-doctors.html | ADS ARE BEAMED FOR PILL OVERUSE | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/no-progress-is-reported-after-big-4-discuss-berlin.html | No Progress Is Reported After Big 4 Discuss Berlin | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/okinawa-town-has-a-black-enclave-that-white-gi-enters-at-his-peril.html | Okinawa Town Has a Black Enclave That White G.I. Enters at His Peril | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/elizabeth-rosenberg-zetzel-dies-harvard-psychiatry-professor.html | Elizabeth Rosenberg Zetzel Dies; Harvard Psychiatry Professor | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/text-of-pentagon-news-conference-on-us-rescue-mission-into-north.html | Text of Pentagon News Conference on U.S. Rescue Mission Into North Vietnam | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/portuguese-troops-on-alert.html | Portuguese Troops on Alert | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/television.html | Television | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/asian-bishops-meet-.html | ASIAN BISHOPS MEET ; | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/patrolman-denies-robberies.html | Patrolman Denies Robberies | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/wageandprice-guidance-urged-by-business-group-a-new-government.html | Wageâ€šÃ„Ã²andâ€šÃ„Ã²Price Guidance Urged by Business Group | | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/aclu-plans-dinner-to-mark-its-50th-year.html | A.C.L.U. Plans Dinner to Mark Its 50th Year | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/nigeria-offers-military-aid.html | Nigeria Offers Military Aid | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/the-sy-systems-dropouts-are-turning-to-handicrafts-in-search-of-new.html | â€šÃ„Ã²The Systemâ€šÃ„Ã² Dropouts Are Turning to Handicrafts in Search of New Values | | By Wayne King; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/oregons-prefontaine-wins-run-but-villanova-asks-review-on-team.html | Oregon's Prefontaine Wins Run, but Villanova Asks Review on Team Title | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/vasquez-gets-aqueduct-triple-chompion-is-sold-for-107000.html | Vasquez Gets Aqueduct Triple; Champion Is Sold for $107,000 | | By Joe Nichols | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/rollcall-vote-in-senate-on-tv-spending-veto.html | Rollâ€šÃ„Ã²Call Vote in Senate On TV Spending Veto | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/a-hospital-panel-asks-health-plan.html | A HOSPITAL PANEL ASKS HEALTH PLAN | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/police-use-tear-gas-to-halt-fight-at-rome-university.html | Police Use Tear Gas to Halt Fight at Rome University | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/quit-donnelly-case-murphy-is-asked.html | QUIT DONNELLY CASE, MURPHY IS ASKED | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/queens-college-head-joseph-samson-murphy.html | Queens College Head | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/penny-is-seen-in-need-of-175million-penny-in-need-of-175million.html | Penny Is Seen in Need of $175â€šÃ„Ã²Million | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/market-summary-78223327.html | Market Summary | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/voting-for-popes-is-barred-to-cardinals-over-80-prelates-over-80.html | Voting for Popes Is Barred to Cardinals Over 80 | | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/stock-prices-in-london-show-decline-in-a-quiet-trading-day.html | Stock Prices in London Show Decline in a Quiet Trading Day | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/pba-chief-charges-witchhunts.html | P.B.A. Chief Charges â€šÃ„Ã²Witchhuntsâ€šÃ„Ã² | | By David Burnham | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/israel-charges-egyptian-planes-crossed-canal-for-surveillance-egypt.html | Israel Charges Egyptian Planes Crossed Canal for Surveillance | | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/prices-of-bonds-surge-up-again.html | PRICES OF BONDS SURGE UP AGAIN | | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/sports-of-the-times-registering-a-kick.html | Sports of The Times | | By Arthur Daley | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/guineans-battle-invaders-2d-day-fascist-ships-are-still-off-coast.html | GUINEANS BATTLE INVADERS 2D DAY | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/bank-set-to-liquidate-part-of-copeland-loan-collateral.html | Bank Set to Liquidate Part Of Copeland Loan Collateral | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/100-servicemen-to-join-nixons-on-thanksgiving.html | 100 Servicemen to Join Nixons on Thanksgiving | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/nixon-and-the-rescue-mission.html | Nixon and the Rescue Mission | | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/french-newsman-sees.html | French Newsman Sees | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/coast-arms-cache-seized.html | Coast Arms Cache Seized | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/guineas-crisis-in-the-un.html | Guinea's Crisis in the U. N. | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/fischer-plays-draw-with-soviet-master.html | FISCHER PLAYS DRAW WITH SOVIET MASTER | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/theater-the-candyapple-arrives-at-the-edison.html | Theater: â€šÃ„Ã²The Candyappleâ€šÃ„Ã² Arrives at the Edison | | By Clive Barnes | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/united-jewish-appeal-show-attracts-20000-to-garden.html | United Jewish Appeal Show Attracts 20,000 to Garden | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/state-asks-fresh-talks-for-off-broadway-peace.html | State Asks Fresh Talks For Off Broadway Peace | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/physicians-laud-progress-of-harvard-health-plan.html | Physicians Laud Progress of Harvard Health Plan | | By Lawrence K. Altman; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/rogers-in-ottawa-talks-japan-firms-on-textiles-trade-a-major-topic.html | Rogers in Ottawa Talks; Japan Firm on Textiles | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/dry-dock-savings-picks-chief-queens-county-bank-fills-post.html | Dry Dock Savings Picks Chief; Queens County Bank Fills Post | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/50000-cubans-add-prosperity-and-problems-to-jersey.html | 50,000 Cubans Add Prosperity and Problems to Jersey | | By Alfonso A. Narvaez; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/six-are-indicted-here-in-plot-to-smuggle-heroin-in-by-plane.html | Six Are Indicted Here in Plot To Smuggle Heroin In by Plane | True | By Craig R. Whitney | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/soviet-accuses-portgal.html | Soviet Accuses Portugal | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/3-city-aides-decry-agencies-secrecy.html | 3 CITY AIDES DECRY AGENCIES â€šÃ„Ã´SECRECYâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/two-patrolmen-shot-by-gunmen-2-suspects-also-wounded-in-midtown.html | TWO PATROLMEN SHOT BY GUNMEN | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/nock-answers-when-jetsâ€šÃ„Ã´-opportunity-opens-door.html | Nock Answers When Jetsâ€šÃ„Ã´ Opportunity Opens Door | True | By Dave Anderson | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/credit-needs-tied-to-bell-rate-rise-fcc-told-earnings-ratio-could.html | CREDIT NEEDS TIED TO BELL RATE RISE | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/a-hoffman-order-to-jury-recalled-marshal-say-judge-called-for-more.html | A HOFFMAN ORDER TO JURY RECALLED | True | By Seth S. King; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/58-house-democrats-act.html | 58 House Democrats Act | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/flushing-gi-dies-in-war.html | Flushing G.I. Dies in War | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/playoffs-use-of-2dplace-club-keeps-more-contenders-alive.html | Playoffs' Use of 2dâ€šÃ„Ã´Place Club Keeps More Contenders Alive | True | By William N. Wallace | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/us-wins-in-baseball-71.html | U.S. Wins in Baseball, 7â€šÃ„Ã´1 | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/college-conference-standings.html | College Conference Standings | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/multimillion-bet-center-raided-here.html | Multimillion Bet Center Raided Here | True | By Linda Charlton | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/3-us-aides-promise-no-head-start-cuts.html | 3 U.S. AIDES PROMISE NO HEAD START CUTS | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/us-and-mexico-sign-pact-to-end-territorial-disputes.html | U.S. and Mexico Sign Pact To End Territorial Disputes | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/brooklyn-diocese-schools-to-increase-tuition-100.html | Brooklyn Diocese Schools To Increase Tuition $100 | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/soviet-view-of-raids-termed-relatively-mild.html | Soviet View of Raids Termed Relatively Mild | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/cut-in-prime-rate-spurs-stock-rise-market-responds-to-lower-level.html | CUT IN PRIME RATE SPURS STOCK RISE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/high-court-rules-on-travel-units-allows-them-to-dispute-banks-right.html | HIGH COURT RULES ON TRAVEL UNITS | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/college-degree-reforms-asked-in-carnegie-report-wide-college-degree.html | College Degree Reforms Asked in Carnegie Report | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/books-of-the-times-young-old-man-erikson.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/knicks-seeking-more-height-sign-71-fillmore-encheyney-state-center.html | Knicks, Seeking More Height, Sign 7â€šÃ„Ã´1 Fillmore, Exâ€šÃ„Ã´Cheyney State Center | True | By Thomas Rogers | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/fulbright-committee-asks-explanation-for-air-raids.html | Fulbright Committee Asks Explanation for Air Raids | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/aba-is-seeking-to-resume-talks.html | A.B.A. IS SEEKING TO RESUME TALKS | True | By Sam Goldaper | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/joins-other-companies-price-shifts-set-for-varied-goods.html | Joins Other Companies | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/murtagh-rehears-on-earphones-recordings-at-panther-trial.html | Murtagh Rehears on Earphones Recordings at Panther Trial | True | By Edith Evans Asbury | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/pentagon-admits-sharing-drug-list-addicts-rejected-for-duty-named.html | PENTAGON ADMITS SHARING DRUG LIST | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/sec-chairman.html | S.E.C. Chairman | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/site-for-school-in-queens-argued-board-reserves-a-decision-after.html | SITE FOR SCHOOL IN QUEENS ARGUED | True | By Edward C. Burks | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/tully-captures-final.html | Tully Captures Final | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/charges-shelved-at-jackson-state.html | CHARGES SHELVED AT JACKSON STATE | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/east-pakistani-leaders-assail-yahya-on-cyclone-relief.html | East Pakistan Leaders Assail Yahya on Cyclone Relief | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/governor-sees-disaster-unless-us-aid-grows.html | Governor Sees â€šÃ„Ã´Disasterâ€šÃ„Ã´ Unless U.S. Aid Grows | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/hickel-bans-imports-of-whale-products-warns-of-extinction.html | Hickel Bans Imports Of Whale Products; | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/philip-osterman-92-led-american-gas-furnace-co.html | Philip Osterman, 92, Led American Gas Furnace Co, | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/schlesingers-are-divorced-couple-married-30-years.html | Schlesingers Are Divorced; | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/british-soccer-standings.html | British Soccer Standings | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/moscow-and-peking-conclude-oneyear-agreement-on-trade.html | Moscow and Peking Conclude Oneâ€šÃ„Ã´Year Agreement on Trade | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/us-reports-little-information.html | U.S. Reports Little Information | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/house-panel-shelves-nixon-plan-for-tax-on-the-lead-in-gasoline.html | House Panel Shelves Nixon Plan For Tax on the Lead in Gasoline | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/penn-state-is-2d-to-ivy-champion-indians-recognized-as-best.html | PENN STATE IS 2D TO IVY CHAMPION | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/peace-talks-off-week-in-protest-communists-link-boycott-to-serious.html | PEACE TALKS OFF WEEK IN PROTEST | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/college-school-results-basketball.html | College, School Results | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/fijians-here-for-rugby-play-for-fun-not-money.html | Fijians, Here for Rugby, Play for Fun, Not Money | True | By Steve Cady | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/wood-field-and-stream-littoral-societys-handbook-is-guide-for-shore.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/city-board-approves-york-college-campus-plan.html | City Board Approves York College Campus Plan | True | By Francis X. Clines | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/victory-through-air-power.html | Victory Through Air Power? | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/money.html | Money | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/net-drops-sharply-at-whitaker-corp-companies-issue-earnings.html | Net Drops Sharply At Whitaker Corp. | True | By Clare M. Reckert | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/advertising-executives-shifted-at-y-r.html | Advertising | True | By Philip H. Dougherty | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/bias-unit-to-study-hiring-in-schools-citys-rights-panel-planning.html | BIAS UNIT TO STUDY HIRING IN SCHOOLS | True | By Lacey Fosburgh | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/richpy-conquers-gimeno-gimeno-2321-61-tcean-assured-tie-for-first-in-grand.html | RICHPY CONQUERS GIMENO, 23â€‹Â‹,A°21, 6â€‹Â‹,Â°1 | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/court-says-man-alleging-innocence-may-plead-guilty-to-avoid-stiff.html | Court Says Man Alleging Innocence May Plead Guilty to Avoid Stiff Term | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/scribner-orders-high-school-security-measures.html | Scribner Orders High School Security Measures | True | By Leonard Buder | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/rates-for-us-treasury-bills-show-sharp-decline-at-auction.html | Rates for U.S. Treasury Bills Show Sharp Decline at Auction | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/dudley-b-lawrence-dead-at-91-realty-operator-in-bronxville.html | Dudley B. Lawrence Dead at 91; Realty Operator in Bronxville | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/childcare-unit-to-fete-donors.html | Childâ€‹Â‹,Â°Care Unit To Fete Donors | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/reuss-says-congress-wont-revalue-gold.html | REUSS SAYS CONGRESS WON'T REVALUE GOLD | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/stocks-on-amex-finish-with-gains-some-early-advances-cut-by-late.html | STOCKS ON AMEX FINISH WITH GAINS | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/pilots-elect-president.html | Pilots Elect President | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/national-biscuit-seeks-toy-maker-agrees-to-pay-176million-for.html | NATIONAL BISCUIT SEEKS TOY MAKER | True | By Alexander R. Hammer | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/the-pope-and-population.html | The Pope and Population | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/market-place-complex-crash-of-a-highflier.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/lawyer-66-is-held-in-police-bribe-case.html | LAWYER, 66, IS HELD IN POLICE BRIBE CASE | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/red-cross-sends-aide.html | Red Cross Sends Aide | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/city-lays-off-63-in-budget-crisis-500-provisional-workers-to-be.html | CITY LAYS OFF 63 IN BUDGET CRISIS | True | By Edward Ranzal | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/ambassadors-left-in-1966.html | Ambassadors Left in 1966 | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/tom-clark-to-aid-court.html | Tom Clark to Aid Court | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/post-office-eases-lottery-news-curb.html | POST OFFICE EASES LOTTERY NEWS CURB | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/6-policemen-slightly-hurt-when-car-hits-barricade.html | 6 Policemen Slightly Hurt When Car Hits Barricade | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/meadowlands-plan-will-help-ecology.html | Meadowlands Plan Will Help Ecology | True | By David Bird; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/judge-gets-suspended-term.html | Judge Gets Suspended Term | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/why-not-lendlease-for-israel.html | Why Not Lendâ€‹Â‹,Â°Lease for Israel? | True | By W. Averell Harriman | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/pentagon-aide-calls-for-fight-on-racism.html | Pentagon Aide Calls for Fight on Racism | True | By Thomas A. Johnson | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/paterno-is-ruled-offside-in-a-retort-by-blackman.html | Paterno Is Ruled Offside In a Retort by Blackman | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/kadar-at-party-congress-looks-to-ties-with-bonn.html | Kadar, at Party Congress, Looks to Ties With Bonn | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/israeli-tapestry-on-display-here-works-from-artists-colony-are-at.html | ISRAELI TAPESTRY ON DISPLAY HERE | True | By Sanka Knox | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/results-of-racing-at-laurel.html | Results of Racing at Laurel | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/foot-of-snow-falls-upstate-blocking-thruway.html | Foot of Snow Falls Upstate, Blocking Thruway | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/us-rescue-force-landed-within-23-miles-of-hanoi-but-it-found-pows.html | U.S. RESCUE FORCE LANDED WITHIN 23 MILES OF HANOI, BUT IT FOUND P.O.W.'S GONE | True | By William Beecher, Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/gameplan-government-in-the-nation.html | Game…Â‚Â¿'Plan Government | True | By Tom Wicker | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/theater-the-candyapple-arrives-at-the-edison-inept-comedy-treats.html | Theater: â€šÂ„Â¿'The Candyapple'â€šÂ„Â¿' Arrives at the Edison | True | By Clive Barnes | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/commerce-aide-resigns.html | Commerce Aide Resigns | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/women-raid-center.html | Women Raid Center | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/soviet-asks-tight-ideology-curb.html | Soviet Asks Tight Ideology Curb | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/mann-elected-executive-at-pennsylvania-bank.html | Mann Elected Executive At Pennsylvania Bank | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/edwin-i-marks-82-is-dead-held-no-2-post-at-macys.html | Edwin I. Marks, 82, Is. Dead; Held No. 2 Post at Macy's | 2 | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/eagles-upset-giants-2320-in-seesaw-battle-ending-new-yorkers-streak.html | Eagles Upset Giants, 23â€šÂ„Â¿'20, in Seesaw Battle, Ending New Yorkers' Streak | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/major-independents.html | Major Independents | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/senate-unit-100-denies-us-must-defend-spain.html | Senate Unit, 10â€šÂ„Â¿'0, Denies U.S. Must Defend Spain | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/foreign-relief-spurred.html | Foreign Relief Spurred | True | By Sydney H. Schanberg; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/hickel-reaffirms-he-will-not-quit-says-mitchell-spoke-to-him-but.html | HICKEL REAFFIRMS HE WILL NOT QUIT | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/tournier-wins-prix-goncourt-with-his-2d-novel.html | Tournier Wins Prix Goncourt With His 2d Novel | True | By Andreas Freund; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/76-hurt-in-propane-blasts-at-facility-in-virgin-islands.html | 76 Hurt in Propane Blasts At Facility in Virgin Islands | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/cab-talks-reach-understanding-strike-peril-ebbs-union-and-owners.html | CAB TALKS REACH â€šÂ„Â¿'UNDERSTANDING'â€šÂ„Â¿'; STRIKE PERIL EBBS | True | By Damon Stetson | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/social-studies-council-opens-meeting-here-on-thursday.html | Social Studies Council Opens Meeting Here on Thursday | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/einhorn-reinstated-at-lincoln-indicates-he-may-not-go-back.html | Einhorn, â€šÂ„Â¿'Reinstated'â€šÂ„Â¿' at Lincoln, Indicates He May Not Go Back | True | By John Sibley | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/a-girl-in-saigon-gives-christmas-her-own-touch.html | A Girl in Saigon Gives Christmas Her Own Touch | True | By Gloria Emerson; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/two-mylai-witnesses-say-citations-were-false-but-neither-is-asked.html | Two Mylai Witnesses Say Citations Were False | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/chiropractor-service-voted.html | Chiropractor Service Voted | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/thant-terms-us-raids-disturbing-development.html | Thant Terms U.S. Raids â€šÂ„Â¿'Disturbing Development'â€šÂ„Â¿' | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/egerss-injury-stirring-controversy-over-use-of-hockey-helmets.html | Egers's Injury Stirring Controversy Over Use of Hockey Helmets | True | By Gerald Eskenazi | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/senate-sustains-veto-of-fund-curb-on-tv-campaigns-bid-to-override.html | SENATE SUSTAINS VETO OF FUND CURB ON TV CAMPAIGNS | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/a-city-of-200000-is-envisioned-in-jersey-meadows.html | A City of 200,000 Is Envisioned in Jersey Meadows | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/clue-to-mets-economy-jones-gets-55000-again.html | Clue to Mets' Economy: Jones Gets $55,000 Again | True | By Joseph Durso | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/high-court-rejects-appeal-on-baseball-pension-setup.html | High Court Rejects Appeal On Baseball Pension Setup | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/grete-g-globus-medical-editor-head-of-neurology-journal-advocate-of.html | GRETE G. GLOBUS, MEDICAL EDITOR | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/shaw-judge-is-ordered-ousted-over-his-arrest-in-a-vice-raid.html | Shaw Judge Is Ordered Ousted Over His Arrest in a Vice Raid | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/lunch-vow-not-kept-president-reminded.html | LUNCH VOW NOT KEPT, PRESIDENT REMINDED | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/maisel-questions-moneyflow-views.html | MAISEL QUESTIONS MONEYâ€šÂ„Â¿'FLOW VIEWS | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/tropical-fish-imports-called-a-threat.html | Tropical Fish Imports Called a Threat | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/ali-insists-garden-increase-tv-sites-for-bonavena-bout.html | Ali Insists Garden Increase TV Sites For Bonavena Bout | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/conspiracy-trial-opens-in-tacoma-charges-based-on-protest-against.html | CONSPIRACY TRIAL OPENS IN TACOMA | True | By John Kifner, Special to The New York Times | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/2-car-makers-sales-off-new-orders-fall-in-durable-lines.html | 2 Car Makersâ€ŚÂ Sales Off | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-24 | 1970-11-24 | https://www.nytimes.com/1970/11/24/archives/rail-negotiations-far-from-accord.html | RAIL NEGOTIATIONS FAR FROM ACCORD | True | | 1998-10-21 | RE0000789236 | B00000631119 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/windows-at-stanford-broken-in-a-vietnam-bombing-protest.html | Windows at Stanford Broken In a Vietnam Bombing Protest | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/nixon-refusal-of-resignation-by-kennedy-is-confirmed.html | Nixon Refusal of Resignation By Kennedy Is Confirmed | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/bridge-players-from-midwest-win-in-life-master-pairs-event.html | Bridge: | True | By Alan Truscott, Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/excerpts-from-transcript-of-senate-committee-hearing-on-pow-rescue.html | Excerpts From Transcript of Senate Committee Hearing on P.O.W. Rescue Effort | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/multilingual-leaflets-tell-why-pupil-is-suspended-the-board-of.html | Multilingual Leaflets Tell Why Pupil Is Suspended | True | By Leonard Ruder | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/chapman-drives-his-200th-winner-reaches-season-goal-after-try.ing.html | CHAPMAN DRIVES HIS 200TH WINNER | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/radcliffe-art-tour-planned-dec-5.html | Radcliffe Art Tour Planned Dec. 5 | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/deep-diving-record-broken.html | Deep Diving Record Broken | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/democrats-press-mississippi-fight-integrated-faction-to-test.html | DEMOCRATS PRESS MISSISSIPPI FIGHT | True | By John Herbers, Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/gulf-and-bp-raise-payments-to-kuwait-gulf-and-british-petroleum.html | Gulf and B.P. Raise Payments to Kuwait | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/5-men-and-bogus-250000-are-seized-in-jersey-raids.html | 5 Men and Bogus $250,000 Are Seized in Jersey Raids | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/the-puzzling-economy.html | The Puzzling Economy | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/eyssell-ending-37-years-at-rockefeller-center.html | Eyssell Ending 37 Years at Rockefeller Center | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/draft-revises-rule-on-change-in-status.html | Draft Revises Rule On Change in Status | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/consumer-confidence-declines-panel-studies-inflation-problem.html | Consumer Confidence Declines; Panel Studies Inflation Problem | True | Buying Plans Survey ed By Herbert Koshetz | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/2845billion-us-deficit-63million-under-forecast.html | $2,845â€ŚÂ Billion U.S. Deficit $63â€ŚÂ Million Under Forecast | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/trojans-up-for-the-irish-with-the-aid-of-an-omen.html | Trojans Up for the Irish With the Aid of an Omen | True | By Bill Becker; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/production-of-cars-and-trucks-is-resumed-at-five-gm-plants.html | Production of Cars and Trucks is Resumed at Five G. M. Plants | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/a-chill-descends-on-giants-hopes.html | A CHILL DESCENDS ON GIANTS' HOPES | True | By Leonard Koppett | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/anne-jackson-and-wallach-to-give-a-benefit-program.html | Anne Jackson and Wallach To Give a Benefit Program | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/cancer-cell-extract-immunizes-guinea-pigs-against-leukemia.html | Cancer Cell Extract Immunizes Guinea Pigs Against Leukemia | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/us-scales-down-plan-for-rail-aid-would-cut-loan-guarantee-onethird.html | U.S. SCALES DOWN PLAN FOR RAIL AID | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/black-panther-jury-hears-bugged-talks.html | Black Panther Jury Hears Bugged Talks | True | By Edith Evans Asbury | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/ky-says-hes-an-enhawk-turned-dove.html | Ky Says He's an â€ŚÂ 'Exâ€ŚÂ 'Hawk Turned Doveâ€ŚÂ | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/pope-plans-vietnam-plea-on-trip.html | Pope Plans Vietnam Plea on Trip | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/smithsonian-exhibit-resembles-goldberg-cartoon-which-it-is-exhibit.html | Smithsonian Exhibit Resembles Goldberg Cartoon, Which It Is | True | By Israel Shenker; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/sutton-denies-plan-to-quit-borough-job.html | SUTTON DENIES PLAN TO QUIT BOROUGH JOB | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/foreign-aid-bill-gains-in-senate-committee-restores-cut-made-by.html | FOREIGN AID BILL GAINS IN SENATE | True | By Felix Belair Jr.; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/board-certifies-city-vote-tally-results-show-rockefeller-trailed-by.html | BOARD CERTIFIES CITY VOTE TALLY | True | By Clayton Knowles | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/another-spasm-in-vietnam.html | Another Spasm in Vietnam | True | By C. L. Sulzberger | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/rays-brother-acquitted-in-shooting-of-nazi-youth.html | Ray's Brother Acquitted In Shooting of Nazi Youth | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/2-coast-papers-raise-price.html | 2 Coast Papers Raise Price | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/both-sides-continuing-efforts-to-work-out-tax-agreement.html | Both Sides Continuing Efforts To Work Out Tax Agreement | True | By Damon Stetson | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/captain-becomes-10000point-man-reed-gets-23-after-being-out-3-games.html | CAPTAIN BECOMES 10,000â€šÃ„Â¶POINT MAN | True | By Sam Goldaper | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/city-graft-inquiry-seeks-us-funds-commission-on-corruption-of.html | CITYGRAFT INQUIRY SEEKS U.S. FUNDS | True | By David Burnham | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/times-to-microfilm-liberty-magazines.html | TIMES TO MICROFILM LIBERTY MAGAZINES | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/us-marshal-in-chicago-7-trial-recalls-only-one-deadlock-bid.html | U.S. Marshal in Chicago 7 Trial Recalls Only One Deadlock Bid | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/screen-floating-weedscrus-sensitive-work-lifts-the-every-day.html | Screen: 'Floating Weeds';Oru's Sensitive Work Lifts the Every-Day | True | By Roger Greenspun | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/residency-rules-on-relief-backed-senate-unit-seeks-to-skirt-court.html | RESIDENCY RULES ON RELIEF BACKED | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/student-involvement-or-detachment.html | Student Involvement or Detachment? | True | By James Reston | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/action-by-us-on-oil-urged-by-proxmire.html | ACTION BY U.S. ON OIL URGED BY PROXMIRE | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/jane-fegan-betrothed-to-thomas-w-covey.html | Jane Fegan Betrothed To Thomas W. Covey | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/sst-funds-voted-by-senate-panel.html | SST FUNDS VOTED BY SENATE PANEL | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/concrete-company-is-fined-25000-on-pollution-charges.html | Concrete Company Is Fined $25,000 on Pollution Charges | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/rights-groups-call-school-plan-a-fraud-us-school-plan-termed-a.html | Rights Groups Call School Plan a Fraud | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/prices-of-bonds-decline-sharply-traders-and-investors-take-profits.html | PRICES OF BONDS DECLINE SHARPLY | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/market-extends-primerally-dow-industrials-move-up-by-521.html | MARKET EXTENDS PRIMEâ€šÃ„Â¶RATE RALLY | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/house-approves-job-safety-bill-backed-by-nixon-major-defeat-for.html | HOUSE APPROVES JOB SAFETY BILL BACKED BY NIXON | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/heisman-winners-fluctuate-as-pros.html | Heisman Winners Fluctuate as Pros | True | By William N. Wallace | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/a-holiday-boutique-for-cancer-group.html | A Holiday Boutique For Cancer Group | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/turkeys-eyes-soften-the-presidents-heart.html | Turkey's Eyes Soften The President's Heart | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/philadelphia-parley-aims-to-join-unionists-students-and-faculty.html | Philadelphia Parley Aims to Join Unionists, Students and Faculty | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/17-dead-in-vietnam-as-aircraft-collide.html | 17 DEAD IN VIETNAM AS AIRCRAFT COLLIDE | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/yahya-directing-disaster-relief.html | YAHYA DIRECTING DISASTER RELIEF | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/alan-rich-receives-two-writing-prizes.html | ALAN RICH RECEIVES TWO WRITING PRIZES | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/theater-ododo-a-militant-musicalnegro-ensemble-looks-at-blacks.html | Theater: â€šÃ„Â¶Ododo;â€šÃ„Â¶ a Militant Musical | True | By Clive Barnes | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/neighborhood-houses-director-honored-by-500-on-retirement.html | Neighborhood Houses Director Honored by 500 on Retirement | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/hard-climb-to-fame-james-william-plunkett.html | Hard Climb to Fame | True | By Neil Amdur | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/renowned-author-raids-tokyo-military-ends-life.html | Renowned Author Raids Tokyo Military, Ends Life | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/alexanders-lags-alexanders-net-lags-in-quarter.html | Alexander's Lags | True | By Thomas W. Ennis | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/maelstrom-of-inflation-is-more-us-intervention-necessary-to.html | Maelstrom of Inflation | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/floridians-get-esbullet.html | Floridians Get Esâ€šÃ„Â¶Bullet | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/idol-of-french-maoist-students-sentenced-to-2-years-in-prison.html | Idol of French Maoist Students Sentenced to 2 Years in Prison | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/stocks-firmer-on-london-board-gains-are-attributed-to-rise-on-wall.html | STOCKS FIRMER ON LONDON BOARD | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/joseph-i-dobrow.html | JOSEPH I. DOBROW | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/jets-plot-to-foil-people-eaters.html | JETS PLOT TO FOIL â€šÃ„Â¶PEOPLE â€šÃ„Â¶EATERSâ€šÃ„Â¶ | True | By Murray Crass | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/tv-review-schools-can-work-is-a-hopeful-rebuttal.html | TV Review | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/tie-moves-bruins-ahead-of-rangers.html | TIE MOVES BRUINS AHEAD OF RANGERS | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/retailing-profit-woes-and-sales-strides.html | Retailing Profit Woes and Sales Strides | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/scotch-symphony-proves-dance-value.html | â€šÃ„ÃºSCOTCH SYMPHONYâ€šÃ„Ã´ PROVES DANCE VALUE | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/fbi-raid-seeks-radical.html | F.B.I. Raid Seeks Radical | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/southern-airways-co-accused-of-selling-army-faulty-shells.html | Southern Airways Co. Accused Of Selling Army Faulty Shells | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/two-bring-letters-from-320-pows.html | TWO BRING LETTERS FROM 320 P.O.W.'S | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/chamber-players-offer-fresh-fare-empire-sinfonietta-a-young.html | CHAMBER PLAYERS OFFER FRESH FARE | True | By Raymond Ericson | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/food-prices-expected-to-rise-again-in-the-spring.html | Food Prices Expected to Rise Again in the Spring | True | By Seth S. King; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/trial-of-calley-told-of-strafing-excopter-pilot-testifies-at-my.lai.html | TRIAL OF CALLEY TOLD OF STRAFING | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/ford-sets-off-a-scramble-for-raceteam-sponsors.html | Ford Sets Off a Scramble For Raceâ€šÃ„Ã´Team Sponsors | True | By John S. Radosta | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/weighs-chemical-outlook-chemists-panel-cites-inflation.html | Weighs Chemical Outlook | True | By Gerd Wilcke | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/israeli-tankers-ply-gulf-of-suez-officially-unnoticed-by-uar.html | Israeli Tankers Ply Gulf of Suez, Officially Unnoticed by U. A.R. | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/amex-prices-gain-after-early-dips-index-down-003-at-1-pm-ends.html | AMEX PRICES GAIN AFTER EARLY DIPS | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/western-air-gets-new-merger-bid-from-continental-companies-make.html | Western Air Gets New Merger Bid From Continental | True | By Alexander R. Hammer | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/an-assistant-to-watson-gets-new-post-at-ibm.html | An Assistant to Watson Gets New Post at I.B.M. | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/big-board-fills-position-of-retiring-vice-president.html | Big Board Fills Position Of Retiring Vice President | True | By Terry Robards | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/boson-receives-70-rookie-award.html | BOSON RECEIVES â€šÃ„Ã´70 ROOKIE AWARD | True | By Deane McGowen | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/cubiculo-matches-disparate-dancers.html | CUBICULO MATCHES DISPARATE DANCERS | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/weapons-against-inflation.html | Weapons Against Inflation | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/head-start-parents-form-national-unit-as-hew-advisers.html | Head Start Parents Form National Unit As H.E.W Advisers | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/carnegie-peace-center-picks-head.html | Carnegie Peace Center Picks Head | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/us-court-backs-discharge-for-antiwar-navy-officer.html | U.S. Court Backs Discharge For Antiwar Navy Officer | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/american-export-on-brooklyn-n-pier.html | AMERICAN EXPORT ON BROOKLYN PIER | True | By Werner Bamberger | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/harlem-beauty-dreams-children.html | Harlem: Beauty, Dreams, Children | True | By Ned O'Gorman | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/french-crack-down-on-racing-bet-ring.html | FRENCH CRACK DOWN ON RACING BET RING | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/american-motors-expands-sales-34.html | AMERICAN MOTORS EXPANDS SALES 34% | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/fijians-get-cold-reception-as-new-york-scores-1211-rugby-upset.html | Fijians Get Cold Reception as New York Scores 12â€šÃ„Ã¨11 Rugby Upset | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/defense-rebuffed-at-tacoma-trial-judge-rejects-pleas-to-get.html | DEFENSE REBUFFED AT TACOMA TRIAL | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/rogers-gives-view-us-and-canada-wind-up-parley.html | Rogers Gives View | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/banker-assesses-inflation-impact-freeman-sees-devaluation-if-trend.html | BANKER ASSESSES INFLATION IMPACT | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/hussein-to-visit-nixon-early-next-month.html | Hussein to Visit Nixon Early Next Month | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/henry-g-barnhurst-dies-provident-life-manager.html | Henry G. Barnhurst Dies; Provident Life Manager | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/stars-light-yields-data-on-shortlived-element.html | Star's Light Yields Data on Shortâ€šÃ„Ã´Lived Element | True | By Walter Sullivan | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/union-head-cites-gain-in-hospitals-as-center-opens.html | Union Head Cites Gain in Hospitals As Center Opens | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/macys-3month-earnings-down-19-macys-earnings-drop-in-quarter.html | Macy's 3â€šÃ„Ã´Month Earnings Down 19% | True | By Isadore Barmash | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/unitas-gets-pact-as-player-aide-3-more-quarterback-years-plus-10-in.html | UNITAS GETS PACT AS PLAYER, AIDE | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/penn-state-bows-in-soccer.html | Penn State Bows in Soccer | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/kennedy-in-attack.html | Kennedy in Attack | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/living-costs-here-increase-by-06-rise-seasonably-adjusted-matches.html | LIVING COSTS HERE INCREASE BY 0.6% | True | By Marten Arnold | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/welfares-burdens.html | Welfare's Burdens | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/robert-c-wilke-62-owned-racing-cars.html | ROBERT C. WILKE, 62, OWNED RACING CARS | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/the-councils-responsibility.html | The Council's Responsibility | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/do-not-lose-hope.html | Do Not Lose Hope | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/new-group-set-up-to-attack-racism-4-organizations-will-work.html | NEW GROUP SET UP TO ATTACK RACISM | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/3-on-rescue-mission-saved-by-coast-guard.html | 3 on Rescue Mission Saved by Coast Guard | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/miss-morgen-plays-her-specialty-bach.html | MISS MORGEN PLAYS HER SPECIALTY, BACH | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/consumer-prices-increase-by-05-for-second-month-rise-for-october.html | CONSUMER PRICES INCREASE BY 0.5% FOR SECOND MONTH | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/harassed-jersey-star-chooses-coast-college.html | Harassed Jersey Star Chooses Coast College | True | By Gerald Eskenazi; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/brother-of-a-slain-rights-aide-acquitted-in-carolina-murder.html | Brother of a Slain Rights Aide Acquitted in Carolina Murder | True | By Jon Nordheimer; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/raymond-tucker-st-louis-mayor-195365-executive-is-dead-led-civic.html | RAYMOND TUCKER, ST. LOUIS MAYOR | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/rockefeller-campaign-cost-67million.html | Rockefeller Campaign Cost $6.7â€šÃ„Ã´Million | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/officials-dismissal-asked-in-welfare-hotel-dispute-officials-ouster.html | Official's Dismissal Asked In â€šÃ„Ã´Welfare Hotelâ€šÃ„Ã´ Dispute | True | By Murray Schumach | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/copeland-faces-his-creditors.html | Copeland Faces His Creditors | True | By Michael C. Jensen; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/theater-2-plays-by-brucke-troupe-die-kurve-and-brecht-staged-in.html | Theater: 2 Plays by Brucke Troupe | True | By Howard Thompson | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/muriel-cigars-chooses-dkg-inc-as-new-home.html | Muriel Cigars Chooses DKG, Inc., as New Home | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/ashe-and-rosewall-win-at-stockholm-keep-grand-prix-tennis-hopes.html | Ashe and Rosewall Win at Stockholm, Keep Grand Prix Tennis Hopes Alive | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/bar-association-group-proposes-decentralized-city-government.html | Bar Association Group Proposes Decentralized City Government | True | By Maurice Carroll | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/harvard-beats-brown-21-gains-soccer-quarterfinals.html | Harvard Beats Brown, 2â€šÃ„Ã´1, Gains Soccer Quarterfinals | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/chains-are-mixed-earnings-of-retail-chain-stores-show-mixed-pattern.html | Chains Are Mixed | True | By Clare M. Reckert | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/westvaco-profits-decline-22-but-sales-advance-to-a-record.html | Westvaco Profits Decline 22% But Sales Advance to a Record | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/javits-may-oppose-a-gop-label-for-buckley.html | Javits May Oppose a G.O.P. Label for Buckley | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/gaullist-deputy-is-beaten-and-stabbed-by-four-men.html | Gaullist Deputy Is Beaten And Stabbed by Four Men | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/army-and-navy-rivalry-is-no-hitormiss-affair.html | Army and Navy Rivalry Is No Hitâ€šÃ„Ã´orâ€šÃ„Ã´Miss Affair | True | By Gordon S. White Jr.; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/25-more-rejected-for-seale-panel.html | 25 MORE REJECTED FOR SEALE PANEL | True | By Juan M. Vasquez; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | By Leonard S. Silk | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/winter-glow-ball-to-assist-the-retarded.html | Winter Glow Ball to Assist the Retarded | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/advertising-3-big-agencies-join-hands.html | Advertising: 3 Big Agencies Join Hands | True | By Philip H. Dougherty | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/nuptials-set-jan-2-by-lynn-spalding.html | Nuptials Set Jan. 2 By Lynn Spalding | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/thomas-j-costello-phone-engineer-65.html | THOMAS J. COSTELLO, PHONE ENGINEER, 65 | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/how-to-roast-holiday-turkey.html | How to Roast Holiday Turkey | True | By Jean Hewitt | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/books-of-the-times-torn-wolfe-at-the-crossroad.html | Books of The Times | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/lester-j-rosner-baruch-dean-55-exfederal-housing-official-and.html | LESTER J. ROSNER, BARUCH DEAN, 55 | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/harlem-school-of-arts-to-gain-at-recital-dec-9.html | Harlem School Of Arts to Gain At Recital Dec. 9 | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/blocking-airport-crime.html | Blocking Airport Crime | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/gibson-presses-newark-council-to-relent-and-back-audit-plan.html | Gibson Presses Newark Council To Relent and Back Audit Plan | True | By Charles Grutzner; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/soviet-agrees-to-deliver-heavy-water-to-canada.html | Soviet Agrees to Deliver Heavy Water to Canada | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/wrong-man-for-the-un.html | Wrong Man for the U.N. | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/japans-renaissance-man.html | Japan's Renaissance Man | True | By Joseph P. Fried | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/soybean-futures-decline-by-limit-selling-results-in-drops-for-corn.html | SOYBEAN FUTURES DECLINE BY LIMIT | True | By James J. Nagle | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/laidoff-city-employs-es-face-a-bleak-existence.html | LaidâŠÂ.Â°Off City Employees Face a Bleak Existence | True | By Emanad Perlmutter | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/one-killed-22-hurt-in-harlem-by-poison-gas-from-a-furnace.html | One Killed, 22 Hurt in Harlem By Poison Gas From a Furnace | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/talks-recessed-indefinitely-in-mohawk-airlines-strike.html | Talks Recessed Indefinitely In Mohawk Airlines Strike | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/laird-would-seek-bombing-if-enemy-breached-accord-before-senate.html | LAIRD WOULD SEEK BOMBING IF ENEMY BREACHEDâŠÂ.Â°ACCORDâŠÂ.Â´ | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/president-of-bar-scolds-rumsfeld-denies-backing-dismissals-of-top.html | PRESIDENT OF BAR SCOLDS RUMSFELD | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/robert-de-wc-meeker-dead-led-media-representative-firm.html | Robert DeW. C. Meeker Dead; Led Media Representative Firm | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/sports-of-the-times-down-to-earth.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/panel-backs-copyright-bill.html | Panel Backs Copyright Bill | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/music-draws-strains-direct-from-brains.html | Music Draws Strains Direct From Brains | True | By Donal Henahan | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/stanford-passer-decisive-victor-leads-4-of-5-sections-in-annual.html | STANFORD PASSER DECISIVE VICTOR | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/british-soccer-results.html | British Soccer Results | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/liu-told-to-drop-plan-for-library.html | L.I.U. TOLD TO DROP PLAN FOR LIBRARY | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/rubadubdub-tubs-theyre-achanging.html | RubâŠÂ.Â°aâŠÂ.Â°DubâŠÂ.Â°Dub, Tubs They're AâŠÂ.Â°Changing | True | By Judy Klemesrud | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/columbia-artists-chooses-new-head.html | COLUMBIA ARTISTS CHOOSES NEW HEAD | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/fischer-and-geller-adjourn-chess-game.html | FISCHER AND GELLER ADJOURN CHESS GAME | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/holt-reinhart-picks-magazine-unit-head.html | Holt, Reinhart Picks Magazine Unit Head | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/vietcong-using-different-name-for-shadow-regime-in-the-south.html | Vietcong Using Different Name For Shadow Regime in the South | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/exchange-stiffens-accounting-rules.html | EXCHANGE STIFFENS ACCOUNTING RULES | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/market-place-when-budgets-bedevil-humans.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/money.html | Money | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/colorado-accepts-liberty-berth.html | Colorado Accepts Liberty Berth | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/ohio-city-sends-a-fine-ensemble-bowling-green-quartet-has-beautiful.html | OHIO CITY SENDS A FINE ENSEMBLE | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/backers-of-palestine-state-face-trial-fatah-asserts.html | Backers of Palestine State Face Trial, Fatah Asserts | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/strike-lifted-harlem-coop-is-optimistic-on-its-future.html | âŠÂ.Â°StrikeâŠÂ.Â´ Lifted, Harlem CoâŠÂ.Â°op Is Optimistic on Its Future | True | By Richard Severo | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/railroads-accept-panels-proposal-for-pay-rises.html | Railroads Accept Panel's Proposal for Pay Rises | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/milwaukee-tops-bulls-by-117108-robertson-leads-80period-comeback.html | MILWAUKEE TOPS BULLS BY 117âŠÂ.Â°108 | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/bolivia-is-expected-to-free-debray-under-an-amnesty.html | Bolivia Expected to Free Debray Under an Amnesty | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/series-of-six-benefit-dances-set-for-hospital-in-harrison.html | Series of Six Benefit Dances Set for Hospital in Harrison | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/television.html | Television | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/rate-rises-granted-railroads-for-jersey-intrastate-riders.html | Rate Rises Granted Railroads For Jersey Intrastate Riders | True | By Robert Lindsey | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/seeks-program-will-end-in-june-city-college-plans-to-close-its.html | SEEK'S PROGRAM WILL END IN JUNE | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/roning-to-direct-big-sky.html | Roning to Direct Big Sky | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/delaware-team-takes-3d-lambert-cup-in-row.html | Delaware Team Takes 3d Lambert Cup in Row | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/israelis-feel-suez-canal-could-be-opened-quickly.html | Israelis Feel Suez Canal Could Be Opened Quickly | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/2billion-city-relief-costs-seen-by-72.html | $2â€3Â‚Â"Billion City Relief Costs Seen by '72 | True | By Francis X. Clines | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/city-asks-time-for-study-of-unpaid-medicaid-bills.html | City Asks Time for Study Of Unpaid Medicaid Bills | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/author-weds-arlene-nadel.html | Author Weds Arlene Nadel | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/robert-f-janes.html | ROBERT F. JANES | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/four-blacks-not-to-return-to-washington-u-eleven.html | Four Blacks Not to Return To Washington U. Eleven | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/hughes-disavows-his-label-as-liberal.html | Hughes Disavows His Label as Liberal | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/western-flycatcher-seen-in-state.html | Western Flycatcher Seen in State | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/villanova-given-ncaa-run-title.html | VILLANOVA GIVEN N.C.A.A. RUN TITLE | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/nba-lineups.html | N.B.A. Lineâ€3Â‚Â"Ups | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/citys-notes-sold-at-a-3year-low.html | CITY'S NOTES SOLD AT A 3â€3Â‚Â"YEAR LOW | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/177billion-voted-for-agencies-funds.html | $17.7â€3Â‚Â"BILLION VOTED FOR AGENCIES' FUNDS | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/virginia-judge-shot-on-answering-door.html | VIRGINIA JUDGE SHOT ON ANSWERING DOOR | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/barcelona-traces-the-early-picasso.html | Barcelona Traces The Early Picasso | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/class-44-up-the-reading-ladder.html | Class 4 â€3Â‚Â" 4: Up the Reading Ladder | True | BY Joseph Ldyveld | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/mcormack-office-center-of-inquiry-us-will-study-charges-based-on.html | M'CORMACK OFFICE CENTER OF INQUIRY | True | By Craig R. Whitney | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/rock-salt-keeps-track-protected.html | ROCK SALT KEEPS TRACK PROTECTED | True | By Steve Cady | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/lindsay-25-aides-take-1000-cuts.html | LINDSAY, 25 AIDES TAKE $1,000 CUTS | True | By Edward Ranzal | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/us-bill-rates-decline-sharply-at-treasurys-monthly-auction.html | U.S. Bill Rates Decline Sharply At Treasury's Monthly Auction | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/alan-wood-steel-foresees-a-brief-shutdown-possible.html | Alan Wood Steel Foresees A Brief Shutdown Possible | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/john-a-geiger.html | JOHN A. GEIGER | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/guinea-charges-further-incursions-by-mercenaries.html | Guinea Charges Further â€3Â‚Â"Incursionsâ€3Â‚Â" by Mercenaries | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/cambodian-farmers-fear-war-may-hurt-harvest.html | Cambodian Farmers Fear War May Hurt Harvest | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/frank-ilya-samet.html | FRANK ILYA SAMET | True | | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-25 | 1970-11-25 | https://www.nytimes.com/1970/11/25/archives/harried-on-ground-by-starving-east-pakistanis-us-relief-group.html | Harried on Ground by Starving East Pakistanis, U.S. Relief Group Resorts to an Airdrop | True | By Sydney H. Schanberg; Special to The New York Times | 1998-10-21 | RE0000789231 | B00000631112 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/dividend-increased-by-chemical-bank-and-philip-morris-dividend.html | Dividend Increased By Chemical Bank And Philip North. | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/peter-t-lamont-70-retired-oil-officer.html | PETER T. LAMONT, 70, RETIRED OIL OFFICER | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/next-step-on-job-safety.html | Next Step on Job Safety | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/taxpayer-loses-bid-to-fight-war-funds.html | TAXPAYER LOSES BID TO FIGHT WAR FUNDS | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/harness-racing-brothers-find-profits-down-under.html | Harness Racing Brothers Find Profits Down Under | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pakistaniamericans-protest.html | Pakistaniâ€3Â‚Â"Americans Protest | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/books-of-the-times-art-in-the-global-village.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/virtuoso-directs-tvs-football.html | Virtuoso Directs TV's Football | True | By Fred Ferretti | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/2-seized-as-heads-of-a-crime-center.html | 2 SEIZED AS HEADS OF A CRIME CENTER | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/westchester-asks-us-for-more-aid.html | Westchester Asks U.S. for More Aid | True | By Linda Greenhouse; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/panther-trial-adjourned-due-to-defendants-illness.html | Panther Trial Adjourned Due to Defendant's Illness | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/25-panthers-held-in-new-orleans.html | 25 PANTHERS HELD IN NEW ORLEANS | True | By Roy Reed; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/exprosecutor-denies-coercion-of-witnesses-at-murder-trial.html | Ex‑Prosecutor Denies Coercion Of Witnesses at Murder Trial | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/hanoi-charges-us-bombers-killed-49-civilians-during-raids.html | Hanoi Charges U.S. Bombers Killed 49 Civilians During Raids | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/alekhines-defense.html | ALEKHINE NE'S DEFENSE | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/2-suspects-seized-after-gun-battle-detective-is-shot-in-halting.html | 2 SUSPECTS SEIZED AFTER GUN BATTLE | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/city-is-criticized-on-mental-cases-judge-says-jails-are-used-in.html | CITY IS CRITICIZED ON MENTAL CASES | True | By Charles Grutzner | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/judge-in-critical-condition.html | Judge in Critical Condition | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/revised-curriculum-is-urged-at-mit.html | Revised Curriculum Is Urged at M.I.T. | True | By Robert Reinhold, Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/the-ceq-or-else.html | The CEQ Or Else | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/luncheon-to-aid-maimonides-institute.html | Luncheon to Aid Maimonides Institute | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/bridge-mrs-hayden-and-mrs-hawes-lead-blue-ribbon-pairs-play.html | Bridge: | True | By Alan Truscott, Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/soccer-clubs-losses-bring-barbers-profit.html | Soccer Club's Losses Bring Barbers Profit | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/us-bars-metal-climax-from-a-roan-takeover.html | U.S. Bars Metal Climax From a Roan Takeã€Over | True | By Alexander R. Hammer | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/the-70-vintage-in-france-it-was-a-good-year-and-abundant.html | The '70 Vintage in Franceã€Â® It Was a Good Year and Abundant... | True | By John L. Hess, Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/hoover-sues-to-retain-records-of-those-cleared-after-arrest-hoover.html | Hoover Sues to Retain Records Of Those Cleared After Arrest | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/ouster-produces-mixed-reactions-congressmen-praise-hickel-as-well.html | OUSTER PRODUCES MIXED REACTIONS | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/great-southwest-omitting-payout-on-preferred-stock.html | Great Southwest Omitting Payout on Preferred Stock | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/1000-are-evacuated-in-penn-central-fire-blaze-halts-service-at.html | 1,000 Are Evacuated in Penn Central Fire | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/fischer-tops-geller-in-72-chess-moves.html | FISCHER TOPS GELLER IN 72 CHESS MOVES | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/first-powered-flight-made-in-us-experimental-rocket.html | First Powered Flight Made In U.S. Experimental Rocket | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/spofford-center-reports-death-of-boy-by-hepatitis.html | Spofford Center Reports Death of Boy by Hepatitis | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/morhouse-loses-top-state-appeal.html | MORHOUSE LOSES TOP STATE APPEAL | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/soybean-futures-decline-at-close-wheat-and-corn-also-yield-to-late.html | SOYBEAN FUTURES DECLINE AT CLOSE | True | By James J. Nagle | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/cold-snap-causes-heat-breakdowns.html | Cold Snap Causes Heat Breakdowns | True | By Steven R. Weisman | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/civic-group-scores-city-fiscal-crisis.html | CIVIC GROUP SCORES CITY ã€Âã€/FISCAL CRISISã€Âã€ | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/money.html | Money | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/us-suit-says-carpenters-bar-negroes-from-2-locals.html | U.S. Suit Says Carpenters Bar Negroes From 2 Locals | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/professional-football-statistics.html | Professional Football Statistics | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/screen-uneven-drama.html | Screen: Uneven Drama | True | By Vincent Canby | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/foreign-relations-committee-meets-congenially-with-ky.html | Foreign Relations Committee Meets Congenially With Ky | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/compromise-on-banking-bill-is-lauded.html | Compromise on Banking Bill Is Lauded | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/excerpts-from-works-by-yukio-mishima.html | Excerpts From Works By Yukio Mishima | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pope-on-eve-of-trip-to-east-says-he-will-be-a-fisher-of-men.html | Pope, on Eve of Trip to East, Says He Will Be a ã€Âã€/'Fisher of Men'ã€Âã€ | True | By Paul Hofmann, Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/gromyko-confers-in-east-germany.html | GROMYKO CONFERS IN EAST GERMANY | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/wood-field-and-stream-hand-saw-and-boning-knife-sufficient-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/more-cholera-in-gaza-strip.html | More Cholera in Gaza Strip | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/intensive-rail-talks-set-to-avert-strike-dec-11.html | Intensive Rail Talks Set To Avert Strike Dec. 11 | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/fi-dupont-will-receive-15million-from-perot-fi-du-pont-to-get-perot.html | F. I. duPont Will Receive $15ã€Âã€/Million From Perot | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/washington-condemns-senseless-act-and-orders-tightened-security.html | Washington Condemns ã€Âã€/'Senseless'ã€Âã€ Act and Orders Tightened Security | True | By Hedrick Smith, Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/prices-are-mixed-in-credit-market-21billion-strip-of-7-bills.html | PRICES ARE MIXED IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/japan-fears-reaction-abroad-to-writers-suicide-japanese-fear.html | Japan Fears Reaction Abroad to Writer's Suicide | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mrs-thoresen-files-papers.html | Mrs. Thoresen Files Papers | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/parade-today.html | Parade Today | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/taxi-negotiators-discuss-earnings-projections-are-reviewed-in-terms.html | TAXI NEGOTIATORS DISCUSS EARNINGS | True | By Damon Stetson | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/brenda-eckstein-bride-of-dentist.html | Brenda Eckstein Bride of Dentist | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pope-iii-cardinal-says-but-vatican-denies-it.html | Pope III, Cardinal Says, But Vatican Denies It | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/nixon-plans-to-spend-holidays-in-the-capital.html | Nixon Plans to Spend Holidays in the Capital | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/american-image-and-reality-a-briton-feels-love-and-hate-toward-our.html | American Image and Reality | True | By Arnold Wesker | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/nov-11â€š...â€“20-car-sales-down-46-in-nation.html | NOV. 11â€š...â€“20 CAR SALES DOWN 46% IN NATION | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/a-new-look-at-marxism.html | A New Look at Marxism | True | By Gyorgy Lukas | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mayor-and-brooklynites-discuss-decentralization.html | Mayor and Brooklynites Discuss Decentralization | True | By Maurice Carroll | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/theater-madness-of-â€š...â€˜early-morningâ€š...â€™.html | Theater: Madness of â€š...â€˜Early Morningâ€š...â€™ | True | By Clive Barnes | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/faa-upheld-in-revoking-license-in-wichita-u-crash.html | F.A.A. Upheld in Revoking License in Wichita U. Crash | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/black-juryman-new-figure-in-the-south.html | Black Juryman: New Figure in the South | True | By Jon Nordheimer; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/guinea-again-asks-arms-to-fight-for-toure-appeals-for-planes-un.html | GUINEA AGAIN ASKS ARMS TO FIGHT FOR | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/wallace-to-address-birchers.html | Wallace to Address Birchers | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/chiles-new-government-lifts-ban-on-times-reporter.html | Chile's New Government Lifts Ban on Times Reporte | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/hickel-and-his-critics-attacked-at-first-by-conservationists-he.html | Hickel and His Critics | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/giants-are-still-embarrassed-by-errors-against-eagles-that-ended.html | Giants Are Still Embarrassed by Errors Against Eagles That Ended Streak | True | By Murray Crass | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/lions-and-packers-are-favorites-today.html | Lions and Packers Are Favorites Today | True | By William N. Wallace | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pakistan-leader-visits-survivors.html | PAKISTAN LEADER VISITS SURVIVORS | True | By Sydney H. Schanberg; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/airlines-oppose-bill-to-extend-waterfront-units-crime-role.html | Airlines Oppose Bill to Extend Waterfront Unit's Crime Role | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/yale-wins-hockey-exhibition.html | Yale Wins Hockey Exhibition | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/truck-tonnage-off-from-the-69-level.html | TRUCK TONNAGE OFF FROM THE â€š...â€™69 LEVEL | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/northwest-airlines-pilots-threaten-sympathy-strike.html | Northwest Airlines Pilots Threaten Sympathy Strike | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/us-center-in-frankfurt-hit.html | U.S. Center in Frankfurt Hit | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/providence-guild-for-pact.html | Providence Guild for Pact | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/stocks-in-london-slip-in-slow-day-many-shares-on-continent-close.html | STOCKS IN LONDON SLIP IN SLOW DAY | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/two-bronx-men-arraigned-in-attempted-murder-case.html | Two Bronx Men Arraigned In Attempted Murder Case | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/firearms-asked-for-plane-crews-air-line-pilots-group-urges-plan-to.html | FIREARMS ASKED FOR PLANE CREWS | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/poverty-protest-planned.html | Poverty Protest Planned | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/contracts-demands-reduced-by-onassis.html | CONTRACTS DEMANDS REDUCED BY ONASSIS | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/school-football-today.html | School Football Today | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/market-place-certificates-many-voices.html | Market place | True | By Robert Metz | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/firenze-today-attracts-eight-manta-is-choice-with-sellers-up-taken.html | Firenze Today Attracts Eight | True | By Joe Nichols | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/fashions-that-put-damper-on-gloom.html | Fashions That Put Damper on Gloom | True | By Bernadine Morris | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/bonavena-planning-to-give-ali-the-slip.html | Bonavena Planning to Give Ali the Slip | True | By Deane McGowen | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/richey-clinches-grand-prix-title-tennis-victory-in-sweden-assures.html | RICHEY CLINCHES GRAND PRIX TITLE | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/addiss-and-crofit-get-music-series-off-to-fine-start.html | Addiss and Crofut Get Music Series Off to Fine Start | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/dow-chemical-increases-its-price-of-caustic-soda.html | Dow Chemical Increases Its Price of Caustic Soda | True | By Gerd Wilcke | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/tokyo-court-bars-ouster-of-protester-from-brooklyn.html | Tokyo Court Bars Ouster Of Protester From Brooklyn | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/the-high-cost-of-protection.html | The High Cost of Protection | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/fireman-revives-3-children-found-in-harlem-blaze.html | Fireman Revives 3 Children Found in Harlem Blaze | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mrs-lofton-married-to-professor.html | Mrs. Lofton Married to Professor | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/coaches-depart-at-five-colleges-penns-odell-quits-suddenly-tcu.html | COACHES DEPART AT FIVE COLLEGES | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/jordanians-report-routing-guerrillas.html | JORDANIANS REPORT ROUTING GUERRILLAS | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/simon-cohen-a-manufacturer-and-queens-civic-leader-dies.html | Simon Cohen, a Manufacturer And Queens Civic Leader, Dies | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/laird-reveals-us-planned-to-keep-camp-raid-secret-but-he-tells.html | LAIRD REVEALS U.S. PLANNED TO KEEP CAMP RAID SECRET | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/soviet-scientists-denounce-israel-seven-deny-moscow-has-any-jewish.html | SOVIET SCIENTISTS DENOUNCE ISRAEL | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/laird-challenged-on-dead-pows-no-evidence-of-illtreatment-cora.html | LAIRD CHALLENGED ON DEAD P.O.W.'S | True | By Neil Sheehan; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/industrial-surge-is-transforming-iran-steel-joining-oil-to-spur.html | Industrial Surge Is Transforming Iran | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/witty-state-mediator-vincent-daniel-mcdonnell.html | Witty State Mediator Vincent Daniel McDonnell | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/archbishop-gori-of-jerusalem-is-dead.html | Archbishop Gori of Jerusalem Is Dead | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/shorter-is-first-in-ustff-run.html | SHORTER IS FIRST IN U.S.T.F.F. RUN | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/calcutta-using-new-tactics-to-halt-terror-by-maoists.html | Calcutta Using New Tactics to Halt Terror by Maoists | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/house-panel-votes-4billion-tax-plan-excises-to-continue.html | House Panel Votes $4âˆâ€šÂ¬Â¢Billion Tax Plan; Excises to Continue | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/army-taking-a-cue-from-the-navy-may-eliminate-mickey-mouse-chores.html | Army, Taking a Cue From the Navy, May Eliminate âˆâ€šÂ¬Ã‹Å"Mickey MouseâˆâˆšÂ¬Ã¢ Chores | True | By Dana Adams Schmidt; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/macdowell-gala-adds-to-birthday-tributes-for-copland.html | MacDowell Gala Adds to Birthday Tributes for Copland | True | By Rita Reif | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mgovern-scores-lunch-program-he-says-school-plan-lags-officials.html | M'GOVERN SCORES LUNCH PROGRAM | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/the-patterns-were-too-good-to-waste.html | The Patterns Were Too Good to Waste | True | By Lisa Hammel; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/consumer-index-a-stable-sphinx-its-meaning-is-unclear-but.html | CONSUMER INDEX A STABLE SPHINX | True | By Martin Arnold | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/europeans-score-us-trade-policy.html | EUROPEANS SCORE U.S. TRADE POLICY | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/how-pow-camp-raid-was-planned-how-raid-on-pow-camp-near-hanoi-was.html | How P.O.W. Camp Raid Was Planned | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/welfare-hotels-face-city-action-hra-chief-to-bargain-for-improved.html | âˆâ€šÂ¬Ã‹Å"WELFARE HOTELSâˆâ€šÂ¬Â¢ FACE CITY ACTION | True | By Murray Schumach | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/city-jobless-rate-unchanged-at-4-state-also-constant-at-44-for-last.html | CITY JOBLESS RATE HOMED AT 4% | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/davis-move-urged-in-italy.html | Davis Move Urged in Italy | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/belgian-accused-in-raid-is-reported-in-portugal.html | Belgian Accused in Raid Is Reported in Portugal | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/elliott-of-jets-talking-turkey-tackling-cuozzo-of-vikings-sunday-is.html | ELLIOTT OF JETS TALKING TURKEY | True | By Dave Anderson | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/michael-f-whalen.html | MICHAEL F. WHALEN | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/personal-finance-a-dividend-plan-personal-finance.html | Personal Finance: A Dividend Plan | | By Robert J. Cole | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/ohio-aide-asserts-us-erred-on-kent-prosecutor-says-report-by-fbi.html | OHIO AIDE ASSERTS U.S. ERRED ON KENT | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/christmas-letters-for-pows-sought.html | CHRISTMAS LETTERS FOR P.O.W.'S SOUGHT | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/man-in-bronx-is-arraigned-for-pushing-boy-into-train.html | Man in Bronx Is Arraigned For Pushing Boy Into Train | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/zora-clevenger-88-exfootball-coach.html | ZORA CLEVENGER, 88, EXâ€‹ÂÂ³FOOTBALL COACH | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/caballe-excites-in-song-recital-fascination-and-paradoxes-noted-in.html | CABALLE EXCITES IN SONG RECITAL | True | By Raymond Ericson | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/representatives-urge-use-of-secret-mylai-testimony.html | Representatives Urge Use Of Secret Mylai Testimony | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/william-d-benjes-served-several-shoe-companies.html | William D. Benjes, Served Several Shoe Companies | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pessimism-dogs-equity-strike-talks.html | Pessimism Dogs Equity Strike Talks | True | By Louis Calta | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/us-bombers-strike-foes-supply-routes.html | U.S. BOMBERS STRIKE FOE'S SUPPLY ROUTES | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/copelands-listing-of-trust-valuation-meets-a-challenge.html | Copeland's Listing Of Trust Valuation Meets a Challenge | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/patricia-louis-wed-to-william-b-call.html | Patricia Louis Wed To William H. Call | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/thompson-of-aec-is-killed-as-plane-plunges-into-a-lake.html | Thompson of A.E.C. Is Killed As Plane Plunges Into a Lake | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/dale-p-chapman-becomes-bride-of-dennis-louis-webb-in-florida.html | Dale P. Chapman Becomes Bride Of Dennis Louis Webb in Florida | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/navy-players-don-hair-shirts-jerseys-from-69-army-game.html | Navy Players Don Hair Shirts: Jerseys From â€‹ÂÂ³69 Army Game | True | By Gordon S. White Jr.; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/state-rejects-bid-for-inquiry-on-scribner.html | State Rejects Bid for Inquiry on Scribner | True | BY Leonard Buder | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/medicare-costs-below-estimate-cut-in-expense-rate-laid-to-scrutiny.html | MEDICARE COSTS BELOW ESTIMATE | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pierre-vladimiroff-77-dancer-and-ballet-teacher-here-dies-partner.html | Pierre Vladimiroff, 77, Dancer And Ballet Teacher Here, Dies | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mets-sign-3-puerto-ricans.html | Mets Sign 3 Puerto Ricans | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/queensboro-kc-to-take-show-outdoors-to-childrens-hospital.html | Queensboro K. C. to Take Show Outdoors to Children's Hospital | True | By John Rendel | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/drug-companies-merged-over-trust-aides-protest-drug-companies.html | Drug Companies Merged Over Trust Aide's Protest | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/orthodox-leaders-score-bombing-as-irresponsible.html | Orthodox Leaders Score Bombing as Irresponsible | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/reti-opening.html | RETI OPENING | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pakistans-problem-and-ours.html | Pakistan's Problemâ€‹ÂÂ³And Ours | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/milstein-recital-a-dazzling-elegance.html | Milstein Recital: A Dazzling Elegance | True | By Harold C. Schonberg | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/7-killed-as-plane-crashes-northeast-of-san-antonio.html | 7 Killed as Plane Crashes Northeast of San Antonio | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/city-democrats-buck-burns-in-seeking-unity-here.html | City Democrats Buck Burns in Seeking Unity Here | True | By Clayton Knowles | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/psychiatrist-says-brutalizing-vietnam-war-causes-problems-for-exgis.html | Psychiatrist Says â€‹ÂÂ³Brutalizingâ€‹ÂÂ³ Vietnam War Causes Problems for Exâ€‹ÂÂ³G.I.'s | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/knicks-beat-hawks-114114-after-losing-big-lead-bucks-win-16th-in.html | Knicks Beat Hawks, 114â€‹ÂÂ³111, After Losing Big Lead | True | By Thomas Rogers; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/white-house-under-the-nixons-becomes-open-house.html | White House Under the Nixons Becomes Open House | True | By Nan Robertson; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/god-bless-america-an-emigrants-tribute-to-her-new-land-on.html | God Bless America! | True | By Janina Atkins | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/sculptures-by-fonseca-are-shown-at-jewish-museum.html | Sculptures by Fonseca Are Shown at Jewish Museum | True | By Hilton Kramer | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/agent-at-hobart-cleared-by-jury-he-is-not-indicted-in-inquiry-on.html | AGENT AT HOBART CLEARED BY JURY | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/chess-soltis-acquires-new-honors-in-marshall-club-tourney.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/democrats-said-to-favor-muskie-kennedy-is-close-second-in-poll-of.html | DEMOCRATS SAID TO FAVOR MUSKIE | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/ftc-calls-ads-for-3-toys-and-zerex-deceptive.html | F.T.C. Calls Ads for 3 Toys and Zerex Deceptive | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/bomb-damages-russian-offices-here-soviet-jews-plight-cited-by.html | Bomb Damages Russian Offices Here | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/glen-campbell-and-namath-in-norwood.html | Glen Campbell and Namath in 'Norwood' | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/senate-panel-bars-20-benefits-rise.html | SENATE PANEL BARS 20% BENEFITS RISE | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mishima-a-man-torn-between-two-worlds-the-writer-of-the-following-a.html | Mishima: A ManTorn Between Two Worlds | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/news-trip-to-carriers-in-tonkin-gulf-canceled.html | News Trip to Carriers In Tonkin Gulf Canceled | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/welfare-reform-crunch-in-the-nation.html | Welfare Reform Crunch | True | By Tom Wicker | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/carts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/rapidamerican-cites-lower-net-earnings-decline-sharply-sales-up-in.html | RAPIDâ€šÃ„Â¯AMERICAN CITES LOWER NET | True | By Clare M. Reckert | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/market-manages-to-inch-forward-but-pace-of-increase-slows.html | MARKET MANAGES TO INCH FORWARD | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/clearing-the-air.html | Clearing the Air | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/nuclear-expert-held-as-impostor-queens-man-had-appeared-at-aec.html | NUCLEAR â€šÃ„Â¯EXPERTâ€šÃ„Â¹ HELD AS IMPOSTOR | True | By Morris Kaplan | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/50-more-jurors-unable-to-qualify-in-seale-case.html | 50 More Jurors Unable to Qualify in Seale Case | True | By Juan M. Vasquez; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/hoffman-sets-tomorrow-for-trial-recollections.html | Hoffman Sets Tomorrow For Trial Recollections | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/advise-and-so-what-observer.html | Advise, and So What? | True | By Russell Baker | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mayor-sees-demonstration-of-a-new-salt-spreader.html | Mayor Sees Demonstration of a New Salt Spreader | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/31-young-women-bow-at-junior-league-ball.html | 31 Young Women Bow At Junior League Ball | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/juilliard-offers-rochbergs-no-3-abraham-kaplan-conducts-premiere-of.html | JUILLIARD OFFERS ROCHBERG'S NO. 3 | True | By Allen Hughes | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/blasts-of-madness.html | Blasts of Madness | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/high-and-lows.html | High and Lows | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/television.html | Television | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/slim-gain-made-by-amex-shares.html | SLIM GAIN MADE BY AMEX SHARES | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/hickel-dismissed-by-nixon-on-issue-of-confidence-rep-morton-will.html | HICKEL DISMISSED BY NIXON ON ISSUE OF â€šÃ„Â¯CONFIDENCEâ€šÃ„Â¹; REP. MORTON WILL GET JOB | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/flyers-triumph-by-31-and-break-rangers-winning-streak-at-four-games.html | Flyers Triumph by 3â€šÃ„Â¹1 and Break Rangers Winning Streak at Four Games | True | By Gerald Eskenazi; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/and-maybe-wine-prices-will-fall.html | ... And Maybe Wine Prices Will Fall | True | By Terry Robards | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/revelations-wins-britons-for-ailey.html | â€šÃ„Â¯REVELATIONSâ€šÃ„Â¹ WINS BRITONS FOR AILEY | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/nine-die-as-flames-sweep-chicago-apartment-building.html | Nine Die as Flames Sweep Chicago Apartment Building | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mrs-rc-harrison-exgarden-club-head-dies.html | Mrs. R. C. Harrison, Exâ€šÃ„Â¹Garden Club Head, Dies | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/pistons-downed-by-11387-score.html | PISTONS DOWNED BY 113â€šÃ„Â¹87 SCORE | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/theyre-never-too-young-to-learn.html | They're Never Too Young to Learn | True | By Joan Cook | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/mohawk-will-meet-with-note-holders.html | MOHAWK WILL MEET WITH NOTE HOLDERS | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/thant-makes-appeal.html | Thant Makes Appeal | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/overton-center-of-harlem-dispute-over-local-school-board-post.html | Overton Center of Harlem Dispute Over Local School Board Post | True | By Douglas Robinson | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/us-said-to-plan-cautious-policy-on-marsatield-chile.html | U.S. Said to Plan Cautious Policy on Marsitâ€šÃ„Â¹ald Chile | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/wholesale-prices-decline-business-activity-widens-wholesale-index.html | Wholesale Prices Decline; Business Activity Widens | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/us-sues-to-bar-acquisition-of-a-colorado-springs-bank.html | U.S. Sues to Bar Acquisition Of a Colorado Springs Bank | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/sports-of-the-times-election-analysis.html | Sports of the Times | True | By Neil Amdur | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/todays-pro-football-lineups.html | Today's Pro Football Lineâ€šÃ„Â¹Ups | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/rl-johnson-3d-becomes-fiance-of-sheryl-bolton.html | R. L. Johnson 3d Becomes Fiance Of Sheryl Bolton | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |
| 1970-11-26 | 1970-11-26 | https://www.nytimes.com/1970/11/26/archives/us-plans-to-curb-frauds-in-housing.html | U.S. PLANS TO CURB FRAUDS IN HOUSING | True | | 1998-10-21 | RE0000789230 | B00000631111 | NaT | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/ace-honors-mccauley.html | A.C.C. Honors McCauley | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/21-debutantes-presented-at-gotham-ball-at-plaza.html | 21 Debutantes Presented At Gotham Ball at Plaza | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/raid-on-a-pow-camp-buildupand-letdown.html | Raid on a P.O.W. Camp: Buildâ€¦Â¦Upâ€¦Â¦and Letdown | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-nixonhickel-affair-washington.html | The Nixonâ€¦Â¦Hickel Affair | True | By James Reston | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/music-juilliard-quartet-new-series-seeks-out-neglected-masters.html | Music: Juilliard Quartet | True | By Harold C. Schonberg | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/decentralizing-the-city.html | Decentralizing the City | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/rejection-of-juror-stirs-commotion-at-trial-of-seattle-eight.html | Rejection of Juror Stirs Commotion at Trial of Seattle Eight | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/judge-shot-in-his-home-dies-2-days-after-attack.html | Judge Shot in His Home Dies 2 Days After Attack | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/easing-sinosoviet-tension.html | Easing Sinoâ€¦Â¦Soviet Tension | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/saigon-slum-girl-meets-her-father-african-president.html | Saigon Slum Girl Meets Her Father, African President | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/mecom-oilman-is-filing-to-reorganize-holdings-mecom-is-seeking.html | Mecom, Oilman, Is Filing To Reorganize Holdings | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/burns-roper-establishes-research-concern-here.html | Burns Roper Establishes Research Concern Here | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/holiday-is-marked-by-interfaith-services.html | Holiday Is Marked by Interfaith Services | True | By George Dugan | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/cut-in-tolls-set-for-dec-1-on-recreational-vehicles.html | Cut in Tolls Set for Dec. 1 On Recreational Vehicles | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/soviet-buildings-closely-guarded-security-tightened-at-offices-bomb.html | SOVIET BUILDINGS CLOSELY GUARDED | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/newberry-opens-a-discount-unit-in-chain-newberry-opens-new-unit.html | Newberry Opens a Discount Unit in Chain | True | By Isadore Barmash | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-8-no-title.html | Article 8 â€¦Â® No Title | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/cardinals-share-title-in-league-martinez-paces-victory-with-3.html | CARDINALS SHARE TITLE IN LEAGUE | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/wichards-aerials-help-post-defeat-hofstra-54-to-31.html | Wichard's Aerials Help Post Defeat Hofstra, 54 to 31 | True | By John S. Radosta; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/typhoon-makes-filipinos-life-that-much-worse.html | Typhoon Makes Filipinosâ€¦Â¦Â´ Life That Much Worse | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/ellen-haight-bride-of-jp-trivers.html | Ellen Haight Bride of J. P. Trivers | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/injured-ralston-forfeits-net-match.html | Injured Ralston Forfeits Net Match | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/tenants-win-in-policy-voice-in-nations-public-housing-tenants-get.html | Tenants Win Policy Voice In Nation's Public Housing | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/medical-care-where-its-needed.html | Medical Care Where It's Needed | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/dayan-suggests-new-truce-pact-asserts-talks-could-then-resume.html | DAYAN SUGGESTS NEW TRUCE PACT | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/cities-cut-back-jobs-and-services-in-financial-pinch-action-is.html | CITIES CUT BACK JOBS AND SERVICES | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/british-postal-workers-protest-officials-ouster-by-walking-out.html | British Postal Workers Protest Official's Ouster by Walking Out | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-scores4.html | The Scores | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/blanda-mystique-fails-at-detroit.html | BLANDA MYSTIQUE FAILS AT DETROIT | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/kin-of-bounty-mutineers-give-thanks-on-their-pacific-island.html | Kin of Bounty Mutineers Give Thanks on Their Pacific Island | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/jacklin-gets-high-golf-post.html | Jacklin Gets High Golf Post | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/casper-enters-coast-event.html | Casper Enters Coast Event | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/manual-outlines-pollution-relief-shifts-in-living-habits-are.html | MANUAL OUTLINES POLLUTION RELIEF | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/captain-weds-susan-schell.html | Captain Weds Susan Schell | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/raise-set-for-gm-employes.html | Raise Set for G.M. Employes | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/sex-controversy-upsets-oldfashioned-clifton.html | Sex Controversy Upsets â€¦Â¦Â¦Oldâ€¦Â¦Â¦Fashionedâ€¦Â¦Â´ Clifton | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/swedishhosted-gi-apprehended-here.html | SWEDISHâ€¦Â¦Â´OUSTED G.I APPREHENDED HERE | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/stage-orlando-and-macgowran-sight-vs-sense.html | Stage: â€šÂ‚Â'Orlandoâ€šÂ‚Â' and MacGowranâ€šÂ‚Â®sight vs. Sense | True | By Clive Barnes | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/gaming-overseer-picked-in-nevada-governorelect-says-he-is-an.html | GAMING OVERSEER PICKED IN NEVADA | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/other-nj-scores.html | Other N.J. Scores | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/labors-setback-on-job-safety-bill-attributed-to-misjudgment-of-its.html | Labor's Setback on Job Safety Bill Attributed to Misjudgment of Its Lobby | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/cameras-blackandwhite-film-gives-home-tv-color-pictures.html | Camera's Blackâ€šÂ‚Â"andâ€šÂ‚Â"White Film Gives Home TV Color Pictures | True | By Jack Gould | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/mrs-hutchings-is-wed-to-lawyer.html | Mrs. Hutchings Is Wed to Lawyer | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/603yard-offense-crushes-a-and-m-386-rushing-in-taking.html | 603â€šÂ‚Â"YARD OFFENSE CRUSHES A. AND M. | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/theater-moon-walk-for-children.html | Theater: â€šÂ‚Â'Moon Walkâ€šÂ‚Â' for Children | True | By Mel Gussow | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/gorse-seek-curb-on-acid-rainfall-agency-is-set-up-to-trace-source.html | NORSE SEEK CURB ON ACID RAINFALL | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/inquiry-team-from-the-un-begins-work-in-guinea.html | Inquiry Team From the U.N. Begins Work in Guinea | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-7-no-title.html | Article 7 â€šÂ‚Â® No Title | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/vitale-outlasts-mcmahon-to-win-5mile-road-race.html | Vitale Outlasts McMahon To Win 5â€šÂ‚Â"Mile Road Race | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/mishimas-suicide-linked-to-plot-to-oust-the-regime.html | Mishima's Suicide Linked To Plot to Oust the Regime | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-4-no-title-the-bulldozer.html | The Bulldozer | True | By Arthur Daley | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/japan-names-team-captain.html | Japan Names Team Captain | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/3-boats-crack-100-mph-in-world-outboard-trials.html | 3 Boats Crack 100 M.P.H. In World Outboard Trials | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/councilman-asks-inquiry-on-death-at-juvenile-center.html | Councilman Asks Inquiry on Death at Juvenile Center | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/dixon-leads-philharmonic-pastoral.html | Dixon Leads Philharmonic â€šÂ‚Â'Pastoralâ€šÂ‚Â' | True | By Allen Hughes | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/relief-group-set-up.html | Relief Group Set Up | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/council-bars-taxi-panel-study-while-it-considers-a-fare-rise.html | Council Bars Taxi Panel Study While It Considers a Fare Rise | True | By Maurice Carroll | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/trade-bill-held-full-of-escapes-former-tariff-agency-head-says.html | TRADE BILL HELD FULL OF ESCAPES | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-6-no-title.html | Article 6 â€šÂ‚Â® No Title | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/canadian-bill-rates-fall.html | Canadian Bill Rates Fall | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/europes-voices-foreign-affairs.html | Europe's Voices | True | By C. L. Sulzberger | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/police-jail-black-militants-in-raids-in-new-orleans-and-roanoke.html | Police Jail Black Militants in Raids in New Orleans and Roanoke | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/experts-find-atom-secrecy-outdated-by-progress.html | Experts Find Atom Secrecy Outdated by Progress | True | By Walter Sullivan | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/a-soviet-cutback-in-uar-expected-pullout-of-advisers-seen-as.html | A SOVIET CUTBACK IN U.A.R. EXPECTED | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/john-robinson-interne-marries-fredelle-gross.html | John Robinson, Interne, Marries Fredelle Gross | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/julius-schulein-89-a-symbolist-artist.html | JULIUS SCHULEIN, 89, A SYMBOLIST ARTIST | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/parking-rules-today.html | Parking Rules Today | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/choice-as-hickels-successor-rogers-clark-ballard-morton.html | Choice as Hickey's Successor | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/league-to-honor-david-a-morse.html | League to Honor David A. Morse | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/iona-prep-triumphs-60-roosevelt-posts-80-mark.html | Iona Prep Triumphs, 6â€šÂ‚Â0; Roosevelt Posts 8â€šÂ‚Â'0 Mark | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/oil-executive-named.html | Oil Executive Named | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/bomb-found-at-berkeley.html | Bomb Found at Berkeley | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/blandas-jersey-given-place-in-hall-of-fame.html | Blanda's Jersey Given Place in Hall of Fame | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/soviet-delays-poets-trip-to-canada-until-february.html | Soviet Delays Poet's Trip To Canada Until February | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/east-pakistan-leader-voices-a-secession-threat.html | East Pakistan Leader Voices a Secession Threat | | By Sydney Schanberg Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/selfservice-post-office-to-open-today-in-bronx.html | Selfâ€šÃ„Â´Service Post Office To Open Today in Bronx | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/rohr-profit-falls-as-sales-advance.html | ROHR PROFIT FALLS AS SALES ADVANCE | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/miss-ludwig-excels-in-mets-parsifal.html | MISS LUDWIG EXCELS, IN MET'S â€šÃ„Â´PARSIFALâ€šÃ„Â¹ | | Donal Henahan | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/vintage-year-in-yachting-for-topnotch-skippers.html | Vintage Year in Yachting For Topâ€šÃ„Â´Notch Skippers | | By Parton Reese | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/estimate-by-hiram-walker.html | Estimate by Hiram Walker | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/wood-field-and-stream-the-making-of-an-outdoorsman-or-how-to-find-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/bridge-two-michigan-players-lead-national-blue-ribbon-event.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/bronx-boy-5-shot-while-watching-tv.html | BRONX BOY, 5, SHOT WHILE WATCHING TV | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/american-pop-really-turns-on-german-artlovers.html | American Pop Really Turns On German Artâ€šÃ„Â´Lovers | | By David L. Shirey | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/red-tape-delays-litter-baskets.html | Red Tape Delays Litter Baskets | | By David Bird | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/seminar-on-environment-set-for-press-at-columbia.html | Seminar on Environment Set for Press at Columbia | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 | RE0000789225 | B00000627236 |