Exhibit E49

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/life-magazine-names-new-general-manager.html | Life Magazine Names New General Manager | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/hawthorne-butler-close-year-with-clean-states.html | Hawthorne, Butler Close Year With Clean Slates | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/books-of-the-times-a-man-despite-his-uprooting.html | Books of The Times | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/cab-driver-robbed-and-shot-in-harlem.html | CAB DRIVER ROBBED AND SHOT IN HARLEM | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/mourning-indians-dump-sand-on-plymouth-rock.html | Mourning Indians Dump Sand on Plymouth Rock | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/us-nine-triumphs-90.html | U.S. Nine Triumphs, 9â€šÃ„Â°0 | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/hickels-counterpart-bids-tradeau-be-firm.html | Hickel's Counterpart Bids Trudeau Be Firm | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/no-major-jobless-areas-added-to-list-in-november.html | No Major Jobless Areas Added to List in November | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/selling-america-to-the-world-the-70s-put-special-responsibilities.html | Selling America To the World | True | By Frank Shakespeare | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/us-bids-un-speed-seabed-conference.html | U.S. BIDS U.N. SPEED SEABED CONFERENCE | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/ottaviani-deplores-papal-action-barring-vote-of-aged-cardinals.html | Ottaviani Deplores Papal Action Barring Vote of Aged Cardinals | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/carole-corcoran-is-betrothed-to-michael-remsen-huxley.html | Carole Corcoran Is Betrothed To Michael Remsen Huxley | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/blast-scars-truman-statue.html | Blast Scars Truman Statue | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/khrushchev-no-worse.html | Khrushchev No Worse | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/holiday-for-exchanges.html | Holiday for Exchanges | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/red-china-grants-loan-to-rumania-first-of-its-kind-by-peking-to-a.html | RED CHINA GRANTS LOAN TO RUMANIA | | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/panthers-gather-in-capital-site-of-parley-is-in-doubt.html | Panthers Gather in Capital; Site of Parley Is in Doubt | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/park-plan-to-move-bears-proving-65-successful.html | Park Plan to Move Bears Proving 65% Successful | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/yugoslavs-slow-economic-surge.html | YUGOSLAVS SLOW ECONOMIC SURGE | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/19th-year-begins-for-mousetrap-agatha-christies-whodunit-viewed-by.html | 19TH YEAR BEGINS FOR â€˜â€™MOUSETRAPâ€˜â€™ | True | By Bernard Weinraub; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/chemical-bank-elects-two.html | Chemical Bank Elects Two | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-scores.html | The Scores | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/nominees-scarce-for-morton-post-some-say-party-chairman-will-lack.html | NOMINEES SCARCE FOR MORTON POST | True | By R. W. Apple Jr. | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/kent-jury-reversal-denied.html | Kent Jury Reversal Denied | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/arrested-principal-here-given-support.html | Arrested Principal Here Given Support | True | By C. Gerald Fraser | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/lancaster-no-1-in-canada.html | Lancaster No. 1 in Canada | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/judaism-warned-of-newleft-peril-editor-tells-parley-to-shun-close.html | JUDAISM WARNED OF NEWâ€˜â€™LEFT PERIL | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/thanksgiving-1970-parades-by.html | Thanksgiving, 1970, Parades By | True | By Martin Arnold | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/charles-dellebovi-jr-54-social-security-aide-dies.html | Charles Dellebovi Jr., 54, Social Security Aide, Dies | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/habits-of-african-wildlife-are-studied-in-effortto-save-it.html | Habits of African Wildlife Are Studied in Effortto Save It | True | By Charles Mohr; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/weaver-with-68-for-138-takes-2stroke-golf-lead.html | Weaver, With 68 for 138, Takes 2â€šÃ„Â²Stroke Golf Lead | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/a-rebels-proclamation.html | A Rebel's Proclamation | True | By U Nu | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/rockefeller-to-fill-surrogate-post-here-vacated-by-a-judge-who.html | Rockefeller to Fill Surrogate Post Here Vacated by a Judge Who Found He Couldn't Change System | True | By Robert E. Tomasson | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/survey-finds-20-of-plant-facilities-over-20-years-old.html | Survey Finds 20% Of Plant Facilities Over.20 Years Old | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/ford-negotiations-go-on-over-holiday.html | FORD NEGOTIATIONS GO ON OVER HOLIDAY | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-scores2.html | The Scores | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/revolution-is-not-just-for-the-single.html | â€šÃ„Â²Revolution Is Not Just for the Singleâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/aide-in-sweden-threatened.html | Aide in Sweden Threatened | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/plane-kills-six-on-taiwan.html | Plane Kills Six on Taiwan | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/egyptian-forces-alerted.html | Egyptian Forces Alerted | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/us-study-may-back-nader-on-dispute-over-corvair.html | U.S. Study May Back Nader On Dispute Over Corvair | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/president-reported-against-a-tax-rise.html | PRESIDENT REPORTED AGAINST A TAX RISE | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/advertised-prices-climbed-in-october-prices-as-advertised-by-stores.html | Advertised Prices Climbed in October | True | By Herbert Koshetz | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/wolfe-kaufman-is-dead-at-65-writer-on-theater-and-music.html | Wolfe Kaufman Is Dead at 65; Writer on Theater and Music | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/allwhite-private-academies-double-in-the-south-but-a-peak-is.html | Allâ€šÃ„Â³White Private Academies Double in the South, but a Peak Is Indicated | True | By Roy Reed; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/rhodesian-bill-would-extend-segregation-to-asians-and-those-of.html | Rhodesian Bill Would Extend Segregationto Asians and Those of Mixed Race | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/cambodians-driven-back.html | Cambodians Driven Back | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/where-the-meals-are-cosmopolitan.html | Where the Meals Are Cosmopolitan | True | By Jean Hewitt | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/leftover-turkey.html | Leftover Turkey? Shred and Curry It | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/body-of-man-found-in-bronx.html | Body of Man Found in Bronx | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/malaysia-says-her-jets-raided-reds-on-sarawak.html | Malaysia Says Her Jets Raided Reds on Sarawak | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/sale-of-debentures-is-set-by-richardsonmerrell-unit.html | Sale of Debentures Is Set By Richardsonâ€šÃ„Â³Merrell Unit | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/bombing-the-peace-talks.html | Bombing the Peace Talks | True | By David Schoenbrun | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/taken-aback-2d-to-rotzs-mount-lunation-is-3d-in-1-18mile-race-obeah.html | TAKEN ABACK 2D TO ROTZ'S MOUNT | True | By Joe Nichols | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-scores3.html | The Scores | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/man-with-a-knife-charges-at-pope-in-manila-airport-pontiffis.html | MAN WITH A KNIFE CHARGES AT POPE IN MANIA AIRPORT | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/william-bourne-pianist-shows-sensitivity-in-debut.html | William Bourne, Pianist, Shows Sensitivity in Debut | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/crozier-thwarts-new-york-attack-goalie-stops-18-attempts-in-3d.html | CROZIER THWARTS NEW YORK ATTACK | True | By Deane McGowen; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/18-policemen-on-vice-duty-transferred-to-other-posts.html | 18 Policemen on Vice Duty Transferred to Other Posts | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/westfield-and-jefferson-finish-unbeaten-plainfield-falls-496-and.html | Westfield and Jefferson Finish Unbeaten | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/enter-rogers-morton.html | Enter Rogers Morton | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/wofford-triumphs-by-126-and-gains-naia-final.html | Wofford Triumphs by 12&#63;Ã‚Â°6 And Gains N.A.I.A. Final | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/filion-increases-70-driving-goal-says-he-will-call-it-a-year-after.html | FILION INCREASES '70 DRIVING GOAL | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/river-dell-winds-up-without-a-defeat-murrays-account-for-5-scores.html | River Dell Winds Up Without a Defeat | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/exit-walter-hickel.html | Exit Walter Hickel | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/foodarama-profit-is-expected-to-rise.html | FOODARAMA PROFIT IS EXPECTED TO RISE | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/post-statistics.html | Post Statistics | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/stocks-in-london-decline-sharply-reports-of-lower-earnings.html | STOCKS IN LONDON DECLINE SHARPLY | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/helene-madison-record-swimmer-olympic-champion-of-1932-dies-on.html | HELENE MADISON, RECORD SWIMMER | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Registration Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/jazz-finds-home-at-the-cookery-mary-lou-williams-recalls-kansas-era.html | JAZZ FINDS HOME AT THE COOKERY | True | By John S. Wilson | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/catholicism-in-asia-impact-modest-catholicism-in-asia-mostly-a.html | Catholicism in Asia: Impact Modest | True | By Edward B. Fiske | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/rockets-topple-condors-130124.html | ROCKETS TOPPLE CONDORS, 130â€šÃ„Â¹124 | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/2-top-assistants-to-hickel-resign-ousted-secretary-reported-angry.html | 2 TOP ASSISTANTS TO HICKEL RESIGN | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/new-books-quotations-are-arrayed-by-ideas.html | New Book's Quotations Are Arrayed by Ideas | True | By Alden Whitman | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/john-wesley-smith-headed-bell-laboratories-division.html | John Wesley Smith, Headed Bell Laboratories Division | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/stanford-upset-by-fairfield-prep.html | STANFORD UPSET BY FAIRFIELD PREP | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/police-stressing-defense-tactics-new-film-warns-of-dangers-facing.html | POLICE STRESSING DEFENSE TACTICS | True | By David Burnham | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/sea-horses-down-brooklyn-tech-sanders-closes-out-career-with-2.html | SEA HORSES DOWN BROOKLYN TECH | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-kandykolored-etc-baby-joins-friends-here.html | The Kandyâ€šÃ„Â°Kolored, etc., Baby Joins Friends Here | True | By Barbara Campbell | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/for-many-it-was-thanksgiving-on-a-welfare-check.html | For Many, It Was Thanksgiving on a Welfare Check | True | By Robert A. Wright; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/small-in-size-but-enormous-in-detail.html | Small in Size but Enormous in Detail | True | By Rita Reif | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/post-scoring.html | Post Scoring | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/bald-eagles-gathering-in-glacier-park.html | Bald Eagles Gathering in Glacier Park | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/advertising-views-of-political-campaigns.html | Advertising: Views of Political Campaigns | True | By Philip H. Dougherty | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/man-wounded-in-gun-fight-in-subway-dies-in-hospital.html | Man Wounded in Gun Fight In Subway Dies in Hospital | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/landing-device-deployed-prematurely-in-jet-crash.html | Landing Device Deployed Prematurely in Jet Crash | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/homemade-helicopter-draws-an-fia-fine.html | Homemade Helicopter Draws an F.A.A. Fine | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/hanoi-insists-us-hit-far-in-north-spokesman-in-paris-asserts-raids.html | HANOI INSISTS U.S. HIT FAR IN NORTH | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/us-war-deaths-at-65-for-week.html | U.S. WAR DEATHS AT 65 FOR WEEK | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/allende-to-move-on-nationalizing-chilean-says-he-will-call-for.html | ALLENDE TO MOVE ON NATIONALIZING | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/suns-top-sonics-126115-as-hawkins-hits-for-29.html | Suns Top Sonics, 126â€šÃ„Â°115, As Hawkins Hits for 29 | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/central-islip-tops-east-islip-by-126.html | CENTRAL ISLIP TOPS EAST ISLIP BY 12â€šÃ„Â°6 | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/the-scores5.html | The Scores | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/west-german-factories-seeking-laborers-shortage-caused-by-rising.html | West German Factories Seeking Laborers | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/student-says-nixon-attitude-could-stir-campus-unrest.html | Student Says Nixon Attitude Could Stir Campus Unrest | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/miss-state-tops-ole-miss-villanova-victor-by-31-26-rallies-for-1914.html | Miss. State Tops Ole Miss; Villanova Victor by 31â€šÃ„Â²26 | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/television.html | Television | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/benjamin-davis-sr-first-negro-general-in-us-dies-at-93-benjamin-o.html | Benjamin Davis Sr., First Negro General | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/knicks-take-aim-at-bucks-streak-new-york-out-to-protect-its-mark-of.html | KNICKS TAKE AIM AT BUCKSâ€šÃ„Â´ STREAK | True | By Thomas Rogers; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/chaban-links-berlin-to-security-parley.html | CHABAN LINKS BERLIN TO SECURITY PARLEY | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/smallcollege-football.html | Smallâ€šÃ„Â²College Football | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/struggle-for-identity-white-minorities-revive-heritage-in-their.html | Struggle for Identity: White Minorities Revive Heritage | True | By Bill Kovach; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/metropolitan-life-appoints.html | Metropolitan Life Appoints | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/kennedy-center-prepares-opening.html | Kennedy Center Prepares Opening | True | By Howard Taubman; Special to The New York Times | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/drumsticks-keep-small-fry-in-tune-at-jets-dinner.html | Drumsticks Keep Small Fry in Tune at Jetsâ€šÃ„Â´ Dinner | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/17-arrested-in-roanoke.html | 17 Arrested in Roanoke | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-27 | 1970-11-27 | https://www.nytimes.com/1970/11/27/archives/packers-beaten-by-cowboy-kicks-clark-boots-3-field-goals-hayes.html | PACKERS BEATEN BY COWBOY KICKS | True | | 1998-10-21 | RE0000789142 | B00000634394 | 1998-10-21 00:00:00 | RE0000789225 | B00000627236 |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/hudson-whitenight-insurance-official.html | HUDSON WHITENIGHT INSURANCE OFFICIAL | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/nets-win-9997-after-4-defeats-down-pacers-as-tart-leads-attack-with.html | NETS WIN, 99â€šÃ„Â²97, AFTER 4 DEFEATS | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/solzhenitsyns-hard-decision.html | Solzhenitsyn's Hard Decision | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/bank-in-detroit-asks-court-for-a-receiver-for-usif.html | Bank in Detroit Asks Court For a Receiver for U.S.I.F. | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/samuel-hostetter.html | SAMUEL HOSTETTER | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/thompson-is-killed-in-crash-at-speedboat-trials.html | Thompson Is Killed in Crash at Speedboat Trials | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/49-are-arrested-in-spain-as-trial-of-basques-nears.html | 49 Are Arrested in Spain As Trial of Basques Nears | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/queens-man-says-he-plans-to-take-war-suit-higher.html | Queens Man Says He Plans To Take War Suit Higher | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/mouldings-inc-says-officer-sold-70800-shares-on-amex.html | Mouldings, Inc., Says Officer Sold 70,800 Shares on Amex | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/other-games-today.html | Other Games Today | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/solzhenitsyn-shuns-nobel-trip-solzhenitsyn-shuns-trip-for-nobel.html | Solzhenitsyn Shuns Nobel Trip | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/new-goals-urged-in-social-studies-teachers-told-to-provide-a.html | NEW GOALS URGED IN SOCIAL STUDIES | True | By Nancy Hicks | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/experts-plan-asian-railroad.html | Experts Plan Asian Railroad | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/showdown-for-the-sst.html | Showdown for the SST | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/78foothigh-spruce-arrives-at-white-house.html | 78â€šÃ„Â²Footâ€šÃ„Â²High Spruce Arrives at White House | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/bomb-scare-here-delays-the-sailing-of-a-grace-liner.html | Bomb Scare Here Delays the Sailing Of a Grace Liner | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/bridge-rubinburger-team-captures-blue-ribbon-title-in-houston.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/rangers-to-oppose-bruins-here-today.html | Rangers to Oppose Bruins Here Today | True | By Deane McGowen | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/arthur-l-kerrigan-a-stockbroker-76.html | ARTHUR L. KERRIGAN, A STOCKBROKER, 76 | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/woman-22-arrested-as-a-bank-robber.html | Woman, 22, Arrested As a Bank Robber | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/car-safety-project-aided.html | Car Safety Project Aided | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/omaha-lawyer-is-selected-as-successor-to-blackmun.html | Omaha Lawyer Is Selected As Successor to Blackmun | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/first-assembly-of-season-held-97-girls-attend.html | First Assembly Of Season Held; 97 Girls Attend | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/45-of-229-die-in-crash-of-vietnambound-plane-chartered-troop.html | 45 of 229 Die in Crash Of Vietnamâ€šÃ„¸Â³Bound Plane | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/prices-on-amex-make-steady-rise-stocks-advance-throughout-session.html | PRICES ON AMEX MAKE STEADY RISE | True | By Alexander R. Hammer | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/records-closed-on-fire-that-killed-491-in-42.html | Records Closed on Fire That Killed 491 in â€šÃ„¸Â²42 | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/urban-jew-aided-by-orthodox-unit-panel-set-up-at-convention-as.html | URBAN JEW AIDED BY ORTHODOX UNIT | True | By George Dugant; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/javits-seeks-to-appoint-first-girl-page-in-senate.html | Javits Seeks to Appoint First Girl Page in Senate | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/prisoner-hangs-himself-in-police-station-in-harlem.html | Prisoner Hangs Himself In Police Station in Harlem | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/miller-cards-66-for-138-and-stroke-edge-over-melnyk-in-heritage.html | Miller Cards 66 for 138 and Stroke Edge Over Melnyk in Heritage Classic | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/cargo-plane-on-jet-fuel.html | Cargo Plane on Jet Fuel | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/black-generals-see-equal-opportunity.html | Black Generals See Equal Opportunity | True | By Thomas A. Johnson | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/the-popes-escape.html | The Pope's Escape | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/token-force-en-route.html | Token Force En Route | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/parts-of-pnompenhs-defenses-reported-shattered-by-enemy.html | Parts of Pnompenh's Defenses Reported Shattered by Enemy | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/jim-french-takes-remsen-win-desmond-2d-misty-noon-next-jim-french.html | Jim French Takes Remsen | True | By Joe Nichols | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/swiss-fine-arms-executive-for-violations-of-embargo.html | Swiss Fine Arms Executive For Violations of Embargo | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/mexican-is-elected-president-of-the-interamerican-bank.html | Mexican Is Elected President Of the Interâ€šÃ„Â°American Bank | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/transport-news-and-notes.html | Transport News and Notes | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/daniel-andrew-hanley-weds-denise-anderson.html | Daniel Andrew Hanley Weds Denise Anderson | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/bargaining-is-resumed-in-taxi-dispute.html | Bargaining Is Resumed in Taxi Dispute | True | By Damon Stetson | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/tv-main-winner-of-state-election-medium-a-principal-experts-of.html | TV MAIN WINNER OF STATE ELECTION | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/antiques-collectors-turn-to-roseville-pottery-priced-at-5-to-50-is.html | Antiques: Collectors Turn to Roseville | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/klan-chief-on-the-road-seeking-to-regain-power.html | Klan Chief on the Road, Seeking to Regain Power | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/money-supply-pushed-up-bank-credit-is-expanding-federal-reserve.html | Money Supply Pushed Up; Bank Credit Is Expanding | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/drugs-deemed-ineffective-or-dangerous.html | Drugs Deemed Ineffective or Dangerous | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/champion-barrow-chosen.html | Champion Barrow Chosen | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/four-flee-east-german-ship-in-leap-off-florida-keys-rescue-from-sea.html | Four Flee East German Ship in Leap Off Florida Keys | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/moynihan-elects-to-forgo-un-post-counselor-to-the-president-in-a.html | MOYNIHAN ELECTS TO FORGO U.N. POST | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/first-soviet-vessel-since-world-war-ii-stops-at-a-us-port.html | First Soviet Vessel Since World War II Stops at a U.S. Port | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/roy-v-mnicol-80-artist-and-writer.html | ROY V. M'NICOL, 80, ARTIST AND WRITER | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/blakely-replaces-williams-as-coach-of-chaparrals.html | Blakely Replaces Williams As Coach of Chaparrals | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/us-files-charge-against-panthers-new-orleans-police-drop-trespass.html | U.S. FILES CHARGE AGAINST PANTHERS | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/offtrack-unit-is-approved-without-specialty-wagers.html | Offtrack Unit Is Approved, Without Specialty Wagers | True | By Steve Cady | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/london-play-gives-a-father-portrait.html | LONDON PLAY GIVES A FATHER PORTRAIT | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/commodity-price-index-falls-1065-from-1066-in-week.html | Commodity Price Index Falls 106.5 From 106.6 in Week | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/the-criminal-trial-at-home-abroad.html | The Criminal Trial | True | By Anthony Lewis | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/chileans-outline-economic-steps-to-socialist-goal-nationalization.html | CHILEANS OUTLINE ECONOMIC STEPS TO SOCIALIST GOAL | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/fighting-in-guinea-spurs-african-unity.html | Fighting in Guinea Spurs African Unity | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/yahya-concedes-â€šÃ„Â´SLIPSâ€šÃ„Â´ IN RELIEF-but-he-defends-government-against.html | YAHYA CONCEDES â€šÃ„Â´SLIPSâ€šÃ„Â´ IN RELIEF | True | By Sydney H. Schanberg; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/eastern-railroads-seek-freightrate-rise-of-7-eastern-roads-sees-a.html | Eastern Railroads Seek Freightâ€šÃ„Â¢Rate Rise of 7% | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/store-sales-grow.html | Store Sales Grow | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/rosewall-smith-and-ashe-gain-in-stockholm-tennis.html | Rosewall, Smith and Ashe Gain in Stockholm Tennis | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/silver-futures-show-downturn-march-is-the-busiest-month-soybean.html | SILVER FUTURES SHOW DOWNTURN | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/charts-of-races-at-aqueduct-1970-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/mrs-rj-petersen.html | MRS. R. J. PETERSEN | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/knicks-rally-for-10394-victory-and-snap-bucks-16game-winning-streak.html | Knicks Rally for 103â€šÃ„Â¢94 Victory and Snap Bucks' 16â€šÃ„Â¢Game Winning Streak | True | By Thomas Rogers; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/10thgame-jinx-faces-irish-today.html | 10thâ€šÃ„Â¢Game Jinx Faces Irish Today | True | By Neil Amdur | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/light-crew-talk-preceded-crash-wasnt-normal-procedure-canadian.html | LIGHT CREW TALK PRECEDED CRASH | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/baby-born-on-jet-flight.html | Baby Born on Jet Flight | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/glover-leads-by-3-strokes-at-sea-pines-with-a-209.html | Glover Leads by 3 Strokes At Sea Pines With a 209 | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/british-to-buy-us-707s.html | British to Buy U.S. 707's | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/court-says-crime-seen-by-reporter-must-be-revealed.html | Court Says Crime Seen by Reporter Must Be Revealed | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/seale-trial-illustrates-challenges-of-selecting-a-jury.html | Seale Trial Illustrates Challenges of Selecting a Jury | True | By Juan M. Vasquez; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/giant-step-on-energy-canada-denies-it-but-she-and-us-move-toward-a.html | Giant Step on Energy | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/extremist-moslem-brotherhood-is-stirring-again.html | Extremist Moslem Brotherhood Is Stirring Again | True | By Eric Pac; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/physician-to-the-pope-mario-fontana.html | Physician to the Pope | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/galleries-here-have-exhibited-assailants-works.html | Galleries Here Have Exhibited Assailant's Works | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/expos-morton-voted-national-leagues-top-rookie-righthander-only.html | Exposé's Â„Â' Morton Voted National League's Top Rookie | True | By Al Harvin | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/panthers-lacking-washington-site-call-off-parley.html | Panthers, Lacking Washington Site, Call Off Parley | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/paris-and-algiers-seek-oil-accord-former-colony-asks-higher-price.html | PARIS AND ALGIERS SEEK OIL ACCORD | True | By Marvine Howe; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/prosecutor-to-see-if-murder-suspect-bought-trial-data.html | Prosecutor to See If Murder Suspect Bought Trial Data | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/reorganization-petition-is-approved-for-mecom.html | Reorganization Petition Is Approved for Mecom | True | By Robert J. Cole | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/another-side-of-the-peace-corps.html | Another Side of the Peace Corps | True | By Joseph H. Blatchford | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/gene-fusing-held-evolution-clue-complex-enzyme-result-of-2.html | GENE FUSING HELD EVOLUTION CLUE | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/a-fair-school-plan.html | A Fair School Plan | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/in-a-new-jersey-suburb-a-museum-that-thrives-on-children.html | In a New Jersey Suburb, a Museum That Thrives on Children | True | By Nan Ickeringill; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/khrushchev-memoirs-are-linked-to-tape-recordings-he-made.html | Khrushchev Memoirs Are Linked to Tape Recordings He Made | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/theres-a-word-for-the-midi-in-swedenand-its-nej.html | There's a Word for the Midi in Swedenâ€šÃ„Â®and It's â€šÃ„Â®Nejâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/united-medical-service-move.html | United Medical Service Move | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/six-die-in-capital-fire.html | Six Die in Capital Fire | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/2-electricians-killed-in-fall-at-new-building-on-57th-st.html | 2 Electricians Killed in Fall At New Building on 57th St. | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/easy-costly-way-to-tone-the-body.html | Easy, Costly Way To Tone the Body | True | By Angela Taylor | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/other-retailers-lag-corporations-issue-reports-on-profits.html | Other Retailers Lag | True | By William D. Smith | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/audience-is-moved-by-havens-concert.html | AUDIENCE IS MOVED BY HAVENS CONCERT | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/siegfried-out-for-month.html | Siegfried Out for Month | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/miss-roberts-has-nuptials.html | Miss Roberts Has Nuptials | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/lindsay-rogers-law-professor-at-columbia-dies-held-burgess-chair-31.html | Lindsay Rogers, Law Professor at Columbia, Dies | True | By William M. Freeman | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/prices-are-mixed-for-new-issues-attention-is-centered-on.html | PRICES ARE MIXED FOR NEW ISSUES | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/us-says-planes-hit-hanoi-region-to-cover-mission.html | U.S. SAYS PLANES HIT HANOI REGION TO COVER MISSION | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/us-nine-beats-guatemala.html | U.S. Nine Beats Guatemala | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/lunokhod-1-signals-soviet-that-all-is-well-on-moon.html | Lunokhod 1 Signals Soviet That All Is Well on Moon | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/retired-official-fined-by-murphy-but-expolice-inspector-will-not.html | RETIRED OFFICIAL FINED BY MURPHY | True | By David Burnham | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/general-motors-and-uaw-agree-to-end-jersey-strike.html | General Motors and U.A.W. Agree to End Jersey Strike | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/lineups-for-armynavy-game-ncaa-football.html | Lineâ€šÃ„Â°Ups for Armyâ€šÃ„Â°Navy Game | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/ross-mccracken-and-bumbry-to-sing-in-aida-at-the-met.html | Ross, McCracken And Bumbry to Sing In â€šÃ‚Â²Aidaâ€šÃ‚Â´ at the Met | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/penn-central-cites-rushhour-delays.html | PENN CENTRAL CITES RUSHâ€šÃ‚Âª HOUR DELAYS | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/panoramic-holograms-are-perfected.html | Panoramic Holograms Are Perfected | True | By Stacy V. Jones; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/pacing-festival-begins-tonight-westbury-track-schedules-series-of.html | PACING FESTIVAL BEGINS TONIGHT | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/elizabeth-d-carmody-is-bride-of-2d-lieut-rodney-b-berens.html | Elizabeth D. Carmody Is Bride Of 2d Lieut. Rodney B. Berens | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/another-abortion-challenge.html | Another Abortion Challenge | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/art-a-downtown-scene.html | Art: A Downtown Scene | True | By Grace Glueck | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/mrs-meir-assails-antisoviet-terrorism-here.html | Mrs. Meir Assails Antiâ€šÃ‚Âª Soviet Terrorism Here | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/pope-after-attack-holds-to-schedule-of-visit-to-manila-poke-holds.html | Pope, After Attack, Holds to Schedule Of Visit to Manila | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/helpwanted-index-lowest-in-5-years.html | HELPâ€šÃ‚Âª WANTED INDEX LOWEST IN 5ÂÎ© YEARS | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/cash-prices.html | Cash Prices | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archive/a-velazquez-brings-554million.html | A Velazquez Brings $5.54â€šÃ‚Âª Million | True | By Bernard Weinraub; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/fischer-lengthens-world-chess-lead.html | FISCHER LENGTHENS WORLD CHESS LEAD | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/mrs-charles-tobey.html | MRS. CHARLES TOBEY | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/percentage-drops.html | Percentage Drops | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/jonathan-miller-takes-his-shakespeare-neat.html | Jonathan Miller Takes His Shakespeare Neat | | By Israel Shenker; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/mrs-karlson-married-to-benjamin-a-groves.html | Mrs. Karlson Married To Benjamin A. Groves | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/elizabeth-c-rivers-wed-in-south.html | Elizabeth C. Rivers Wed in South | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/2-stores-get-black-santas.html | 2 Stores Get Black Santas | True | By Paul L. Montgomery | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/art-futurism-surrealism-and-cubism-loren-maciver-exhibits-paintings.html | Art: Futurism, Surrealism and Cubism | True | By David L. Shirey | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/comprehensive-community-colleges-enjoying-a-boom.html | Comprehensive Community Colleges Enjoying a Boom | True | By Donald Janson; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/amex-fines-2-members-for-spreading-a-rumor-exchanges-unusual.html | Amex Fines 2 Members For Spreading a Rumor | True | By Terry Robards | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/two-hickel-policies-reported-reversed.html | Two Hickel Policies Reported Reversed | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/stage-women-in-mind-3-oneact-plays-given-at-the-unit-theater.html | Stage: â€šÃ„Â²Women in Mindâ€šÃ„Â´ | True | By Mel Gussow | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/sports-of-the-times-up-from-the-riots.html | Sports of The Times | True | By Murray Chass | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/diamond-holdup-foiled-by-police.html | DIAMOND HOLDUP FOILED BY POLICE | True | By Robert D. McFadden | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/a-prodigal-son.html | A Prodigal Son? | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/botanical-garden-fearing-loss-of-plants.html | Botanical Garden Fearing Loss of Plants | True | By Barbara Campbell | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/9-radicals-are-on-the-mostwanted-list.html | 9 Radicals Are on the Mostâ€šÃ„Â¢Wanted List | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/fda-lists-369-drugs-as-ineffective-or-perilous-369-drugs-listed-as.html | F.D.A. Lists 369 Drugs As Ineffective or Perilous | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/namath-and-matte-are-out-for-rest-of-season-warfield-to-get-rib.html | Namath and Matte Are Out for Rest of Season | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/the-real-stalin.html | The Real Stalin | True | By Vladimir Dedijer | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/daniel-crena-de-longh-82-dies-served-world-development-bank.html | Daniel Crena de longh, 82, Dies; ServedWorld Development Bank | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/exnarcotics-investigators-given-7-years-in-prison.html | Exâ€šÃ„Â¢Narcotics Investigators Given 7Ã¯Â© Years in Prison | True | By Morris Kaplan | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/general-motors-is-recalling-4800-early-7l-model-cars.html | General Motors Is Recalling 4,800 Early â€šÃ„Â¢'71 Model Cars | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/merger-is-blocked-for-upstate-banks.html | MERGER IS BLOCKED FOR UPSTATE BANKS | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/visit-strengthens-pariswarsaw-ties.html | VISIT STRENGTHENS PARISâ€šÃ„Â¢WARSAW TIES | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/stocks-register-6th-straight-gain.html | STOCKS REGISTER 6TH STRAIGHT GAIN | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/the-new-left-and-the-old.html | The New Left and the Old | True | By Harvey Swados | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/83-postmasters-appointed-under-new-merit-system.html | 83 Postmasters Appointed Under New Merit System | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/site-in-boston-area.html | Site in Boston Area | True | By Isadore Barmash | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/syria-joins-pact-that-links-libya-egypt-and-sudan-will-work-for-a.html | SYRIA JOINS PACT THAT LINKS LIBYA, EGYPT AND SUDAN | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/bronx-prosecutor-promises-inquiry-in-spofford-death.html | Bronx Prosecutor Promises Inquiry In Spofford Death | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/suspect-arrested-in-bands-holdups-of-3-queens-banks.html | Suspect Arrested In Band's Holdups Of 3 Queens Banks | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/royals-repulse-76ers-by-113109-van-arsdale-and-green-get-23-points.html | ROYALS REPULSE 76ERS BY 113â€šÃ„Ã‚109 | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/market-place-big-board-policy-is-often-tough.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/need-an-occultist-name-your-choice.html | Need an Occultist? Name Your Choice | True | By Lisa Hammel | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/public-is-warned-on-fire-potential-in-artificial-trees.html | Public Is Warned On Fire Potential In Artificial Trees | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/stocks-in-london-show-mixed-tone-price-list-moves-narrowly-in-day.html | STOCKS IN LONDON SHOW MIXED TONE | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/price-of-newspaper-rises.html | Price of Newspaper Rises | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/us-jury-convicts-excolombian-aide-of-drug-smuggling.html | U.S. Jury Convicts Exâ€šÃ„Â°Colombian Aide Of Drug Smuggling | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/tonmileage-of-railroads-off-35-from-1969-week.html | Tonâ€šÃ„Â°Mileage of Railroads Off 3.5% From 1969 Week | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/plan-for-base-in-indian-ocean-being-reviewed-by-us.html | Plan for Base in Indian Ocean Being Reviewed by U.S. | True | By Dana Adams Schmidt; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/television.html | Television | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/ncaa-football-at-los-angeles.html | N.C.A.A. Football | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/london-metal-market-prices-in-per-metric-ton.html | LONDON METAL MARKET | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/anticipated-shift-to-an-easier-policy-stand-is-apparently-lacking.html | Anticipated Shift to an Easier Policy Stand Is Apparently Lacking | True | By H. Erich Heinemann | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | Shipping/Mails | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/road-races-begin-today-in-georgia-sports-car-club-of-america-event.html | ROAD RACES BEGIN TODAY IN GEORGIA | True | By John S. Radosta; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/oil-concerns-set-merger-in-canada.html | OIL CONCERNS SET MERGER IN CANADA | True | By Gene Smith | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/9-die-in-4car-crash-on-pennsylvania-pike.html | 9 Die in 4â€šÃ„Â°Car Crash On Pennsylvania Pike | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/city-vows-speedup-on-repair-of-boilers.html | CITY VOWS SPEEDâ€šÃ„Â°UP ON REPAIR OF BOILERS | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/astrea-victor-at-freehold.html | Astrea Victor at Freehold | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/city-plans-to-use-trailers-to-help-house-displaced-city-may-use.html | City Plans to Use Trailers To Help House Displaced | True | By Steven R. Weisman | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/probation-sentence-for-expoverty-aide.html | PROBATION SENTENCE FOR EXâ€šÃ„Â°POVERTY AIDE | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/what-price-art-sale-of-a-velazquez-renews-debate-on-who-pays-how.html | What Price Art? | True | By John Canaday | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/eyewitness-mishima.html | Eyewitness: Mishima | True | By Joyce Lebra | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/3-charged-in-japan-in-mishima-attack.html | 3 CHARGED IN JAPAN IN MISHIMA ATTACK | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/money.html | Money | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/fbi-reports-plot-by-antiwar-group-to-kidnap-us-aide-hoover-says-2.html | F.B.I. REPORTS PLOT BY ANTIWAR GROUP TO KIDNAP U.S. AIDE | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/zambian-mine-cavein-hampers-profits.html | Zambian Mine Caveâ€šÃ„Â°In Hampers Profits | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/radio-music.html | Radio | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/laird-mentioned-to-succeed-agnew.html | Laird â€šÃ„Â³Mentionedâ€šÃ„Â´ to Succeed Agnew | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/books-of-the-times-three-roads-to-the-throne.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/special-prayers-in-rome.html | Special Prayers in Rome | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/grief-fades-slowly-after-french-fire-that-killed-150.html | Grief Fades Slowly After French Fire That Killed 150 | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/ruth-tourney-to-stamford.html | Ruth Tourney to Stamford | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/governors-at-raleigh-nc.html | Governors at Raleigh, N.C. | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-28 | 1970-11-28 | https://www.nytimes.com/1970/11/28/archives/abraham-kupchik-78-diesexstate-chess-champion.html | Abraham Kupchik, 78, Dies; Exâ€‹Â²State Chess Champion | True | | 1998-10-21 | RE0000789131 | B00000632404 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/howard-c-peterson-3d-weds-mrs-ellen-d-smith-a-lawyer.html | Howard C. Peterson 3d Weds Mrs. Ellen D. Smith, a Lawyer | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/headliners-change-of-heart-tribute-to-a-gadgeteer.html | Headliners | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-fuel-shortage-seems-unlikely-but-prices-go-up-severe-cold-could.html | A FUEL SHORTAGE SEEMS UNLIKELY, BUT PRICES GO UP | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/lieut-edward-watts-3d-to-marry-elise-phillips.html | Lieut. Edward Watts 3d To Marry Elise Phillips | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/christine-shaw-is-a-bride-here.html | Christine Shaw Is a Bride Here | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cougars-down-floridians-on-littles-basket-114113.html | Cougars Down Floridians On Littles Basket, 114â€‹Â²113 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/fifty-years-at-the-storm-center-of-the-battle-of-ideas-five-million.html | Fifty years at the storm center of the battle of ideas | True | By Gerald W. Johnson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/african-commuters-dont-have-to-ride-on-the-l-i-r-but-they-do-have.html | African Commuters Don't Have to Ride on the L. I. R. but They Do Have Problems | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/whats-new-at-the-movies.html | What's New At the Movies | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/chinese-red-freighter-calls-in-canadian-port.html | Chinese Red Freighter Calls in Canadian Port | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/kerala-ensemble-gives-ramayana-kathakali-dance-drama-is-frequently.html | KERALA ENSEMBLE GIVES â€šÃ„Â²T AMAYANAâ€šÃ„Â´ | True | By Anna Kisselgoff | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/long-john-somewhat-shortened-observer.html | Long John Somewhat Shortened | True | By Russell Baker | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/virginia-griffin-mccall-engaged.html | Virginia Griffin McCall Engaged | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/charts-of-races-at-aqueduct-weather-cloudy-track-fast.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/alert-lsu-deals-tulane-2614-loss.html | ALERT L.S.U. DEALS TULANE 26â€šÃ„Â´14 LOSS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/guinea-reports-a-new-invasion-says-portuguese-attack-in-a-border.html | GUINEA REPORTS A NEW INVASION | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/rev-wk-chidester.html | REV. W. K. CHIDESTER | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/with-a-nice-conversational-tone.html | With a nice, conversational tone | True | By Avery Corman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/tobacco-chants-are-music-to-growers.html | Tobacco Chants Are Music to Growers | | By George Vecsey; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/pnompenh-planning-a-curfew-on-aliens.html | PNOMPENH PLANNING A CURFEW ON ALIENS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cairo-airport-expansion.html | Cairo Airport Expansion | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/fire-on-navy-vessel-kills-3-and-injures-10.html | Fire on Navy Vessel Kills 3 and Injures 10 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/middle-age-meets-the-kid-ghetto-middle-age-meets-the-kid-ghetto.html | Middle Age Meets The Kid Ghetto | True | By Vance Bourjaily | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/canadiens-down-penguins-51-as-larose-and-cournoyer-score-twice-each.html | Canadiens Down Penguins, 5â€šÃ„¸Ã²1, as Larose and Cournoyer Score Twice Each | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/miss-rodgers-plans-nuptials.html | Miss Rodgers Plans Nuptials | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/gardens-recycled-trash-can-be-turned-into-cash.html | Gardens | True | By Joan Lee Faust | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/why-was-george-holroyd-killed-echoes-of-celandine.html | Why was George Holroyd killed? | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/television-the-partys-over-the-pinch-is-on.html | Television | True | By Jack Gould | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/for-young-readers.html | For Young Readers | True | By Oona Sullivan | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-week-in-finance-washington-eyes-bold-new-actions-to-spur.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-2-no-title.html | Article 2 â€šÃ„¸Ã® No Title | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/he-made-a-mystique-of-his-hatred-diary-of-a-man-in-despair.html | He made a mystique of his hatred | True | By Eugene Davidson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/colleges-scored-on-womens-role-survey-cites-clear-data-on-academic.html | COLLEGES SCORED ON WOMEN'S ROLE | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/volunteers-run-clinic-on-border-a-facility-in-calexico-calif-helps.html | VOLUNTEERS RUN CLINIC ON BORDER | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/bourdelle-the-age-of-innocence.html | Bourdelle: The Age of Innocence | True | By Hilton Kramer | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/bridal-is-planned-by-betty-ann-rini.html | Bridal Is Planned By Betty Ann Rini | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/medical-plan-urged-for-poor.html | Medical Plan Urged for Poor | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/trick-by-a-suspicious-sergeant-turns-lip-vietcong-supporters.html | Trick by a Suspicious Sergeant Turns lip Vietcong Supporters | True | By Gloria Emerson; Special to The New York Times | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/huelga.html | Â¬Â¡Huelga! | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/georgia-beaten-by-georgia-tech-yellow-jackets-score-177-on.html | GEORGIA BEATEN BY GEORGIA TECH | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/home-improvement.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/welfare-the-system-is-poor-but-how-do-you-change-it.html | Welfare: | True | &#8212;John Herbers | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/architecture-the-chicago-style-on-its-way-out..html | Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/air-canada-pilot-in-a-crash-termed-critic-of-procedure.html | Air Canada Pilot In a Crash Termed Critic of Procedure | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/canworker-talks-lowkeyed-industry-negotiating-new-pact-with-steel.html | Canâ€šÃ„Â°Worker Talks Lowâ€šÃ„Â°Keyed | True | By Robert Walker | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/guinea-attack-strengthens-countrys-symbolic-role.html | Guinea: | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/us-unit-rules-that-poor-must-have-voice-in-welfare.html | U.S. Unit Rules That Poor Must Have Voice in Welfare | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/they-hear-the-sound-of-silence-sound-of-silence-cont.html | They hear the sound of silence | True | By Samuel Moffat | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/us-consulate-attacked.html | U.S. Consulate Attacked | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/laurie-knowles-becomes-bride-of-m-carter.html | Laurie Knowles Becomes Bride Of R. M. Carter | True | | 1998-10-21 | RE0000789 221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/egyptian-us-tensions-on-u2s-growing.html | Egyptian â€šÃ„Â° U. S. Tensions on Uâ€šÃ„Â°2's Growing | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789 221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/maryland-defeated-by-west-virginia-in-finale-20-to-10.html | Maryland Defeated By West Virginia In Finale, 20 to 10 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/what-makes-plants-winter-hardy.html | What Makes Plants Winter Hardy? | True | By Alma C. Moore | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-1970-reincarnation-of-the-hat.html | The 1970 Reincarnation of the Hat | True | By Angela Taylor | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/sj-worcester-to-marry-miss-charlotte-cmckee.html | S. J. Worcester to Marry Miss Charlotte C. McKee | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-little-vatican-on-the-move-aids-traveling-pontiff.html | A â€šÃ„²Little Vaticanâ€šÃ„´ on the Move Aids Traveling Pontiff | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/leeds-sets-back-manchester-city-first-division-leader-wins-on-goal.html | LEEDS SETS BACK MANCHESTER CITY | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/betsy-erskine-vassar-alumna-becomes-bride.html | Betsy Erskine, Vassar Alumna, Becomes Bride | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-4-no-title.html | Article 4 â€šÃ„® No Title | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-tyranny-of-noise-the-fight-for-quiet-in-quest-of-quiet-noise.html | The Tyranny of Noise | True | By David Cort | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/rachel-oestreicher-2d-plans-marriage-to-peter-a-haspel.html | Rachel Oestreicher 2d Plans Marriage to Peter A. Haspel | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/temporary-license-for-oil-terminal-granted-in-maine.html | Temporary License For Oil Terminal Granted in Maine | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-burden-of-age.html | The Burden of Age | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-bulldozer-rolls-on.html | The Bulldozer Rolls On | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/man-in-business-31yearold-technocrat-who-heads-citibanks-factory.html | MAN IN BUSINESS | True | By Michael C. Jensen | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/honduras-to-vote-in-march.html | Honduras to Vote in March | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cincinnati-bows-at-memphis-1410-state-rallies-in-last-period-on.html | CINCINNATI BOWS AT MEMPHIS, 14â€šÂ„Â³10 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/fort-marcy-wins-top-horse-honor-rokeby-star-gets-21-of-42-votes.html | FORT MARCY WINS TOP HORSE HONOR | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/crying-for-more-680-takes-sprint-at-lincoln.html | Crying for More, $6.80, Takes Sprint at Lincoln | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/slowdown-has-had-heavy-impact-on-wall-street.html | Slowdown Has Had Heavy Impact on Wall Street | True | &#8212;Terry Roburds | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/lincoln-hospital-behind-the-conflict-over-the-pediatric-post.html | Lincoln Hospital: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/susan-craig-koch-becomes-affianced.html | Susan Craig Koch Becomes Affianced | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/never-bow-takes-stuyvesant-mile.html | NEVER BOW TAKES ST.UYVESANT MILE | True | By Joe. Nichols | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/mother-superior-to-womens-lib.html | Mother Superior to Women's Lib | True | By Paul Wilkes | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/yale-paleontologists-assemble-fossils-and-get-clue-on-evolutionary.html | Yale Paleontologists Assemble Fossils and Get Clue on Evolutionary Separation of Men and Apes | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/housing-excluded-at-mitchel-field.html | HOUSING EXCLUDED AT MITCHEL FIELD | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/more-whites-here-going-on-relief-as-jobs-dry-up-more-white-people.html | More Whites Here Going On Relief as Jobs Dry Up | True | By Peter Kihss | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/political-fervor-marks-shanghai-posters-banners-and-maos-picture.html | POLITICAL FERVOR MARKS SHANGHAI | True | By Norman Webster; &#169; 1970 The Globe and Mall, Toronto | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/nixon-popularity-held-unchanged-gallup-poll-says-campaign-had-only.html | NIXON POPULARITY HELD UNCHANGED | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/schickner-middle-defensive-star-read-army-passer-on-4-interceptions.html | Schickner, Middle Defensive Star, â€šÃ„Â²Readâ€šÃ„Â´ Army Passer on 4 Interceptions | True | By Gordon S White Jr.; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/teacher-strike-wins-few-gains-but-a-great-deal-is-lost-in-east-st.html | TEACHER STRIKE WINS FEW GAINS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/karen-duprey-is-bride-of-barrett-burns.html | Karen Duprey Is Bride of Barrett Burns | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/sports-of-the-times-without-prejudice.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/margaret-holmberg-engaged-to-ens-roy-d-duckworth-3d.html | Margaret Holmberg Engaged To Ens. Roy D. Duckworth 3d | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/readers-report-the-ordeal-of-running-standing.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-calendar-of-tourist-events-for-december.html | A Calendar of Tourist Events for December | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/strike-continues-despite-fund-lag-vermont-electrical-local-carries.html | STRIKE CONTINUES DESPITE FUND LAG | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/letters-eldridge-cleaver-fit-to-print-letters.html | Letters | True | Mrs. Anthony Barker.; New York, | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/sarah-james-is-married-at-harvard.html | Sarah James Is Married at Harvard | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/new-aid-for-pakistanis.html | New Aid for Pakistanis | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/from-1a-to-4f-and-all-points-in-between-the-fact-is-says-col-paul.html | From 1â€šÃ„Â°A to 4â€šÃ„Â²F And All Points In Between | True | By Saul Braun | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/mary-topping-wed-in-suburb.html | Mary Topping Wed in Suburb | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/like-nudes-reflected-in-a-funhouse-mirror.html | Like Nudes Reflected In a Funhouse Mirror | True | By Peter Schjeldahl | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/trick-or-treat-ban-urged.html | â€šÃ„Ã²Trick or Treatâ€šÃ„Ã´ Ban Urged | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/state-tax-increases-cut.html | State Tax Increases Cut | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/franklin-tops-wayne-4012-in-22d-mineral-water-bowl.html | Franklin Tops Wayne, 40â€šÃ„Ã²12, In 22d Mineral Water Bowl | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/business-index-up-in-week.html | Business Index Up in Week | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/recordings-music-from-the-belly-of-the-whale.html | Recordings | True | By Raymond Ericson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/nilsson-and-elektra-reunite-happily.html | Nilsson and â€šÃ„Ã¯Elektraâ€šÃ„Ã´ Reunite Happily | True | By Raymond Ericson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/trying-to-kill-pope-for-years-assailant-asserts-mendoza-presented.html | Trying to Kill Pope for Years, Assailant Asserts | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/judith-r-leslie-wed-in-suburb.html | Judith R. Leslie Wed in Suburb | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/kerr-on-les-blancs-vivid-stinging-and-alive.html | Kerr on â€šÃ„Ã²Les Blancsâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/echoes-of-tristano.html | Echoes of Tristano? | True | By John S. Wilson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/miss-benson-is-easy-victor-in-us-junior-indoor-tennis.html | Miss Benson Is Easy Victor In U.S. Junior Indoor Tennis | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/dr-severo-ochoa-is-winner-of-nyus-gallatin-medal.html | Dr. Severo Ochoa Is Winner Of N.Y.U.'s Gallatin Medal | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/abortion-laws-gaining-favor-as-new-statutes-spur-debate.html | Abortion Laws Gaining Favor As New Statutes Spur Debate | True | By Jane E. Brody | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/fischer-holds-lead-as-match-is-put-off.html | FISCHER HOLDS LEAD AS MATCH IS PUT OFF | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/tennessee-scoring-twice-in-first-period-turns-back-vanderbilt-24-to.html | Tennessee, Scoring Twice in First Period, Turns Back Vanderbilt, 24 to 6 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/dance-is-cunningham-too-restricted.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/music-his-very-hand-his-very-eyes.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/kosygin-supports-wider-cooperation-in-war-on-disease.html | Kosygin Supports Wider Cooperation In War on Disease | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/watch-fob-1880-wins-by-a-length-at-louisville.html | Watch Fob $18.80, Wins By a Length at Louisville | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/argentina-eases-control-of-press-but-neighboring-uruguay-has-stern.html | ARGENTINA EASES CONTROL OF PRESS | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/aflcio-charges-plan-to-curb-wages.html | A.F.L.â€šÃ„Â°C.I.O. CHARGES PLAN TO CURB WAGES | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ford-talks-with-union.html | Ford Talks With Union | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/11yearold-claridge-wins-feature-pace-at-freehold.html | 11â€šÃ„Â°Yearâ€šÃ„Â°Old Claridge Wins Feature Pace at Freehold | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/chaparrals-score-142119-snap-colonels-streak-at-8.html | Chaparrals Score, 142â€šÃ„‚Â°119, Snap Colonelsâ€šÃ„‚Â´ Streak at 8 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/worker-pay-here-up-at-record-rate-but-livingcost-spurt-in-year-cuts.html | WORKER PAY HERE UP AT RECORD RATE | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/findley-vows-to-seek-cuts-in-crop-subsidy-ceiling.html | Findley Vows to Seek Cuts In Crop Subsidy Ceiling | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/unity-eludes-nine-persian-gulf-sheikdoms.html | Unity Eludes Nine Persian Gulf Sheikdoms | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/pleasure-island-water-mattress-plus.html | Pleasure Island: Water Mattress, Plus | True | By Rita Reif | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/movies-making-geeks-of-groupies.html | Movies | True | By Andrew Sarris, critic and author of &#8220;Confessions of a Cultist&#8221; | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/sonic-boom-boomerangs.html | Sonic Boom Boomerangs | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/stock-brokers-sell-insurance.html | Stock Brokers Sell Insurance | True | By Robert J. Cole | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/rochester-community-aide-takes-post-at-city-college.html | Rochester Community Aide Takes Post at City College | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/woods-282-wins-open-by-2-shots-his-closing-70-gives-him-6000-in-sea.html | WOOD'S 282 WINS OPEN BY 2 SHOTS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/armed-forces-blacks-dont-feel-they-get-a-fair-shake.html | Armed Forces: | True | &#8212;Thomas A. Johnson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/underdramatizing-it.html | Underdramatizing it | True | By Norma Skurka | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/koreans-dubious-on-intent-of-us-credibility-gap-develops-in-wake-of.html | KOREANS DUBIOUS ON INTENT OF U.S. | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/shorter-takes-run-for-aau-laurels.html | SHORTER TAKES RUN FOR A.A.U. LAURELS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/us-funds-held-ample-to-spur-bus-service-across-the-country.html | U.S. Funds Held Ample to Spur Bus Service Across the Country | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/sir-michael-le-fanu-57-headed-britains-naval-staff.html | Sir Michael Le Fanu, 57; Headed Britain's Naval Staff | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-blacks-who-work-for-nixon-the-blacks-who-work-for-nixon.html | The Blacks Who Work For Nixon | True | By Milton Viorst | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/japanese-report-us-plan-to-cut-forces-by-12000-many-air-and-naval.html | JAPANESE REPORT U.S. PLAN TO CUT FORCES BY 12,000 | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/refugee-program-wins-un-support-aids-over-2-million-people-many-of.html | REFUGEE PROGRAM WINS U.N. SUPPORT | True | By Kathleen Teltsch; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/pop-carole-king-steps-into-the-limelight.html | Pop | True | By Grace Lichtenstein | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/nevins-late-goal-earns-draw-here-score-with-145-to-play-keeps.html | NEVIN'S LATE GOAL EARNS DRAW HERE | True | By Gerald Eskenazi | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/curt-w-mahler.html | CURT W. MAHLER | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/by-plane-and-radio-australias-outback-people-manage-to-cope-with.html | By Plane and Radio, Australia's Outback People Manage to Cope With the Vast Wasteland | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-forgotten-factor-washington.html | The Forgotten Factor | True | By James Reston | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/washington-report-nixon-team-faces-test-sticking-to-principles-on.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/us-let-russians-board-cutter-to-seize-defector-us-let-russians.html | U.S. Let Russians Board Cutter to Seize Defector | True | By Robert D. McFadden | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/on-a-house-tour-curiosity-pays-well-curiosity-pays.html | On a House Tour, Curiosity Paysâ€šÃ„Â®Well | True | By Ruth Rejnis | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/yanks-schedule-venezuelan-trip.html | YANKS SCHEDULE VENEZUELAN TRIP | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/man-held-in-wifes-slaying.html | Man Held in Wife's Slaying | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/bidding-and-watching-are-half-the-game-wednesday-sales-tough.html | Bidding and Watching Are Half The Game | True | By Daniel A. Neary | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/help-help-the-globolinks.html | Help, Help, The Globolinks! | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/city-park-unit-publishes-guide-booklet-lists-all-facilities-and.html | CITY PARK UNIT PUBLISHES GUIDE | True | By John C. Devlin | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/british-look-gift-flag-in-stars-and-see-red.html | British Look Gift Flag In Stars and See Red | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ftc-rides-herd-on-chinchilla-ads-agency-keeps-watchful-eye-on.html | F.T.C. RIDES HERD ON CHINCHILLA ADS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/miss-preston-attended-by-8-at-her-nuptials.html | Miss Preston Attended by 8 At Her Nuptials | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/home-the-play.html | â€šÃ„Â'Homeâ€šÃ„Â': The Play | True | By Walter Kerr | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/son-for-mrs-romero.html | Son for Mrs. Romero | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/point-of-view-a-proposal-to-halt-the-spiral-of-wages-and-prices.html | POINT OF VIEW | True | By Sidney Weintraub | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-rising-sun-imperial-tragedy-rising-sun.html | The Rising Sun | True | By Louis Morton | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/centenary-of-undersea-cable-to-india.html | Centenary of Undersea Cable to India | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/come-by-here.html | Come By Here | True | By Olivia Coolidge. | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/supreme-court-to-include-summary-with-its-opinion.html | Supreme Court to Include Summary With Its Opinion | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/photography-is-this-how-the-sistine-chapel-really-looks.html | Photography | True | By Gene Thornton | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/oklahoma-routs-okla-state-666-gains-519-yards-rushing-as-sophomores.html | OKLAHOMA ROUTS OKLA, STATE, 66â€šÃ„Â'6 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/wood-field-and-stream-hunt-for-waterfowl-turns-up-no-birds-but-an.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/panthers-give-up-convention-plan-newton-tells-capital-crowd-of.html | PANTHERS GIVE UP CONVENTION PLAN | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/hickel-order-to-protect-whales-wont-be-suspended.html | Hickel Order to Protect Whales Won't Be Suspended | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/churches-joining-in-black-studies-chicagoans-to-publish-new-sunday.html | CHURCHES JOINING IN â€šÃ„ÂªBLACK STUDIESâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-rizzo-campaign-gains-momentum-speech-by-philadelphian-is-linked.html | A RIZZO CAMPAIGN GAINS MOMENTUM | True | By Donald Janson; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/i-never-saw-a-pinter-play-home-the-playwright-i-never-saw-a-pinter.html | â€šÃ„ÂªI Never Saw a Pinter Playâ€šÃ„Â´ | True | By Guy Flatley | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/st-johns-beats-maris.html | St. John's Beats Maris | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/atom-power-for-japan.html | Atom Power for Japan | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/chief-crazy-legs-takes-fall-pace-pays-off-at-1740-maida-million.html | CHIEF CRAZY LEGS TAKES FALL PACE | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/not-today-maybe-but-amex-and-big-board-could-join-big-board-and.html | Not Today, Maybe, but Amex and Big Board Could Join | True | By Terry Robards | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-us-income-and-outgo-nixon-has-to-decide-right-now-on-spending.html | The U.S. Income and Outgo | True | By Philip Shabecoff | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/japan-an-act-of-harakiri-stirs-fear-of-rightist-revival.html | Japan: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/mailbox-dropkicking-comeback.html | Mailbox: Dropâ€šÃ„Â*Kicking Comeback? | True | Irving Stallman; College Point, N. Y. | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/birmingham-civic-leaders-come-to-town-to-beat-drums-for-arts.html | Birmingham Civic Leaders Come to Town to Beat Drums for Arts Festival | True | By Robert Mcg Thomas Jr. | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/miss-nichols-fiancee-of-jg-pyle.html | Miss Nichols Fiancee of J. G. Pyle | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/elizabeth-ives-peter-a-radice-wed-in-capital.html | Elizabeth Ives, Peter A. Radice Wed in Capital | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/jerome-bruner-maintains-â€šÃ„Â® | Jerome Bruner maintains â€šÃ„Â® | True | By Maya Pines | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/27million-given-for-arts-by-state.html | $2.7â€šÃ„Â°MILLION GIVEN FOR ARTS BY STATE | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/louis-weymuller-a-pediatrician-69.html | LOUIS WEYMULLER, A PEDIATRICIAN, 69 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ethnic-trip.html | Ethnic trip | True | By Patricia Peterson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/harpur-exhibit-stirs-criticism-dismemberment-of-a-lamb-on-stage-is.html | HARPUR â€šÃ„ÂºEXHIBITâ€šÃ„Â´ STIRS CRITICISM | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/squires-top-stars-112111-on-scotts-goal-at-buzzer.html | Squires Top Stars, 112â€šÃ„Â°111, On Scott's Goal at Buzzer | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/li-cat-show-opens-in-queens-saturday.html | L.I. CAT SHOW OPENS IN QUEENS SATURDAY | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/maxwell-leaving-un.html | Maxwell Leaving U. N. | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/11-triumph-middles-rally-on-long-run-and-2point-pass-for.html | 11â€šÃ„Â·TOâ€šÃ„Â·7 TRIUMPH | True | By Neil Amdur; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/louisville-wins-as-madeya-stars-rallies-for-3424-triumph-over.html | LOUISVILLE WINS AS MADEYA STARS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/economy-the-people-have-a-name-for-ithard-times.html | Economy: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-people-god-forgot-foreign-affairs.html | The People God Forgot | True | By C. L. Sulzberger | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/seale-trial-all-is-quiet-on-the-green-this-time.html | Seale Trial: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/legion-to-retain-race-on-wardead-plaque.html | Legion to Retain Race On Warâ€šÃ„Â°Dead Plaque | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/dr-k-krishna-rao-of-india-international-law-expert.html | Dr. K. Krishna Rao of India, International Law Expert | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-rare-heart-ill-quickly-detected-talks-on-new-techniques.html | A RARE HEART ILL QUICKLY DETECTED | True | By Lawrence K. Altman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/degrees-a-plan-to-alter-the-role-they-play.html | Degrees: | True | &#8212;Andrew H. Malcolm | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/yugoslavia-is-gaining-the-trust-of-the-developing-nations-through.html | Yugoslavia Is Gaining the Trust of the Developing Nations Through Her Policy of Noncommitment | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/israel-dayans-original-politics-kick-up-a-storm.html | Israel: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/morris-leff.html | MORRIS LEFF | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/van-nostrand-and-barker-advance-in-nassau-tennis.html | Van Nostrand and Barker Advance in Nassau Tennis | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/music-mailbag-in-praise-of-the-modern-composer-music-mailbag-in.html | Music Mailbag | True | Hildegard Arnfieim Ludwig; Queens College, 1943 Forest Hills, N. Y. | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cleone-g-tiffany-is-betrothed-to-walter-graham-a-lawyer.html | Cleone G. Tiffany Is Betrothed To Walter Graham, a Lawyer | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/wall-streets-bookkeeper-computer-company-says-woes-not-over.html | Wall Street's Bookkeeper | True | By William D. Smith | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/istanbul-opera-house-burns.html | Istanbul Opera House Burns | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cigar-sales-test.html | Cigar Sales Test | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/judge-bars-ouster-of-a-pregnant-waf.html | JUDGE BARS OUSTER OF A PREGNANT WAF | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/late-tv-listings.html | Late TV Listings | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/susan-estabrook-a-bride.html | Susan Estabrook a Bride | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/pow-camp-raiders-honored-at-the-half-in-armynavy-game-raiders.html | P.O.W. Camp Raiders Honored At the Half in Armyâ€šÃ„Â²Navy Game | True | By Paul L. Montgomery | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/dance-delicately-stylish-sylphides-new-production-given-at.html | Dance: Delicately Stylish â€šÃ„Â²Sylphidesâ€šÃ„Â´ | True | By Clive Barnes; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/merton-leads-after-first-4-hours-in-accidentmarred-world-outboard.html | Merton Leads After First 4 Hours in Accidentâ€šÃ„Â²Marred World Outboard Race | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/vietnam-bombing-by-us-is-assailed-at-talks-in-sweden.html | Vietnam Bombing By U.S Is Assailed At Talks in Sweden | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-mothfr-fights-to-help-her-sons-she-seeks-funds-for-boys-held-in.html | A MOTHER FIGHTS TO HELP HER SONS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/criminals.html | Criminals At Large | True | By Allen I. Hubin | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/hosts-win-10099-debusscheres-basket-caps-surge-erasing-14point-buck.html | HOSTS WIN, 100â€šÃ„Â²99 | True | By Thomas Rogers | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/boston-college-crushes-holy-cross-540-as-harris-passes-for-four.html | Boston College Crushes Holy Cross, 54â€šÃ„Â²0, as Harris Passes for Four Scores | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/donald-w-cameron.html | DONALD W. CAMERON | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/students-request-a-police-substation-on-college-campus.html | Students Request A Police Substation On College Campus | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/popes-visit-noted.html | Pope's Visit Noted | True | By David Lidman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/barbara-lee-smallwood-is-affianced.html | Barbara Lee Smallwood Is Affianced | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/james-h-clark-becomes-fiance-of-miss-keller.html | James H. Clark Becomes Fiance Of Miss Keller | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/boys-play-on-school-violin-and-end-up-facing-music.html | Boys Play on School Violin And End Up Facing Music | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/2-councilmen-urge-runoff-elections.html | 2 COUNCILMEN URGE RUNOFF ELECTIONS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/north-carolina-accepts-bid-to-compete-in-peach-bowl.html | North Carolina Accepts Bid To Compete in Peach Bowl | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/taiwan-planning-campaign-in-un-seeks-to-win-friends-after-vote.html | TAIWAN PLANNING CAMPAIGN IN U.N. | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cambodia-trains-her-own-airmen-first-mass-promotion-held-at-academy.html | CAMBODIA TRAINS HER OWN AIRMEN | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/eleanor-van-staagen-to-be-bride.html | Eleanor Van Staagen to Be Bride | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/negroes-give-nixon-a-flag.html | Negroes Give Nixon a Flag | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ancient-indian-site-found.html | Ancient Indian Site Found | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/commandos-fear-syrian-unity-act-doubts-over-their-future-are-raised.html | COMMANDOS FEAR SYRIAN UNITY ACT | True | BY Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Reproduction Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/atomic-site-unfit-for-use-by-public-but-aec-denies-testing-harms.html | ATOMIC SITE UNFIT FOR USE BY PUBLIC | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cuba-reorganizing-labor-leadership-to-step-up-output.html | Cuba Reorganizing Labor Leadership To Step Up Output | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/friedanisms-i-am-speaking-for-the-truly-silent-majority-many-people.html | Friedanisms! â€šÃ„¸Ã¹I am speaking for the truly silent majority.â€šÃ„¸Ã¹ â€šÃ„¸Ã¹Many people think men are the enemy... man is not the enemy! he is the fellow victim.â€šÃ„¸Ã¹ | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/an-unmalicious-marxist-account-of-1917-the-russian-revolution.html | An unmalicious, Marxist account of 1917 | True | By Stephen F. Cohen | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/bridge-thinking-ahead-is-always-right-and-sometimes-wrong.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/gloomy-view-dip-feared-in-chemical-industrys-trade-balance.html | Gloomy View | True | By Gerd Wilcke | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/stolport-plans-are-revived-here-faa-study-says-proposal-for-the.html | STOLPORT PLANS ARE REVIVED HERE | True | By Robert Lindsey | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/businessn-schools-companies-profits-linked-to-students-progress.html | Businessâ€šÃ„¸Ã¹Run Schools | True | By Joan Cook | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/japanese-nine-visits-giants-for-exhibitions-april-34.html | Japanese Nine Visits Giants For Exhibitions April 3â€šÃ„¸Ã¹4 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/cabinet-hickel-gets-caught-in-the-insoluble-conflict.html | Cabinet: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-goal-a-carwash-in-the-public-garden.html | The goal: a carâ€šÃ„¸Ã¹wash in the Public Garden | True | By Martin F. Nolan | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/maddox-plans-career-as-a-recording-artist.html | Maddox Plans Career As a Recording Artist | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/college-football.html | College Football | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/otto-off-to-war-again-otto-preminger-off-to-war-again.html | Otto, Off To War Again | True | By A. H. Weiler | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/this-man-must-commit-murder.html | This Man Must Commit Murder | True | By Roger Ebert | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/pakistan-people-still-dying-because-of-inadequate-relief-job.html | Pakistan: | True | &#8212;Sydney H. Schanberg | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/how-the-summer-people-learned-to-pass-the-winter-kinds-of-love.html | How the summer people learned to pass the winter | True | By Richard Rhodes | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/utah-states-4521-victory-paced-by-adamss-passing.html | Utah State's 45â€šÃ„Â¹21 Victory Paced by Adams's Passing | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/point-of-view-housing-hope-is-futile-unless-city-shifts-course.html | Point of View | True | By Roger Starr | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/deep-it-quiet-but-they-only-whisper-in-namami-whispering-populace.html | Keep It Quiet, But â€šÃ„Â®They Only Whisper in Namami | True | By Juanito V. Jabat | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/miami-police-study-hints-bigotry-arises-early-from-slum-duty.html | Miami Police Study Hints Bigotry Arises Early From Slum Duty | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/shot-negro-gi-dies.html | Shot Negro G.I. Dies | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/squires-exsoccer-coach-at-u-conn-gets-honor-award.html | Squires, Exâ€šÃ„Â¹Soccer Coach At UConn, Gets Honor Award | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-travelers-world-passport-to-dilemma-her-real-age-one.html | the travelers world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/coop-effort-in-bronx-achieves-a-miracle-bronx-building-goes-coop.html | Coâ€šÃ„Â¹op Effort in Bronx Achieves a â€šÃ„Â¹Miracleâ€šÃ„Â´ | True | By Alan S. Oser | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/christmas-tv-show-is-restored-by-queen.html | Christmas TV Show Is Restored by Queen | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/letters-the-if-its-tuesday-this-must-be-belgium-syndrome-to-the.html | Letters: The â€šÃ„Ã²If It's Tuesday, This Must Be Belgiumâ€šÃ„Ã´ Syndrome | True | Sherman D. Spector | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ingle-takes-close-formula-vee-event-in-american-road-race-of.html | Ingle Takes Close Formula Vee Event in American Road Race of Champions | True | By John S. Radosta; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/miss-dempsey-ens-mckean-3d-are-married.html | Miss Dempsey, Ens. McKean 3d Are Married | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/new-and-recommended-fiction.html | New and Recommended | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/celtics-overwhelm-pistons-by-12198-as-havlicek-and-white-spark.html | Celtics Overwhelm Pistons by 121â€šÃ„Â²98 as Havlicek and White Spark Attack | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/irishs-first-loss-trojans-recover-two-fumbles-in-end-zone-for.html | IRISH'S FIRST LOSS | True | By Joseph Durso; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/states-first-predominantly-black-lions-club-is-given-charter-in.html | State's First Predominantly Black Lions Club Is Given Charter in Brooklyn | True | By C. Gerald Fraser | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/city-fiscal-crisis-wil-lead-to-cut-in-police-forces-appointments.html | CITY FISCAL CRISIS WILL LEAD TO CUT IN POLICE FORCES | True | By Maurice Carroll | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/vietnam-nixon-sends-tough-new-signals-to-hanoi.html | Vietnam: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/vanderbilt-seeking-to-attract-fans-suggests-sunday-racing.html | Vanderbilt, Seeking to Attract Fans, Suggests Sunday Racing | True | By Steve Cady | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/british-women-charge-soccer-star-is-a-boy.html | British Women Charge Soccer Star Is a Boy | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/anne-campbell-wed-to-mt-ryan.html | Anne Campbell Wed to M. T. Ryan | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-7-no-title-intensified-search-bringing-in-a-couple-of-keys.html | Intensified Search | True | By Jonathan B. Segal | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/brooke-backs-ballot-change.html | Brooke Backs Ballot Change | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/i-wont-show-whites-that-addict-in-harlem-about-black-journal.html | â€šÃ„Ã²I Won't Show Whites That Addict in Harlemâ€šÃ„Ã´ | True | By Charlayne Hunter | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/east-triumphs-5041-in-dutch-bowl-game.html | East Triumphs, 50â€šÃ„Ã´41, In Dutch Bowl Game | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/fritz-von-unruh-writer-85-dead-author-of-antimilitary-novels-and.html | FRITZ VON UNRUH, WRITER, 85, DEAD | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/conspiracy-group-denies-tie-to-priests-alleged-by-hoover.html | â€šÃ„Ã²Conspiracyâ€šÃ„Ã´ Group Denies Tie To Priests Alleged by Hoover | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/curb-on-long-hair-fought-in-michigan-by-honor-student.html | Curb on Long Hair Fought in Michigan By Honor Student | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/printing-industry-finds-rent-threat-easing-printing-industry-calmer.html | Printing Industry Finds Rent Threat Easing | True | By Franklin Whitehouse | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/minnesota-seeks-clincher-jets-taking-aim-at-viking-streak.html | Minnesota Seeks Clincher | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/so-friedman-weds-barbara-williamson.html | S.O. Friedman Weds Barbara Williamson | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ibexes-to-roam-in-new-mexico-iranian-goats-to-be-released-in-rugged.html | IBEXES TO ROAM IN NEW MEXICO | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/touching.html | Touching | True | By John Neufeld.; 119 pp. New York: S. G. Phillips. $4.50. (Ages 11 to 15) | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/november-frays-away.html | November Frays Away | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/indian-america.html | Indian America | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/black-candidate-sees-draft-plot-charges-move-to-induct-him-before.html | BLACK CANDIDATE SEES DRAFT PLOT | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/mayor-picks-two-for-city-u-board.html | MAYOR PICKS TWO FOR CITY U. BOARD | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-poet-is-always-sensate-by-daylight-and-in-dream.html | The poet is always sensate | True | By Richard Elman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/canada-orders-an-inquiry-into-beating-of-suspects.html | Canada Orders an Inquiry Into Beating of Suspects | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/pope-cautions-asia-on-militant-atheism-pope-warns-asians-on.html | Pope Cautions Asia on Militant Atheism | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/in-moscow-doing-the-wash-can-be-a-timeconsuming-chore.html | In Moscow, Doing the Wash Can Be a Timeâ€šÃ„Â¢Consuming Chore | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/tufts-is-closing-department-that-ran-first-oeo-unit.html | Tufts Is Closing Department That Ran First O.E.O. Unit | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/chaban-leaves-poland.html | Chaban Leaves Poland | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/miss-kinsey-bride-of-james-mathews.html | Miss Kinsey Bride Of James Mathews | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/colgates-hockey-team-turns-back-yale-6-to-4.html | Colgate's Hockey Team Turns Back Yale, 6 to 4 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/satellite-fails-to-gain-spy-orbit-malfunctioning-attributed-to.html | SATELLITE FAILS TO GAIN SPY ORBIT | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/soft-thinking-by-the-first-school-reformer-what-do-i-do-monday-what.html | Soft thinking by the first school reformer | True | By Leonard B. Stevens | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/young-friends-of-city-center-plan-a-bazaar.html | Young Friends Of City Center Plan a Bazaar | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/conspiracy-trial-opens-in-tacoma-challenges-by-the-defense-allowed.html | CONSPIRACY TRIAL OPENS IN TACOMA | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-bit-of-gemutlichkeit-in-the-land-of-manana.html | A Bit of Gemutlichkeit In the Land of Manana | True | By Allan Keller | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/nuclear-power-arrives-againutilities-1970-orders-of-aplants-soar.html | Nuclear Power Arrivesâ€šÃ„Â®Again | True | By Gene Smith | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/move-denied-by-lisbon.html | Move Denied by Lisbon | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ucla-basketball-team-looms-as-national-champion-5th-year-in-a-row-4.html | U. C. L. A. Basketball Team Looms as National Champion 5th Year in a Row | True | BY Sam Goldaper | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/black-medical-school-finds-it-was-ahead-of-its-time.html | Black Medical School Finds It Was Ahead of Its Time | True | By Nancy Hicks; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/missions-to-save-pilots-downed-in-indochina-more-complex-than-pow.html | Missions to Save Pilots Downed in Indochina More Complex Than P.O.W. Camp Raid | True | By Iver Peterson; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/coins-newark-exhibits-emergency-coinage.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/texas-a-and-i-triumphs-in-naia-football-playoff.html | Texas A. and I. Triumphs In N.A.I.A. Football Playoff | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/art-hold-on-there-just-a-minute-wont-you-i-didnt-say.html | Art; | True | By John Canaday | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/music-soviet-pianist.html | Music; | True | By Harold C. Schonberg | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/letter-from-a-friend-a-subtle-store-sealed-by-arcades-mild.html | letter from a friend | True | By Richard Eder | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/new-yorks-angry-retailers-customers-wont-shop-downtown-after-dark.html | New York's Angry Retailers | True | By Isadore Barmash | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/new-scholarship-foundation-in-ethiopia-honors-luthuli.html | New Scholarship Foundation In Ethiopia Honors Luthuli | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/competition-from-jaialai-and-dog-racing-intensifies-slump-at.html | Competition From Jaiâ€šÃ„Â¢Alai and Dog Racing Intensifies Slump at Tropical Park | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-professional-lawandorder-man.html | A professional lawâ€šÃ„Â¢andâ€šÃ„Â¢order man | True | By Jan Deutsch | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/letters-penn-central.html | LETTERS | True | L. John Eichner; Executive Vice President; Simat, Helliesen &amp; Eichner, Inc. New York | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/capitals-redevelopment-comes-under-new-fire.html | Capital's Redevelopment Comes Under New Fire | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/alouettes-take-grey-cup-by-2310-stampeders-succumb-after-gaining.html | ALOUETTES TAKE GREY CUP BY 23â€šÃ„Â¢10 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/shankars-son-also-a-sitarist-bows-in-raga-duet-with-father.html | Shankar's Son, Also a Sitarist, Bows in Raga Duet With Father | True | Robert Sherman. | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ceylon-to-cut-aliens-jobs.html | Ceylon to Cut Aliensâ€šÃ„Â´ Jobs | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/79-mostly-vietnamese-missing-on-us-plane.html | 79, Mostly Vietnamese, Missing on U.S. Plane | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/drama-mailbag-about-abbie-and-elenore-drama-mailbag-all-about-abbie.html | Drama Mailbag; | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ideological-street-repairs.html | Ideological Street Repairs | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/victorian-mother-georgian-daughter-threecorneredheart.html | Victorian mother, Georgian daughter | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/paramedical-unit-growing-rapidly-respiration-therapy-school-plans.html | PARAMEDICAL UNIT GROWING RAPIDLY | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/city-u-will-offer-first-major-in-judaic-studies-at-brooklyn.html | City U. Will Offer First Major In Judaic Studies at Brooklyn | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/old-spinach-farm-a-fertile-field-for-racing-drivers.html | Old Spinach Farm a Fertile Field for Racing Drivers | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/man-76-killed-by-a-train.html | Man, 76, Killed by a Train | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/joseph-d-mountain.html | JOSEPH D. MOUNTAIN | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/goodman-miller-dorsey-and-all-that-swing.html | Goodman, Miller, Dorsey and All That Swing | True | By John Lissner | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/letters-the-greening-of-america.html | Letters | True | Robert N. Strauss; New York City. | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/im-for-mama-41-captures-sprint-silver-button-finishes-2d-in-liberty.html | I'M FOR MAMA, 4â€šÃ„Âª1, CAPTURES SPRINT | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/orthodox-jews-urged-to-set-up-single-body-to-end-duplication.html | Orthodox Jews Urged to Set Up Single Body to End Duplication | True | By George Dugan; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-cairenes-still-cheer-nasser-who-runs-egypt-who-runs-egypt.html | The Cairenes still cheer Nasser Who Runs Egypt? | True | By Edward R. F. Sheehan | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/wholey-a-suicide-in-philadelphia-jockey-rode-here.html | Wholey a Suicide In Philadelphia; Jockey Rode Here | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/students-set-up-wobbly-chapter.html | STUDENTS SET UP WOBBLY CHAPTER | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/59th-annual-appeal-for-neediest-cases-opens-next-week.html | 59th Annual Appeal For Neediest Cases Opens Next Week | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/mark-b-seggerman-to-wed-jan-2.html | Mary B. Seggerman to Wed Jan. 2 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/madison-ave-myth-of-the-grasshopper-is-just-that-a-myth.html | MADISON AVE. | True | By David B. McCall | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/my-masterpiece.html | My Masterpiece | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/old-tankard-back-in-bayside.html | Old Tankard Back in Bayside | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/peking-bolsters-military-in-party-new-county-units-contain-army.html | PEKING BOLSTERS MILITARY IN PARTY | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/then-there-grew-up-a-generation.html | Then There Grew Up A Generation | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/audience-to-sing-oratorio.html | Audience to Sing Oratorio | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/traffic-beat-first-on-coast.html | Traffic Beat First on Coast | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/in-izmir-the-english-is-astonishing-and-shrewd-english-lessons-nato.html | In Izmir, The English Is Astonishing â€šÃ„¸Â® And Shrewd | True | By Daniel M. Madden | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/memorial-set-up-to-honor-dr-king-motel-where-he-was-slain-to-house.html | MEMORIAL SET UP TO HONOR DR. KING | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/chess-beautiful-brief-and-to-the-point.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/rally-in-frankfurt.html | Rally in Frankfurt | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/letters-to-the-editor-disaster-areas-cities-and-states-precedents.html | Letters to the Editor | True | Stephen K. Bailey; Chairman, Policy Institute, Syracuse University Research Corp. Regent of the State of New York Syracuse, Nov. 23, 1970 | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/stony-brook-will-be-host-to-health-professionals.html | Stony Brook Will Be Host To Health Professionals | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/art-notes-a-maker-of-magic.html | Art Notes | True | By Grace Glueck | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/asian-bells-to-be-displayed-at-natural-history-museum.html | Asian Bells to Be Displayed At Natural History Museum | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/addict-care-need-called-limitless-city-report-says-only-10-of-users.html | ADDICT CARE NEED CALLED LIMITLESS | True | By Grace Lichtenstein | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/abortions-the-dire-forecasts-have-not-been-borne-out.html | Abortions: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/when-one-could-be-both-hip-and-happy-memoirs-of-montparnasse.html | When one could be both hip and happy | True | By Paul Showers | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/je-corr-jr-weds-mrs-joan-s-west.html | J. E. Corr Jr. Weds Mrs. Joan S. West | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/victoria-pohle-john-r-price-jr-plan-marriage.html | Victoria Pohle, John R. Price Jr. Plan Marriage | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/teachers-plan-for-merit-pay-stirs-a-fight.html | Teachers: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-9-no-title.html | Article 9 â€¡Ã‚Â® No Title | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-rialto-and-julie-harris-drinks-a-little.html | The Rialto: And. Julie Harris â€¡Ã‚Â"Drinks a Littleâ€¡Ã‚Â' | True | By Lewis Funke | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/public-affairs-chief-named.html | Public Affairs Chief Named | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/panthers-drop-plea-to-quash-charges.html | PANTHERS DROP PLEA TO QUASH CHARGES | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/missing-leadership.html | Missing Leadership | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/starting-time-changed-for-ranger-game-here.html | Starting Time Changed For Ranger Game Here | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/now-you-can-see-invisible-cinema.html | Now You Can See Invisible Cinema | True | By Vincent Canby | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/tracking-the-trends-of-social-change-marketing-clues-sought-in.html | â€¡Ã‚Â"Trackingâ€¡Ã‚Â' the Trends of Social Change | True | By Marylin Bender | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/akc-to-tighten-eligibility-for-judges.html | A. K. C. to Tighten Eligibility for Judges | True | By John Rendel | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/jane-e-haber-plans-nuptials.html | Jane E. Haber Plans Nuptials | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/dr-lynn-bartlett-66-dead-was-us-education-aide.html | Dr. Lynn Bartlett, 66, Dead; Was U.S. Education Aide | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/and-they-did-it-without-a-superstar-miracle-on-33rd-street-the-city.html | And they did it without a superstar | True | By Rex Lardner | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/29-teams-compete-for-bridge-title-new-york-players-strong-in.html | 29 TEAMS COMPETE FOR BRIDGE TITLE | True | By Alan Truscott; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/2-exdeputies-among-9-seized-in-greece-in-a-subversion-case.html | 2 Exâ€šÃ„Â°Deputies Among 9 Seized In Greece in a Subversion Case | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/soviet-is-believed-to-favor-limitation-on-deploying-abm-soviet.html | Soviet Is Believed To Favor Limitation On Deploying ABM | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/susan-howard-debutante-of-68-to-be-married.html | Susan Howard, Debutante of'68, To Be Married | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/hartwick-gains-in-ncaa-soccer-sets-back-harvard-43-as-papadakis.html | HARTWICK GAINS IN N.C.A.A. SOCCER | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-searching-look-at-a-customs-man-all-manner-of-people-average.html | A Searching Look at a Customs Man | True | By Wade Greene | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/soviet-union-stalins-niche-is-delicate-issue-for-kremlin.html | Soviet Union: | True | &#8212;Bernard Gwertzman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/service-game-fails-to-sell-out-with-both-team-records-poor.html | Service Game Fails to Sell Out With Both Team Records Poor | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/art-sale-to-aid-5-towns-fund.html | Art Sale to Aid 5 Towns Fund | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/boom-echoes-on-tokyo-stock-exchange-floor-action-volume-vs-price.html | Boom Echoes on Tokyo Stock Exchange | True | By Terry Miller | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/gambia-says-it-seized-rebels.html | Gambia Says It Seized Rebels | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/battle-on-heroin-uniting-boulder-street-people-and-straights-allied.html | BATTLE ON HEROIN UNITING BOULDER | True | By Anthony Ripley; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-hill.html | The Hill | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/sara-ellen-stauffer-is-married-to-arthur-james-smadbeck.html | Sara Ellen Stauffer Is Married To Arthur James Smadbeck | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/elton-john-a-new-superstar-for-the-rock-industry.html | Elton John: A New Superstar for the Rock Industry? | True | By Don Heckman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/not-even-the-french-revolution-can-suppress-sex-my-revolution.html | Not even the French Revolution can suppress sex | True | By Hugh Brogan | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/glass-crashing-from-building-forces-closing-of-44th-street.html | Glass Crashing From Building Forces Closing of 44th Street | True | By David A. Andelman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/law-pleas-the-court-upholds-the-right-to-bargain.html | Law | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/soviet-shifts-stand-on-japan-assailing-tokyo-on-island-claim.html | Soviet Shifts Stand on Japan, Assailing Tokyo on Island Claim | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/irving-geist-benefactor-dead-manufacturer-and-developer-70-promoter.html | Irving Geist, Benefactor, Dead; Manufacturer and Developer, 70 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/statistics-unreliable-in-rating-players.html | Statistics Unreliable in Rating Players | True | By William N. Wallace | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/southern-miss-triumphs-over-trinity-team-5331.html | Southern Miss. Triumphs Over Trinity Team, 53â€šÃ„Âª31 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/montclair-state-wins-rockne-bowl.html | MONTCLAIR STATE WINS ROCKNE BOWL | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/3-westchester-courses-to-close-at-dusk-today.html | 3 Westchester Courses To Close at Dusk Today | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/her-fathers-daughter-the-bennett-playbill.html | Her father's daughter | True | By Charles Higham | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/rhythm-and-soul-fill-rock-weekend.html | RHYTHM AND SOUL FILL ROCK WEEKEND | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-black-critic-on-les-blancs-an-incredibly-moving-experience-about.html | A Black Critic on â€šÃ„Ã²Les Blancsâ€šÃ„Ã´ | True | By Clayton Riley | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-pope-a-long-journey-for-a-fisher-of-men.html | The Pope: | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/what-we-dont-know-hurts-us-what-we-dont-know.html | What We Don't Know Hurts Us | True | By Lester Markel | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/world-of-seventh-ave-the-houses-that-make-dresses-by-millions.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/refunds-set-for-tickets-sold-to-canceled-game.html | Refunds Set for Tickets Sold to Canceled Game | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/dr-john-b-johnson.html | DR. JOHN B. JOHNSON | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/lindsay-weighing-tenement-repair.html | LINDSAY WEIGHING TENEMENT REPAIR | True | By Murray Schumach | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/roswell-center-names-director-kidney-transplant-expert-to-head.html | ROSWELL CENTER NAMES DIRECTOR | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/uruguay-approves-rise-in-both-wages-and-prices.html | Uruguay Approves Rise In Both Wages and Prices | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/television-this-week.html | Television This Week | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/prisoners-finding-respect-in-community-service.html | Prisoners Finding Respect in Community Service | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/beauty-so-prodigal-it-makes-tahiti-look-barren-indonesia-is-a.html | Beauty so prodigal it makes | True | By Robert Trumbull | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/48-umpires-face-interleague-jobs-new-plan-to-be-key-issue-at-coast.html | 48 UMPIRES FACE INTERLEAGUE JOBS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/giantsredskins-tossup-jets-face-tough-vikings-washington-game-site.html | Giantsâ€šÃ„Â²RedskinsTossâ€šÃ„Â²Up; Jets Face Tough Vikings | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/huge-book-club-gains-in-germany-bertelsmann-group-keeps-adding-to.html | HUGE BOOK CLUB GAINS IN GERMANY | True | By Henry Raymont | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/men-not-rented-slaves-la-causa.html | Men, not rented slaves | True | By Steven B. Roberts | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/whither-vietnamization-in-the-nation.html | Whither Vietnamization? | True | By Tom Wicker | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/barking-steeple-wins-by-9-lengths-on-laurel-turf-and-survives-foul.html | Barking Steeple Wins by 9 Lengths on Laurel Turf and Survives Foul Claim | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/mexico-is-urged-to-free-students-new-president-faces-drive-for.html | MEXICO IS URGED TO FREE STUDENTS | True | By Juan de Onis; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ali-starts-daily-workouts-in-forum-ring-tomorrow.html | An Starts Daily Workouts In Forum Ring Tomorrow | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/the-new-plays.html | The New Plays | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ribicoff-plan-seeks-integration-of-suburbs-along-with-schools.html | Ribicoff Plan Seeks Integration Of Suburbs Along With Schools | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/un-group-starts-home.html | U.N. Group Starts Home | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/investigators-of-alaska-jet-crash-say-pilot-tried-to-halt-takeoff.html | Investigators of Alaska Jet Crash Say Pilot Tried to Halt Takeâ€šÃ„Â²Off | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/auxiliary-in-norwalk-sets-candlelight-ball.html | Auxiliary in Norwalk Sets Candlelight Ball | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/italian-government-wins-a-crucial-vote.html | ITALIAN GOVERNMENT WINS A CRUCIAL VOTE | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/hong-kong-is-a-busy-base-for-us-and-british-spies.html | Hong Kong Is a Busy Base for U.S. and British Spies | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/june-wedding-for-miss-elias.html | June Wedding For Miss Elias | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/taxi-negotiations-continuing-but-outlook-is-held-gloomy.html | Taxi Negotiations Continuing, But Outlook Is Held Gloomy | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/business-letter.html | BUSINESS LETTER | True | John J. Abele | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/dashing-through-snow-can-be-perilous-sport.html | Dashing Through Snow Can Be Perilous Sport | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/city-reviewing-plans-to-raze-69-corona-homes-but-aurelios-study.html | City Reviewing Plans to Raze 69 Corona Homes | True | By Steven R. Weisman | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/lefkowitz-maps-election-reform-proposals-to-include-ceiling-on.html | LEFKOWITZ MAPS ELECTION REFORM | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-matter-of-credibility.html | A Matter of Credibility | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/illinois-license-no-l-first-lady-of-course.html | Illinois License No. I ? First Lady, of Course | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/rev-cw-wick-to-wed-miss-eide.html | Rev. C. W. Wick to Wed Miss Eide | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/melnik-yancey-share-golf-lead-each-cards-a-213-for-shot-edge-in.html | MELNIK, YANCEY SHARE GOLF LEAD | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/stalinism-without-stalin-an-empire-loses-hope.html | Stalinism without Stalin | True | By Harrison Salisbury | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/letters-to-the-editor-walshs-views-on-housing-problem-assailed.html | Letters to the Editor | True | Clas Ekwall; New York, N.Y., Nov. 16, 1970 | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/tv-aids-victims-families.html | TV Aids Victimsâ€šÃ„Â´ Families | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/ind-service-is-delayed.html | IND Service Is Delayed | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-photographers-ideas.html | A Photographer's Ideas | True | By Harvey Lloyd | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/anything-goes-with-shrimp.html | Anything goes with shrimp | True | By Craig Claiborne | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/coed-who-was-strangled-is-found-near-allentown.html | Coed Who Was Strangled Is Found Near Allentown | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/benefit-dec-7-to-mark-repeal-of-prohibition.html | Benefit Dec. 7 to Mark Repeal of Prohibition | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/straws-in-the-economic-wind-how-the-middle-class-trims-sails.html | Straws in the Economic Wind? How the Middle Class Trims Sails | True | By Charlotte Curtis | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/unbeaten-ucla-gains-national-soccer-finals.html | Unbeaten U.C.L.A. Gains National Soccer Finals | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/american-cattlemen-shift-to-a-swiss-breed-simmental-is-linked-to-an.html | American Cattlemen Shift to a Swiss Breed | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/stony-brook-five-regarded-as-cream-of-local-crop.html | Stony Brook Five Regarded as Cream of Local Crop | True | By Al Harvin | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/if-it-cant-be-taught-it-can-be-learned-writers-as-teachers-teachers.html | If it can't be taught, it can be learned | True | By B. J. Chute | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/12-debutantes-are-presented-twice-at-plaza.html | 12 Debutantes Are Presented Twice at Plaza | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/burma-chief-off-to-britain.html | Burma Chief Off to Britain | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-3-no-title.html | Article 3 â€sÃ„Â® No Title | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/a-family-of-five-against-the-world-the-ghost-of-henry-james-the.html | A family of five against the world | True | By Jonathan Yardley | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/gold-cup-jump-is-scheduled-for-tampa-fla-march-1314.html | Gold Cup Jump Is Scheduled For Tampa, Fla., March 13â€sÃ„Â¬14 | True | By Ed Corrigan | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/withdrawn.html | Withdrawn | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/an-orchestra-divided-on-purpose-an-orchestra-divided.html | An Orchestra Dividedâ€sÃ„Â®On Purpose | True | By Raymond Ericson | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/state-level-farm-aides-to-be-briefed-by-hardin.html | State Level Farm Aides To Be Briefed by Hardin | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/port-fears-loss-of-lighterage.html | Port Fears Loss of Lighterage | True | By Werner Bamberger | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/canada-is-short-of-heavy-water-soviet-deal-on-atomic-plant-material.html | CANADA IS SHORT OF HEAVY WATER | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/danger.html | Danger! | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/east-germans-halt-traffic-on-autobahn-in-apparent-protest.html | East Germans Halt Traffic on Autobahn In Apparent Protest | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/clancy-drills-bonavena-on-how-to-lower-boom-on-ali-argentine.html | Clancy Drills Bonavena on How to Lower Boom on Ali | True | By Dave Anderson; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/new-navy-providing-hard-rock-in-clubs-and-beer-in-barracks.html | â€sÃ„Â?New Navyâ€sÃ„Â´ Providing Hard Rock In Clubs and Beer in Barracks | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/books-ways-and-means-and-mills.html | Books | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/radical-college-aiding-city-slums-program-mixes-work-and-study-45.html | â€šÃ„Ã²RADICALâ€šÃ„Ã´ COLLEGE AIDING CITY SLUMS | True | By Martin Arnold | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/gottfried-and-whitlinger-reach-us-tennis-finals.html | Gottfried and Whitlinger Reach U.S. Tennis Finals | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/in-appalachia-vast-aid-scant-relief.html | In Appalachia: Vast Aid, Scant Relief | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/mallar-and-roosevelt-raceway-are-mutuel-admirers-secretary.html | Mallar and Roosevelt Raceway Are Mutuel Admirers | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/aide-to-be-named-by-puerto-ricans-1500-meeting-here-to-elect-head.html | AIDE TO BE NAMED BY PUERTO RICANS | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/judith-meyer-wed-to-pauls-wallace.html | Judith Meyer Wed To Paul S. Wallace | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/article-6-no-title-artmakers.html | Artâ€šÃ„Ã´Makers | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-29 | 1970-11-29 | https://www.nytimes.com/1970/11/29/archives/rice-rally-tops-baylor-by-2823-owls-led-by-wood-score-21-points-in.html | RICE RALLY TOPS BAYLOR BY 28â€šÃ„Ã²23 | True | | 1998-10-21 | RE0000789221 | B00000627226 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/women-on-welfare-account-for-60-of-illegitimate-births-here.html | Women on Welfare Account for 60% of Illegitimate Births Here | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/president-of-hemisphere-bank-antonio-ortiz-mena.html | President of Hemisphere Bank | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/miss-marilyn-eckhaus-is-married.html | Miss Marilyn Eckhaus Is Married | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/stockholm-new-light-in-the-darkness.html | Stockholm: New Light in the Darkness | True | By Lars Gustafsson; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/article-1-no-title-down-on-the-farm-by-steve-cady.html | Down on the Farm | True | By Steve Cady | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/pope-paul-makes-brief-samoa-visit-on-way-to-sydney.html | POPE PAUL MAKES BRIEF SAMOA VISIT ON WAY TO SYDNEY | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/west-german-leader-stirs-interest-with-a-rural-experiment-what.html | West German Leader Stirs Interest With a Rural Experiment That Blends Capitalism and Collectivism | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/can-japan-survive-its-own-success-ecological-hiroshima-may-engulf-a.html | Can Japan Survive Its Own Success? | True | By John B. Oakes | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/colon-wins-4mile-race.html | Colon Wins 4â€šÃ„Â°Mile Race | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/chess-bigguier-leads-strong-field-in-empire-city-open-event.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/seals-top-sabres-ending-loss-streak.html | SEALS TOP SABRES, ENDING LOSS STREAK | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/orthodox-jews-act-to-give-youth-a-voice-in-policy.html | Orthodox Jews Act to Give Youth a Voice in Policy | True | By George Dugan; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/eden-and-tamir-duopianistsplay-relaxed-israeli-team-shows-high.html | EDEN AND TAMIR, DUOâ€šÃ„Â°PIANISTS,PLAY | True | By Allen Hughes | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/legislator-to-seek-inquiry-on-berrigans-imprisonment.html | Legislator to Seek Inquiry On Berrigans' Imprisonment | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/proxmire-says-sst-would-lose-money.html | PROXMIRE SAYS SST WOULD LOSE MONEY | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/wind-delays-alaska-jet.html | Wind Delays Alaska Jet | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/10thgame-jinx-again-rains-on-notre-dame-parade-to-perfect-slate.html | 10thâ€šÃ„Â°Game Jinx Again Rains on Notre Dame Parade to Perfect Slate | True | By Neil Amdur | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/l-i-restaurant-is-held-up.html | L. I. Restaurant Is Held Up | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registrant Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/goalby-is-only-golfer-to-break-par-as-he-cards-280-to-win-heritage.html | Goalby Is Only Golfer to Break Par as He Cards 280 to Win Heritage Classic | True | By Lincoln A. Werden; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/korean-campaign-gets-fast-start-candidate-accuses-park-of-heading.html | KOREAN CAMPAIGN GETS FAST START | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/ilya-motyleff-76-director-in-30s-stanislavsky-disciple-dies-major.html | ILYA MOTYLEFF, 76, DIRECTOR IN 30'S | True | By William M. Freeman | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/sergeant-accused-of-cruelty.html | Sergeant Accused of Cruelty | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/inquiry-is-set-on-falling-glass-at-construction-site.html | Inquiry Is Set on Falling Glass at Construction Site | True | By Lacey Fosburgh | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/pro-football-steelers-and-chiefs-deadlock-2-races.html | Pro Football: Steelers and Chiefs Deadlock 2 Races | True | By Murray Crass | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/line-puts-the-blocks-to-vikings.html | Line Puts the Blocks to Vikings | True | By Al Harvin | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/mrs-robert-anderson.html | MRS. ROBERT ANDERSON | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/marylyn-katzman-an-artist-married.html | Marylyn Katzman, An Artist, Married | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/keyserling-keeps-israel-post.html | Keyserling Keeps Israel Post | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/rebels-termed-target-in-guinea-key-foe-of-portuguese-said-to-be.html | REBELS TERMED TARGET IN GUINEA | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/volunteer-ambulances-are-still-filling-a-need-in-city.html | Volunteer Ambulances Are Still Filling a Need in City | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/a-further-thrust-upward-forecast-for-bond-prices.html | A Further Thrust Upward Forecast for Bond Prices | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/hello-dolly-to-say-goodby-next-month.html | â€šÃ„ÂˆHello Dolly!â€šÃ„Âˆ to Say Goodbâ€šÃ„Â by Next Month | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/books-of-the-times-the-long-long-voyage-home.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/washingtons-young-national-gallery-is-host-to-centenarian-museums.html | Washington's Young National Gallery Is Host to Centenarian Museums | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/capital-spending-up-nearly-8-in-quarter.html | Capital Spending Up Nearly 8% in Quarter | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/sugar-town-takes-show-hunter-prize.html | SUGAR TOWN TAKES SHOW HUNTER PRIZE | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/over-mr-heaths-shoulder-at-home-abroad.html | Over Mr. Heath's Shoulder | True | By Anthony Lewis | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/a-pickup-is-noted-in-steel-orders-mills-make-first-shipments-to.html | A PICKUP IS NOTED IN STEEL ORDERS | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/westchester-wins-title-in-field-hockey-by-20.html | Westchester Wins Title In Field Hockey by 2â€šÃ„Â0 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/demands-for-day-care-are-outrunning-growth-day-care-demand-outruns.html | Demands For Day Care Are Outrunning Growth | True | By Nancy Hicks | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/gogolak-delivers-152-from-finish-kicks-20yard-field-goal-after.html | GOGOLAK DELIVERS 1:52 FROM FINISH | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/walsh-says-rehabilitation-fund-for-slumarea-loans-is-low.html | Walsh Says Rehabilitation Fund For Slumâ€šÃ„Â Area Loans Is Low | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/alan-daniels.html | ALAN DANIELS | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/atlantic-city-awards.html | Atlantic City Awards | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/prayers-offered-for-pope.html | Prayers Offered for Pope | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/orders-for-tools-and-construction-slow-machine-pace-lags-new-tool.html | Orders for Tools and Construction Slow | True | By Robert Walker | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/h-e-richter-weds-carol-braslow.html | H. E. Richter Weds Carol Braslow | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/lhaso-apso-named-best-at-show-in-atlantic-city.html | Lhaso Apso Named Best At Show in Atlantic City | True | By John Rendel; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/2-prisoners-and-guard-died-in-fire-on-polaris-tender.html | 2 Prisoners and Guard Died In Fire on Polaris Tender | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/new-governors-discuss-politics-and-chitterlings-at-seminar.html | New Governors Discuss Politics and Chitterlings at Seminar | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/hopes-for-a-vast-oil-pool-blaze-in-canadian-arctic-hopes-of-oilmen.html | Hopes for a Vast Oil Pool Blaze in Canadian Arctic | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/tomasson-dances-swan-lake-prince.html | TOMASSON DANCES â€šÃ„Ã²SWAN LAKEâ€šÃ„Ã´ PRINCE | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/herbert-chase-jr-weds-miss-fanger.html | Herbert Chase Jr. Weds Miss Fanger | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/fire-displaces-trappists.html | Fire Displaces Trappists | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/canada-shifting-to-job-creation-trudeau-will-focus-budget-on.html | CANADA SHIFTING TO JOB CREATION | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/pakistani-troops-alerted.html | Pakistani Troops Alerted | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/records-of-college-football-teams-this-season.html | Records of College Football Teams This Season | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/nets-win-129113-as-tart-scores-39.html | NETS WIN, 129â€šÃ„Â¹113 AS TART SCORES 39 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/ama-head-asks-inducements-to-doctors-for-clinics-for-poor.html | A.M.A. Head Asks Inducements To Doctors for Clinics for Poor | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/land-of-the-free.html | Land of the Free | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/bucks-turn-back-blazers-124111-alcindor-scores-33-points-in-clubs.html | BUCKS TURN BACK BLAZERS, 124â€šÃ„Â¹111 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/chinese-beats-31-men-in-macao-auto-grind.html | Chinese Beats 31 Men In Macao Auto Grind | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/legislatures-taking-steps-to-tighten-their-security-the.html | Legislatures Taking Steps To Tighten Their Security | True | By Wayne King | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/thrift-associations-drew-record-inflow-in-october.html | Thrift Associations Drew Record Inflow in October | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/in-manila-shanty-pope-kneels-to-pray.html | In Manila Shanty, Pope Kneels to Pray | True | By Henry Kamm; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/building-index-slips-building-orders-down-for-month.html | Building Index Slips | True | By Leonard Sloane | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/us-cuban-nines-triumph.html | U.S., Cuban Nines Triumph | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/pakistan-storm-relief-a-vast-problem-disaster-in-pakistan-created.html | Pakistan Storm Relief a Vast Problem | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/stokowski-leads-concert-at-st-patricks-stokowski-leads-at-st.html | Stokowski Leads Concert at St. Patrick's | True | By Donal Henahan | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/thompson-names-head-for-its-detroit-office.html | Thompson Names Head For Its Detroit Office | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/michael-f-oconnor-dies-extreasurer-of-the-pierre.html | Michael F. O'Connor Dies; Exâ€šÃ„Ã"Treasurer of the Pierre | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/mixed-bag-in-bavaria.html | Mixed Bag in Bavaria | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/exotic-but-economical-dishes-sampled-at-festival.html | Exotic but Economical Dishes Sampled at Festival | True | By Jean Hewitt | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/weeks-vote-in-congress.html | Week's Vote In Congress | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/manhattan-vsbronx-issue-seen-in-fixing-2d-ave-subway-stops.html | Manhattanâ€šÃ„Ã"vs.â€šÃ„Ã" Bronx Issue Seen In Fixing 2d Ave. Subway Stops | True | By Robert Lindsey | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/five-rams-enshrined.html | Five Rams Enshrined | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/pacers-overpower-rockets-130-to-107.html | PACERS OVERPOWER ROCKETS, 130 TO 107 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/carlo-librandi.html | CARLO LIBRANDI | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/raid-on-pow-camp-in-delta-reported.html | Raid on P.O.W. Camp in Delta Reported | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/baltimoreans-trash-pays-off-at-pimlico.html | Baltimoreans' Trash Pays Off at Pimlico | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/texfi-k-a-joint-venture-set-on-polyester-fabrics.html | Texfi K, a Joint Venture Set on Polyester Fabrics | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/binns-khan-take-final.html | Binns, Khan Take Final | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/rangers-conquer-penguins-62-here.html | Rangers Conquer Penguins, 6â€šÃ„Â²2, Here | True | By Gerald Eskenazi | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/reliance-electric-net-slips.html | Reliance Electric Net Slips | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/girls-lose-in-a-walk-win-in-a-drive-and-gain-new-york-state-medical.html | Girls Lose in a Walk, Win in a Drive and Gain New York State Medical Sanction | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/st-nicholas-downs-colgate-sextet-64.html | ST. NICHOLAS DOWNS COLGATE SEXTET, 6â€šÃ„Â²4 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/mrs-barrett-emmert.html | MRS. BARRETT EMMERT | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/7000-internists-to-test-their-knowledge-of-medical-advances.html | 7,000 Internists to Test Their Knowledge of Medical Advances | True | By Lawrence K. Altman | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/tv-waynes-cavalcade-of-history-rintels-drama-looks-at-campus.html | TV: Wayne's Cavalcade of History | True | By Jack Gould | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/4-jazzmen-trade-pianistic-curves-challengers-and-fun-mark-judson.html | 4 JAZZMEN TRADE PIANISTIC CURVES | True | By John S. Wilson | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/hartford-editor-elected.html | Hartford Editor Elected | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/greek-vote-held-on-advisory-body-electors-choose-candidates-for.html | GREEK VOTE HELD ON ADVISORY BODY | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/close-vote-decides-parade-presidency-for-puerto-ricans.html | Close Vote Decides Parade Presidency For Puerto Ricans | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/life-in-niger-science-and-mud-house.html | Life in Niger: Science and Mud House | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/personal-finance-tax-reform-act-promises-relief.html | Personal Finance: Tax Reform Act Promises Relief | True | By Robert Metz | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/state-police-raid-a-notorious-brothel-in-newburgh.html | State Police Raid a Notorious Brothel in Newburgh | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/plain-talk-from-kansas.html | Plain Talk From Kansas | True | By Alf M. Landon | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/dayan-will-confer-in-us-on-reviving-talks-with-cairo.html | Dayan Will Confer In U.S. on Reviving Talks With Cairo | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/body-of-man-65-is-found-in-closet-of-east-side-hotel.html | Body of Man, 65, Is Found In Closet of East Side Hotel | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/message-to-asia-broadcast.html | â€šÃ„Â²Message to Asiaâ€šÃ„Â´ Broadcast | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/miss-voikos-captures-title-in-national-junior-tennis.html | Miss Voikos Captures Title In National Junior Tennis | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/man-stabbed-in-village-near-home-by-muggers.html | Man Stabbed in â€šÃ„Â²Villageâ€šÃ„Â´ Near Home by Muggers | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/will-federalism-collapse.html | Will Federalism Collapse? | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/bridge-luck-foils-best-contract-in-tournament-at-houston.html | Bridge | True | By Alan Truscoit | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/panther-parley-failure-problems-at-convention-in-washington-reflect.html | Panther Parley Failure | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/friends-of-de-valera-say-he-considers-retirement.html | Friends of de Valera Say He Considers Retirement | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/books-of-the-times-a-breakdown-of-the-roundup.html | Books of The Times | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/maurice-b-spielberg.html | MAURICE B. SPIELBERG | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/city-makes-cuts-in-public-housing.html | CITY MAKES CUTS IN PUBLIC HOUSING | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/new-leader-of-latin-aid-bank-affirms-chiles-right-to-borrow.html | New Leader of Latin Aid Bank Affirms Chile's Right to Borrow | True | By Juan de Onis; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/a-church-accord-is-seen-in-poland-agreement-linked-to-pact-on.html | A CHURCH ACCORD IS SEEN IN POLAND | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/smith-beats-ashe-in-swedish-final-they-then-team-to-capture-laurels.html | SMITH BEATS ASHE IN SWEDISH FINAL | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/un-mission-returns.html | U.N. Mission Returns | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/computerized-job-banks-speeding-aid-to-us-poor-computerized-job.html | Computerized â€šÃ„‚Job Banksâ€šÃ„‚ Speeding Aid to U.S. Poor | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/coast-guard-inquiry-on-lithu-anian-begun.html | COAST GUARD INQUIRY ON LITHUANIAN BEGUN | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/threat-to-the-library.html | Threat to the Library | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/bomb-scares-are-becoming-a-way-of-life-in-norwalk-bomb-scares.html | Bomb Scares Are Becoming A Way of Life in Norwalk | True | By John Darnton; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/pro-football-scoring-and-statistics.html | Pro Football Scoring and Statistics | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/sky-diver-killed.html | Sky Diver Killed | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/yesterdays-results-in-gaelic-sports.html | Yesterday's Results in Gaelic Sports | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/chile-ends-study-of-a-us-pullout-explanations-are-accepted-on.html | CHILE ENDS STUDY OF A U.S. PULLOUT | True | BY Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/interior-official-balks-at-quitting-one-of-6-let-go-says-he-will-be.html | INTERIOR OFFICIAL BALKS AT QUITTING | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/decadeold-peace-corps-charting-a-new-course-decadeold-peace-corps.html | Decadeâ€šÃ„Â°Old Peace Corps Charting a New Course | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/jets-ground-attack-upsets-vikings-2010-giants-beat-redskins-2724.html | Jetsâ€šÃ„Â´ Ground Attack Upsets Vikings, 20â€šÃ„Â°10 | True | By Dave Anderson | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/cards-top-eagles-2314-on-17point-third-period.html | Cards Top Eagles, 23â€šÃ„Â°14, On 17â€šÃ„Â°Point Third Period | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/britain-mounts-campaign-to-save-velazquez-painting.html | Britain Mounts Campaign to Save Velazquez Painting | True | By Bernard Weinraub; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/traffic-to-berlin-delayed-for-2d-day-by-east-germans.html | Traffic to Berlin Delayed for 2d Day By East Germans | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/toure-calls-for-action.html | Tourˆ´šÃ© Calls for Action | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/lefkowitz-counting-on-auxiliary-police.html | LEFKOWITZ COUNTING ON AUXILIARY POLICE | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/fulbright-sees-pentagon-taking-top-policy-role-senator-also-asserts.html | FULBRIGHT SEES PENTAGON TAKING TOP POLICY ROLE | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/khrushchev-memoir-praises-allies-role-in-world-war-ii.html | Khrushchev â€šÃ„Â°Memoirâ€šÃ„Â´ Praises Alliesâ€šÃ„Â´ Role in World War II | True | By Theodore Shabad | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/preventing-the-common-cold.html | Preventing the Common Cold | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/nasd-punishes-5-brokerage-firms.html | N.A.S.D. Punishes 5 Brokerage Firms | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/durablegood-group-leads-17-industries-with-13-increase.html | Durableâ€šÃ„Â²Good Group Leads 17 Industries With 13% Increase | True | By Herbert Koshetz | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/city-unit-considers-a-limit-on-time-garbage-can-sit.html | City Unit Considers a Limit On Time Garbage Can Sit | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/advertising-eve-cigarette-goes-national.html | Advertising: Eve Cigarette Goes National | True | By Philip H. Dougherty | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/rev-raymond-anable-69-chaplain-at-coler-hospital.html | Rev. Raymond Anable, 69, Chaplain at Coler Hospital | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/excerpts-discuss-wests-wartime-aid.html | Excerpts Discuss West's Wartime Aid | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/kreeger-theater-complex-makes-debut-in-capital.html | Kreeger Theater Complex Makes Debut in Capital | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/football-records.html | Football Records | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/carol-archer-bride-of-william-merkel-jr.html | Carol Archer Bride Of William Merkel Jr. | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/liquidation-sought-for-jersey-central.html | LIQUIDATION SOUGHT FOR JERSEY CENTRAL | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/exrep-wj-kirkpatrick-of-pennsylvania-dies-at-85.html | Exâ€šÃ„Â²Rep. W. J. Kirkpatrick Of Pennsylvania Dies at 85 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/henry-tomaszewski.html | HENRY TOMASZEWSKI | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/fitzgerald-wins-sports-car-club-race-swanson-is-next-after.html | Fitzgerald Wins Sports Car Club Race | True | By John S. Radosta Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/rams-down-49ers-3013-and-tie-them-for-division-lead-defense-sparks.html | Rams Down 49ers, 30â€šÃ„Â²13, and Tie Them for Division Lead | True | By Joseph Durso;Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/brezhnev-voices-hopes-for-berlin-and-middle-east-soviet-party.html | BREZHNEV VOICES HOPES FOR BERLIN AND MIDDLE EAST | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/w-braddock-hickman-is-dead-cleveland-reserve-bank-head.html | W. Braddock Hickman Is Dead; Cleveland Reserve Bank Head | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/sirois-captures-outboard-race-merten-second-in-64500-8hour-world.html | SIROIS CAPTURES OUTBOARD RACE | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/elias-allen-jacobs.html | ELIAS ALLEN JACOBS | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/pousseur-premiere-initiates-new-and-newer-music-series.html | Pousseur Premiere Initiates â€šÃ„Â¨New and Newerâ€šÃ„Â¨ Music Series | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/2-senators-power-to-play-role-in-this-weeks-vote-on-supersonic.html | 2 Senators' Power to Play Role in This week's Vote on Supersonic Airliner | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/nina-ricci-couturiere-is-dead-at-87.html | Nina Ricci, Couturiere, Is Dead at 87 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/schuller-program-is-full-of-rarities-and-surprises.html | Schuller Program Is Full of Rarities and Surprises | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/school-board-head-reports-slight-rise-in-reading-levels.html | School Board Head Reports Slight Rise In Reading Levels | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/ballet-tudor-and-balanchine-revivals-magallanes-and-miss-mazzo-in.html | Ballet: Tudor and Balanchine Revivals | True | By Clive Barnes | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/california-torrents-flood-roads-and-cut-electricity.html | California Torrents Flood Roads and Cut Electricity | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/sontay-raid-was-it-a-violation-question-is-raised-about-johnson.html | Sontay Raid: Was It a Violation? | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/chavez-asks-lettuceboycott-support.html | Chavez Asks Lettuceâ€šÃ„Â¨Boycott Support | True | By Eleanor Blau | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/van-nostrand-turns-back-werchen-in-tennis-64-75.html | Van Nostrand Turns Back Werchen in Tennis, 6.4, 7â€šÃ„Â¨5 | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/new-orleans-police-seize-guns-in-new-panther-raid.html | New Orleans Police Seize Guns in New Panther Raid | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/the-leading-finishers.html | The Leading Finishers | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/defector-spurns-bride-after-successful-appeal.html | Defector Spurns Bride After Successful Appeal | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/head-of-dart-unit-leaves.html | Head of Dart Unit Leaves | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/city-is-urged-to-get-rid-of-waste-in-new-ways.html | City Is Urged to Get Rid Of Waste in New Ways | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/gm-workers-accept-pact-ending-linden-plant-strike.html | G.M. Workers Accept Pact, Ending Linden Plant Strike | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/television.html | Television | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/mrs-stow-wengenroth-83-authority-on-marionettes.html | Mrs. Stow Wengenroth, 83, Authority on Marionettes | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/job-openings-off-in-us-factories-but-opportunity-in-service.html | JOB OPENINGS OFF IN U.S. FACTORIES | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/goldwater-predicts-defeat-of-import-quota-measure.html | Goldwater Predicts Defeat Of Import Quota Measure | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/mcdonnell-urges-separate-meetings-in-the-taxi-dispute.html | McDonnell Urges Separate Meetings In the Taxi Dispute | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/maria-callas-speaks-her-mind-on-fashions-and-friendship.html | Maria Callas Speaks Her Mind â€šÃ„Â²on Fashions and Friendship | True | By Judy Klemesrud | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-11-30 | 1970-11-30 | https://www.nytimes.com/1970/11/30/archives/14yearold-defies-tradition-in-race-at-coney-island.html | 14â€šÃ„Â²Yearâ€šÃ„Â²Old Defies Tradition in Race at Coney Island | True | | 1998-10-21 | RE0000789054 | B00000632405 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/wood-field-and-stream-lower-legal-limit-of-12-inches-sought-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/passengers-or-pigeons-in-the-nation.html | Passengers or Pigeons? | True | By Tom Wicker | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/exspy-says-army-furnished-liquor-for-role-as-a-protester.html | Exâ€šÃ„Ã¹Spy Says Army Furnished Liquor for Role as a Protester | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/hill-of-landfill-backed-for-si-city-planning-unit-prefers-mounding.html | HILL OF LANDFILL BACKED FOR S.I. | True | By Edward C. Burks | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/hurricane-unit-ends-tour.html | Hurricane Unit Ends Tour | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/devaluation-alternative-for-danes-jobless-rise-danes-are-facing.html | Devaluation Alternative For Danes: Jobless Rise | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/stocks-in-london-turn-steady-in-a-session-of-quiet-trading.html | Stocks in London Turn Steady In a Session of Quiet Trading | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/tiny-nuclear-pacemaker-for-the-heart-developed.html | Tiny Nuclear Pacemaker For the Heart Developed | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/lorna-luft-to-be-in-lolita.html | Lorna Luft To Be in â€šÃ„Ã²Lolita | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/trade-bill-curbs-made-narrower-by-senate-panel-rewritten.html | TRADE BILL CURBS MADE NARROWER BY SENATE PANEL | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/hairdos-join-the-1970s-costume-party.html | Hairdos Join the 1970's Costume Party | True | By Angela Taylor | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/mrs-harold-p-denton.html | MRS. HAROLD P. DENTONâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/baylor-on-shelf-3-months.html | Baylor on Shelf 3 Months | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/niger-and-nigeria-discarding-colonial-barriers-start-to-trade-as.html | Niger and Nigeria, Discarding Colonial Barriers, Start to Trade as Geography Dictates | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/no-strategy-for-growth.html | No Strategy for Growth | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/revision-delayed-on-oil-spill-code-administration-had-planned.html | REVISION DELAYED ON OIL SPILL CODE | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/freeholds-season-ends-on-record-note.html | FREEHOLD'S SEASON ENDS ON RECORD NOTE | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/army-town-brides-ricebirds-and-hawks.html | Army Town: Brides, Ricebirds and Hawks | True | By Jon Nordheimer; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/garcon-defeats-cakewalk-easily-pays-960-after-protest-broken-finger.html | GARCON DEFEATS CAKEWALK EASILY | True | By Joe Nichols | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/top-farm-editor-named.html | Top Farm Editor Named | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/classes-reopen-in-kingston-as-pay-talks-make-gain.html | Classes Reopen in Kingston As Pay Talks Make Gain | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/older-issues-dawdle-newbond-issues-in-good-reception.html | Older Issues Dawdle | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/hanukkah-festival-held-in-the-garden.html | HANUKKAH FESTIVAL HELD IN THE GARDEN | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/author-of-divorce-bill-loris-fortuna.html | Author of Divorce Bill | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/appeal-to-city-for-firm-stand-on-union-demands-denounced.html | Appeal to City for Firm Stand On Union Demands Denounced | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/final-1970-census-figures.html | Final 1970 Census Figures | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/163367-awarded-girl-hurt-in-cannon-accident.html | $163,367 Awarded Girl Hurt in Cannon Accident | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/fete-to-celebrate-unicef-birthday.html | Fete to Celebrate UNICEF Birthday | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/j-l-berkowitz-fiance-of-elaine-s-klurfeld.html | J. L. Berkowitz Fiance Of Elaine S. Klurfeld | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/police-will-clear-disabled-vehicles.html | POLICE WILL CLEAR DISABLED VEHICLES | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/nbc-primetime-schedules-on-5-nights-are-being-revised.html | N .B.C. Primeâ€šÃ„Ã"Time Schedules On 5 Nights Are Being Revised | True | By Fred Ferretti | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/judge-assails-young-lords-orders-them-from-church.html | Judge Assails Young Lords, Orders Them From Church | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/bethlehem-steel-in-capacity-cut-lackawanna-ny-workers-affected.html | BETHLEHEM STEEL IN CAPACITY CUT | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/farm-prices-fell-by-15-in-month-as-expenses-rose.html | Farm Prices Fell By 1.5% in Month As Expenses Rose | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/adam-at-6-am-sneers-at-midamerica.html | 'Adam at 6 A.M.' Sneers at Mid-America | True | By Vincent Canby | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/drafted-players.html | Drafted Players | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/fund-is-approved-for-jail-repairs.html | FUND IS APPROVED FOR JAIL REPAIRS | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/us-judge-upholds-inmates-on-rights.html | U.S. JUDGE UPHOLDS INMATES ON RIGHTS | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/us-doctors-urged-to-fight-pollution.html | U.S. DOCTORS URGED TO FIGHT POLLUTION | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/ball-to-raise-funds-for-nassau-hospital.html | Ball to Raise Funds For Nassau Hospital | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/jury-is-selected-in-colombo-trial-one-of-4-defendants-pleads-guilty.html | JURY IS SELECTED IN COLOMBO TRIAL | True | By Morris Kaplan | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/7-utilities-in-state-will-unify-power.html | 7 UTILITIES IN STATE WILL UNIFY POWER | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/guyana-outlines-proposal-to-control-bauxite-concern.html | Guyana Outlines Proposal To Control Bauxite Concern | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/track-athletes-ask-â€šÃ„Â²LIBERATIONâ€šÃ„Â¹-for-new-definition-of.html | TRACK ATHLETES ASK â€šÃ„Â²LIBERATIONâ€šÃ„Â¹ | True | By Neil Amdur | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/exconvicts-aided-by-men-who-know.html | Exâ€šÃ„Â²Convicts Aided by Men Who Know | True | By Charlayne Hunter | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/stallworth-bench-living-up-to-raves-of-knicks-rooters.html | Stallworth, Bench Living Up to Raves Of Knicks' | True | By Sam Goldaper | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/showdown-nears-on-taxi-contract.html | SHOWDOWN NEARS ON TAXI CONTRACT | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/amex-index-posts-biggest-advance-since-september.html | Amex Index Posts Biggest Advance Since September | True | By Alexander R. Hammer | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/bill-rates-register-an-advance-at-treasurys-weekly-auction.html | Bill Rates Register an Advance At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/rockwell-killers-conviction-is-upheld-by-virginia-court.html | Rockwell Killer's Conviction Is Upheld By Virginia Court | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/ling-is-beginning-from-alpha-again.html | Ling Is Beginning From Alpha Again | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/fischer-plays-draw-in-majorca-tourney.html | FISCHER PLAYS DRAW IN MAJORCA TOURNEY | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/rockefeller-says-nixon-is-weighing-state-aid-plans-president.html | ROCKFFELLER SAYS NIXON IS WEIGHING STATE AID PLANS | True | By Clayton Knowles | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/englewood-blacks-help-police-to-patrol-area-hit-by-15-fires.html | Englewood Blacks Help Police To Patrol Area Hit by 15 Fires | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/date-on-rail-strike-moved-up-to-dec-10.html | DATE ON RAIL STRIKE MOVED UP TO DEC. 10 | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/5-police-officers-sue-over-inquiry-seek-to-block-any-questions-from.html | 5 POLICE OFFICERS SUE OVER INQUIRY | True | By Robert E. Tomasson | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/less-optimism-on-berlin.html | Less Optimism on Berlin | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/bernardine-dohrn-letter-pledges-wave-of-attacks.html | â€šÃ„Ã²Bernardine Dohrnâ€šÃ„Ã´ Letter Pledges Wave of Attacks | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/soviet-space-base-named-star-city.html | Soviet Space Base Named â€šÃ„Ã²Star Cityâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/stock-market-surges.html | Stock Market Surges | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/upset-stirs-jet-playoff-hopes-but-one-loss-will-dash-them.html | Upset Stirs Jet Playoff Hopes, But One Loss Will Dash Them | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/reagan-to-freeze-costs-to-meet-threat-of-deficit.html | Reagan to â€šÃ„Ã²Freezeâ€šÃ„Ã´ Costs To Meet Threat of Deficit | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/nixon-is-irked-by-return-of-defector-to-soviet-ship-asks-report-by.html | Nixon Is Irked by Return Of Defector to Soviet Ship | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/winners-improve-playoff-chances-morriss-long-dashes-set-up-field.html | WINNERS IMPROVE PLAYOFF CHANCES | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/650million-credit-mdonnell-gains-new-bank-credit.html | $650â€šÃ„Ã²Million Credit | True | By Gene Smith | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/dow-up-1274-to-79409-as-volume-rises-sharply-lower-interest-rates.html | Dow Up 12.74 to 794.09 As Volume Rises Sharply | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/harold-wilcox-dies-conservationist-59.html | HAROLD WILCOX DIES; CONSERVATIONIST, 59 | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/senate-approves-passed-44-to-31-goes-to.html | SENATE APPROVES $2.2 BILLION IN AID | True | By Felix Belair Jr.; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/blacks-present-views-on-net-leroi-jones-sets-theme-of-black-journal.html | BLACKS PRESENT VIEWS ON K.E.T. | True | By Thomas A. Johnson | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/police-seek-information-on-hitandrun-car-here.html | Police Seek Information On Hitâ€šÃ„ôandâ€šÃ„ôRun Car Here | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/sorts-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/bridge-reisinger-team-event-ends-in-technical-tie-at-houston.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/pontiff-deeply-tired-visits-australia-and-maintains-his-crowded.html | Pontiff, Deeply Tired, Visits Australia And Maintains His Crowded Schedule | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/twa-cargo-jet-hits-plane-in-israel-killing-2.html | T.W.A. Cargo Jet Hits Plane in Israel, Killing 2 | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/ottinger-campaign-cost-put-at-minimum-of-27million.html | Ottinger Campaign Cost Put At Minimum of $2.7â€šÃ„ôMillion | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/city-bans-sale-of-berets-because-of-flammability.html | City Bans Sale of Berets Because of Flammability | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/rentzel-charged-in-morals-case.html | Rentzel Charged in Morals Case | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/safety-steps-taken-on-deadly-pesticide.html | SAFETY STEPS TAKEN ON DEADLY PESTICIDE | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/national-stock-exchange.html | National Stock Exchange | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/pierres-new-supper-club-la-foret-opens-tonight.html | Pierre's New Supper Club, La Foret, Opens Tonight | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/financial-programs-inc-is-suspended-by-sec.html | Financial Programs, Inc., Is Suspended by S.E.C. | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/albert-c-nolte-is-dead-at-79-patent-lawyer-was-engineer.html | Albert C. Nolte Is Dead at 79; Patent Lawyer Was Engineer | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/british-soccer.html | British Soccer | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/center-fielders-are-exchanged-berry-joins-conigliaro-and-johnson-in.html | CENTER FIELDERS ARE EXCHANGED | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/johnson-raises-giants-optimism-has-only-slight-sprain-and-expects.html | JOHNSON RAISES GIANTS'â€šÃ„Ã´ OPTIMISM | True | By Leonard Koppett | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/discount-rate-cut-to-5-for-2d-drop-in-3-weeks-bank-rate-is-cut-to-5.html | Discount Rate Cut to 5Â¬ Îˆ% For 2d Drop in 3 Weeks | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/hagues-adopted-daughter-gets-custody-of-her-son.html | Hague's Adopted Daughter Gets Custody of Her Son | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/italian-movie-the-seducers-is-at-embassy.html | Italian Movie, 'The Seducers' Is at Embassy | True | By A.h. Weiler | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/echeverria-names-cabinet-in-mexico-headed-by-envoy.html | Echeverria Names Cabinet in Mexico Headed by Envoy | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/german-amends-to-yiddish-poets.html | German Amends To Yiddish Poets | True | By Theodore Shabad | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/boac-profits-decline.html | B.O.A.C. Profits Decline | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/heavy-hand-at-interior.html | Heavy Hand at Interior | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/canterbury-finds-apartheid-is-rising.html | CANTERBURY FINDS APARTHEID IS RISING | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/tax-on-employers-looms-in-newark-legislators-turn-down-bid-for.html | TAX ON EMPLOYERS LOOMS IN NEWARK | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/city-planning-board-asks-16billion-capital-budget-citys-plan-board.html | City Planning Board Asks 1.6â€šÃ„Â¹Billion Capital Budget | True | By Martin Tolchin | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/new-roads-to-labor-peace.html | New Roads to Labor Peace | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/farm-support-bill-is-signed-by-nixon.html | FARM SUPPORT BILL IS SIGNED BY NIXON | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/restaurant-that-originated-with-a-harem-wifes-bad-temper.html | Restaurant That Originated With a Harem Wife's Bad Temper | True | By Craig Claiborne; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/hoover-pressed-on-plot-charges-legislator-defends-priests-accused.html | HOOVER PRESSED ON PLOT CHARGES | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/copper-price-cut-by-phelps-dodge-3c-reduction-to-53c-is-2d-in-six.html | COPPER PRICE CUT BY PHELPS DODGE | True | By Robert Walker | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/right-to-jury-trial-ruled-retroactive-federal-judge-rules-the-jury.html | Right to Jury Trial Ruled Retroactive | True | By Craig R. Whitney | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/an-attorney-misses-tate-trial-session.html | AN ATTORNEY MISSES TATE TRIAL SESSION | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/toure-called-disappointed.html | Toure Called Disappointed | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/police-will-unify-intelligence-arm-new-investigation-division.html | POLICE WILL UNIFY INTELLIGENCE ARM | True | By David Burnham | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/senate-backs-compromise-on-mutualfund-regulation.html | Senate Backs Compromise On Mutualâ€šÃ„Â³Fund Regulation | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/envoy-and-wife-suicides-bonn-aide-in-lisbon-says.html | Envoy and Wife Suicides, Bonn Aide in Lisbon Says | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/report-of-treatment-for-sickle-cell-anemia-evokes-guarded-optimism.html | Report of Treatment for Sickle Cell Anemia Evokes Guarded Optimism From Researchers on Disease | True | By Nancy Hicks | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/un-supports-halt-in-the-atomic-race.html | U.N. Supports Halt in the Atomic Race | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/batsheva-dancers-debut-to-aid-americaisrael-cultural-fund.html | Batsheva Dancersâ€šÃ„Â´ Debut to Aid Americaâ€šÃ„Â³Israel Cultural Fund | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/schools-backed-on-license-tests-city-official-discounts-bias.html | SCHOOLS BACKED ON LICENSE TESTS | True | By Leonard Ruder | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/teachers-in-hartford-vote-to-continue-their-strike.html | Teachers in Hartford Vote To Continue Their Strike | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/solzhenitsyn-explains-change-in-plans.html | Solzhenitsyn Explains Change in Plans | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/laing-twists-lifes-verse-into-knots.html | Laing Twists Life's Verse Into â€šÃ„Â´Knotsâ€šÃ„Â´ | True | By Israel Shenker | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/new-system-for-panama-canal-recommended-by-nixon-panel.html | New System for Panama Canal Recommended by Nixon Panel | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/barge-blast-kills-3-near-watkins-glen.html | BARGE BLAST KILLS 3 NEAR WATKINS GLEN | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/ribicoff-introduces-2-bills.html | Ribicoff introduces 2 Bills | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/hanoi-seems-to-soften-terms-on-a-vote.html | Hanoi Seems to Soften Terms on a Vote | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/italys-first-divorce-law-is-approved-by-parliament.html | Italy's First Divorce Law Is Approved by Parliament | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/us-said-to-offer-a-new-justification-for-raids-in-north-us-said-to.html | U.S. Said to Offer A New Justification For Raids in North | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/gen-frederick-led-45th-division-at-37.html | GEN. FREDERICK, LED 45TH DIVISION AT 37 | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/howard-gains-in-soccer-beating-phila-textile-by-10.html | Howard Gains in Soccer, Beating Phila. Textile by 1â€šÃ„Â°0 | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/76ers-overcome-bullets-by-10498-celtics-top-braves-109106-in.html | 76ERS OVERCOME BULLETS BY 104â€šÃ„Â°98 | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/venezuelan-salaries-stolen.html | Venezuelan Salaries Stolen | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/two-views-on-the-welfare-plan.html | Two Views on the Welfare Plan | True | By Elliot L. RichardsonBy Alvin L. Schorr | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/blackman-and-mcdonald-to-get-east-coachofyear-awards.html | Blackman and McDonald to Get East Coachâ€šÃ„Â¢ofâ€šÃ„Â°Year Awards | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/soybeans-are-hit-by-selling-spree-opening-price-gain-erased-in.html | SOYBEANS ARE HIT BY SELLING SPREE | True | By James J. Nagle | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/a-catholic-leader-says-ethnic-work-will-be-continued.html | A Catholic Leader Says Ethnic Work Will Be Continued | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/big-board-ccs-service-delivering-shares-of-amex.html | Big Board C.C.S. Service Delivering Shares of Amex | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/roosevelt-drivers.html | Roosevelt Drivers | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/football-poll.html | Football Poll | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/schenley-agrees-to-sell-guild-wine-some-assets.html | Schenley Agrees to Sell Guild Wine Some Assets | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/television.html | Television | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/market-place-days-that-were-at-kleiner-bell.html | Marketplace: | True | By Robert Metz | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/up-the-sst.html | Up the SST | True | By James J. Harford | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/botanical-garden-is-given-right-to-grant-certificates.html | Botanical Garden Is Given Right to Grant Certificates | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/vietcong-plan-truce-at-christmas-new-year-and-tet.html | Vietcong Plan Truce at Christmas, New Year and Tet | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/pc-wilmot-jr-to-wed-mrs-mollie-bostwick.html | P. C. Wilmot Jr. to Wed Mrs. Mollie Bostwick | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/us-fails-to-orbit-large-telescope-98million-project-ruined-by.html | U.S. FAILS TO ORBIT LARGE TELESCOPE | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/american-embassy-damaged-by-a-bomb-in-pnompenh-blast.html | American Embassy Damaged by a Bomb In Pnompenh Blast | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/profits-set-mark-at-carrier-corp-sales-also-reach-a-record-for-the.html | PROFITS SET MARK AT CARRIER CORP. | True | By Clare M. Reckert | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/the-pentagon-folks-observer.html | The Pentagon Folks | True | By Russell Baker | 1998-10-21 | RE0000789237 | B00000631120 | | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/lindsay-inagurates-a-methadone-center.html | Lindsay Inagarates A Methadone Center | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/screen-the-end-of-summer-at-the-new-yorker-1961-work-discloses.html | Screen: â€šÃ„Â²The End of Summerâ€šÃ„Â´ at the New Yorker | True | By Roger Greenspun | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/professional-football.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/ridgewood-planning-public-garbage-collections-suburb-in-jersey-acts.html | â€šÃ„Â²Ridgewood Planning Public Garbage Collections | True | By Richard J. H Johnston; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/two-pet-llamas-are-shot.html | Two Pet Llamas Are Shot | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/soviet-is-warned-on-berlin-tieup-western-allies-say-border.html | SOVIET IS WARNED ON BERLIN TIEâ€šÃ„Â°UP | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/vancouver-bc-with-bigcity-problems-hears-lawandorder-slogan-in.html | Vancouver, B.C., With Bigâ€šÃ„Â²City Problems, Hears Lawâ€šÃ„Â°andâ€šÃ„Â°Order Slogan in Mayoral Race | True | BY Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/open-interest.html | Open Interest | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/first-suit-this-fall-is-filed-in-the-south-over-desegregation.html | First Suit This Fall Is Filed in the South Over Desegregation | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/aide-denies-kennedy-danced-night-before-de-gaulle-rites.html | Aide Denies Kennedy Danced Night Before de Giulle Rites | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/mans-body-found-in-queens.html | Man's Body Found in Queens | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/major-independents.html | Major Independents | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/washington-says-its-u2-flights-over-suez-ended-3-weeks-ago-us.html | Washington Says Its Uâ€šÃ„‚Ã¢2 Flights Over Suez Ended 3 Weeks Ago | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/maurice-e-wolf-medical-teacher-emigre-doctor-who-began-an-arthritis.html | MAURICE E. WOLF, MEDICAL TEACHER | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/brooklyn-man-seized-in-slaying-of-4-in-east-village-bar-holdup.html | Brooklyn Man Seized in Slaying Of 4 in East Village Bar Holdup | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/books-of-the-times-the-shawgarrison-affair.html | Books of The Times | True | By John Leonard | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/tennis-patrons-to-have-a-party.html | Tennis Patrons To Have a Party | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/laird-sees-no-cut-in-force-for-nato-commitment-of-300000-us-troops.html | LAIRD SEES NO CUT IN FORCE FOR NATO | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/kleiner-bell-restricted-by-sec-and-exchanges-severe-actions-bar.html | Kleiner, Bell Restricted By S.E.C. and Exchanges | True | By Terry Robards | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/buying-furniture-for-childs-room.html | Buying Furniture For Child's Room | True | By Lisa Hammel | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/3d-baseman-goes-in-grabbag-pool-angels-claim-stephenson-former-met.html | 3D BASEMAN GOES IN â€šÃ„‚GRABâ€šÃ„‚BAGâ€šÃ„‚Ã¶ POOL | True | By Joseph Durso; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/four-plead-guilty-in-a-raid-on-draft-office-in-illinois.html | Four Plead Guilty in a Raid On Draft Office in Illinois | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/poverty-agency-awards-grants-to-controversial-law-agencies.html | Poverty Agency Awards Grants To Controversial Law Agencies | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/farmers-advise-on-cloud-seeding-rain-in-test-up-sevenfold-without.html | FARMERS ADVISE ON CLOUD SEEDING | True | By Walter Sullivan | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/21-hurt-as-bus-overturns.html | 21 Hurt as Bus Overturns | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/egebergs-ouster-is-expected-soon-dismissal-of-health-official-seen.html | EGEBERG'S OUSTER IS EXPECTED SOON | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/college-conference-standings.html | College Conference Standings | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/us-aid-official-visits-pakistani-cyclone-area.html | U.S. Aid Official Visits Pakistani Cyclone Area | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/lunch-crowd-here-eats-up-alis-punching-poetry-and-puton-prediction.html | Lunch Crowd Here Eats Up Ali's Punching, Poetry and Putâ€šÃ„Â®On | True | By Dave Anderson | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/cuozzo-not-seriously-injured-hopes-to-face-bears-saturday.html | Cuozzo, Not Seriously Injured, Hopes to Face Bears Saturday | True | By William N. Wallace | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/the-theater-carmilla-fantastic-leach-play-opens-at-lamama.html | The Theater: â€šÃ„Â²Carmillaâ€šÃ„Â´ | True | By Mel Gussow | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/miss-kilborne-jp-cornwell-plan-wedding.html | Miss Kilborne, J. P. Cornwell Plan Wedding | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/homemortgage-rates-follow-mixed-pattern.html | Homeâ€šÃ„Â®Mortgage Rates Follow Mixed Pattern | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/flagshow-case-aired-by-panel-lawyers-and-art-figures-discuss-the.html | FLAGâ€šÃ„Â®SHOW CASE AIRED BY PANE | True | By Grace Glueck | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/sy-oliver-takes-his-7071-band-to-the-village.html | Sy Oliver Takes His 70â€šÃ„Â¬71 Band To the â€šÃ„Â²Villageâ€šÃ„Â´ | True | By John S. Wilson | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/murtagh-lets-panther-jury-hear-two-recordings.html | Murtagh Lets Panther Jury Hear Two Recordings | True | By Edith Evans Asbury | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/natl-football-league.html | Nat'l Football LeaEue | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/scott-stopped-in-9th-round.html | Scott Stooped in 9th Round1 | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/advertising-finger-on-washingtons-pulse.html | Advertising: Finger on Washington's Pulse | True | By Philip M. Dougherty | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/total-in-census-is-2047-million-final-figures-show-a-133-rise-since.html | TOTAL IN CENSUS IS 204.7 MILLION | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/cuban-exiles-plead-guilty-to-murder-plot-charges.html | Cuban Exiles Plead Guilty To Murder Plot Charges | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/della-femina-travisano-gets-westclox-account.html | DellaFemina, Travisano Gets Westclox Account | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/head-of-sst-program-replies-to-economists.html | Head of SST Program Replies to Economists | True | By Richard Witkin | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/harris-poll-reports-nixon-trails-muskie-first-time.html | Harris Poll Reports Nixon Trails Muskie First Time | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/100th-birthday-hailed.html | 100th Birthday Hailed | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/helen-m-spencer.html | HELEN M. SPENCER | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/mrs-evelyn-lehman-78-dies-society-figure-aided-charities.html | Mrs. Evelyn Lehman, 78, Dies; Society Figure Aided Charities | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/place-without-doors-at-long-wharf.html | â€šÃ¯Place Without Doorsâ€šÃ¸Ã´ at Long Wharf | True | By Clive Barnes; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/davis-first-black-general-buried-in-arlington-rites.html | Davis, First Black General, Buried in Arlington Rites | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/panel-on-aging-proposed.html | Panel on Aging Proposed | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/montreal-forgets-woes-to-hail-grey-cup-champions.html | Montreal Forgets Woes to Hail Grey Cup Champions | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/chloe-owen-gives-attractive-recital.html | CHLOE OWEN GIVES ATTRACTIVE RECITAL | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/novelists-letter-on-the-nobel-prize.html | Novelist's Letter on the Nobel Prize | True | A. Solzhenitsyn.; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/dean-orders-closing-of-cw-post-radio-in-obscenity-airing.html | Dean Orders Closing Of C. W. Post Radio In Obscenity Airing | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/article-1-no-title.html | Article 1 â€šÃ„â€šÃ„â€š No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/us-subsidy-set-in-lfc-takeover-great-western-to-receive-20million.html | U.S. SUBSIDY SET IN LFC TAKEâ€šÃ„â€šOVER | True | By H. Erich Heinemann | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/young-german-voters-impress-elders.html | Young German Voters Impress Elders | True | By Lawrence Fellowsm; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/roosevelt-entries.html | Roosevelt Entries, | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/judge-backs-state-in-ban-on-selling-crocodile-items.html | Judge Backs State In Ban on Selling Crocodile Items | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/tree-in-rockefeller-center.html | Tree in Rockefeller Center | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/extending-family-planning.html | Extending Family Planning | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/passenger-service-is-cut-under-rail-network-plan-rail-proposal-cuts.html | Passenger Service Is Cut Under Rail Network Plan | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/moonshine-trade-aint-in-the-best-of-health-the-moonshine-trade-aint.html | Moonshine Trade â€šÃ„Â²Ain't in the Best of Healthâ€šÃ„Â´ | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/sports-of-the-times-not-so-indispensable.html | Sports of glo gimes | True | By Arthur Daley | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/guineans-assert-50-invaders-died-capture-of-100-mercenaries-also.html | GUINEANS ASSERT 50 INVADERS DIED | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/liberal-democrats-press-senate-seniority-reform.html | Liberal Democrats Press Senate Seniority Reform | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/john-fedor.html | JOHN FEDOR | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-01 | 1970-12-01 | https://www.nytimes.com/1970/12/01/archives/blackpower-chief-in-britain-resigns.html | BLACKâ€šÃ„Â°POWER CHIEF IN BRITAIN RESIGNS | True | | 1998-10-21 | RE0000789237 | B00000631120 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/us-disappoints-canadians-on-oil-importquota-rise-is-below-ottawas.html | U.S. DISAPPOINTS CANADIANS ON OIL | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/gun-control-exemption-voted-by-house-panel.html | Gun Control Exemption Voted by House Panel | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/ibm-files-a-suit-against-memorex.html | I.B.M. FILES A SUIT AGAINST MEMOREX | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/pennsy-land-sale-cleared.html | Pennsy Land Sale Cleared | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/taxi-talks-reopen-amid-new-urgency.html | TAXI TALKS REOPEN AMID NEW URGENCY | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/the-right-of-asylum.html | The Right of Asylum | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/downwind-from-the-sst.html | Downwind From the SST | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/nba-lineups.html | N.B.A. Lineâ€šÃ„Â°Ups | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/walter-stuempfig-dead-at-56-a-painter-and-professor-of-art.html | Walter Stuempfig Dead at 56 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/tickets-on-sale-at-garden-for-210000-tennis-series.html | Tickets on Sale at Garden For $210,000 Tennis Series | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/1billion-nato-plan-set-by-10-european-members-nato-allies-set.html | 1 â€šÃ„Â°Billion NATO Plan Set By 10 European Members | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/bulls-set-back-76ers-107-to-91-chicago-scores-17-points-in.html | BULLS SET BACK HERS, 107 TO 91 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/columbia-victor-over-ceny-8155-4-lions-in-double-figures-with.html | COLUMBIA VICTOR OVER C.C.N,Y., 81â€šÃ„Â°55 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/a-weapons-cache-found-in-alabama-physicians-home-is-raided-after.html | A WEAPONS CACHE FOUND IN ALABAMA | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/willard-e-shelton-labor-editor-dies-in-capital-at-65.html | Willard E. Shelton, Labor Editor, Dies In Capital at 65 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mexican-revolution-after-60-years-great-progress-but-much-poverty.html | Mexican Revolution After 60 Years.â€šÃ„Â° Great Progress, but Much Poverty, Too | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/us-analysts-say-thai-rebels-have-a-new-chinesesupplied-base.html | U. S. Analysts Say Thai Rebels Have a New Chineseâ€šÃ„Â°Supplied Base | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/market-place-the-burlington-fights-the-icc.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/expoliceman-sentenced.html | Exâ€šÃ„Â°Policeman Sentenced | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/the-abiding-dream-of-unity-among-arabs.html | The Abiding Dream of Unity Among Arabs | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/gunman-is-seized-in-harlem-after-shooting-one-of-his-3-hostages.html | Gunman Is Seized in Harlem After Shooting One of His 3 Hostages | True | By Michael T. Kaufman | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/medical-school-fund-voted.html | Medical School Fund Voted | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/article-1-no-title-fight-conversation-at-the-forum.html | Fight Conversation at the Forum | True | By Arthur Daley | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/protectionist-challenge.html | Protectionist Challenge | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/suspect-in-securities-fraud-faces-new-charges-pleads-not-guilty-in.html | Suspect in Securities Fraud Faces New Charges | True | By Craig R. Whitney | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/textile-monopoly-is-seized-by-chile.html | TEXTILE `MONOPOLY'â€šÃ„Â´ IS SEIZED BY CHILE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/this-thomas-jefferson-is-good-with-hammer-and-saw-too.html | This Thomas Jefferson Is Good With Hammer and Saw, Too | True | By Virginia Lee Warren | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/ohio-state-puts-4-on-honor-squad-marinaro-of-cornell-chosen-as-upi.html | OHIO STATE PUTS 4 ON HONOR SQUAD | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/warriors-top-hawks.html | Warriors Top Hawks | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/amer-hockey-league.html | Amer. Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/seton-hall-upset-by-loyola-9673-greyhounds-victors-for-7th-time-in.html | SETON HALL UPSET BY LOYOLA, 96â€šÃ„Â´73 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/nixon-economic-policy-old-slogans-about-a-balanced-budget-are-being.html | Nixon Economic Policy | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/antiterror-bill-voted-in-ottawa-commons-acts-174-to-31-after-4.html | ANTITERROR BILL VOTED IN OTTAWA | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/rates-are-lower-in-credit-market-6-corporate-issues-totaling-about.html | RATES ARE LOWER IN CREDIT MARKET | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/nixon-may-widen-scope-of-revenuesharing-plan-nixon-restudies.html | Nixon May Widen Scope Of Revenue€śÃ„Ã³Sharing Plan | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mansfield-to-press-cuts.html | Mansfield to Press Cuts | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/field-is-depleted-by-cold-injuries-many-juveniles-are-shipped.html | FIELD IS DEPLETED BY COLD, INJURIES | True | By Gerald Eskenazi | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/buckley-doubts-seating-problem-says-he-expects-to-be-put-with.html | BUCKLEY DOUBTS SEATING PROBLEM | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/bruce-criticizes-hanoi-on-pows-negotiator-in-paris-terms-foes.html | BRUCE CRITICIZES HANOI ON P.O.W.'S | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/pianist-adds-soul-to-electronic-fete.html | Pianist Adds Soul to Electronic Fete | True | Donal Henahan | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/bridge-strong-oneclub-bid-proves-helpful-to-victory-by-aces.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/three-more-bodies-found-in-the-mine-where-78-died.html | Tree More Bodies Found In the Mine Where 78 Died | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/pontiff-in-australia-cites-links-of-church-to-youth.html | Pontiff, in Australia, Cites Links of Church to Youth | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mrs-samuel-ulanoff.html | MRS. SAMUEL ULANOFF | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/dividends-announced-stock.html | Dividends Announced | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/store-bandits-kill-guard.html | Store Bandits Kill Guard | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/a-candidate-finds-free-radio-time-not-too-effective.html | A Candidate Finds Free Radio Time Not Too Effective | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/lakers-down-bullets.html | Lakers Down Bullets | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/walden-school-plans-fair.html | Walden School Plans Fair | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/viatron-cant-pay-interest-due-on-debenture-issues.html | Viatron Can't Pay Interest Due on Debenture Issues | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/east-bloc-leaders-gathering-in-berlin-for-a-parley-today.html | East Bloc Leaders Gathering in Berlin For a Parley Today | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/williams-is-official-winner.html | Williams Is Official Winner | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/levintownsend-in-accord-with-banks-on-units-loan.html | Levinâ€šÃ„Âª Townsend in Accord With Banks on Unit's Loan | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/negative-report-issued-on-phones-state-sees-no-improvement-in.html | NEGATIVE REPORT ISSUED ON PHONES | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mrs-pierson-and-architect-are-wed-here.html | Mrs. Pierson And Architect Are Wed Here | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/witness-says-calley-shot-mylai-civilians-witness-says-calley-fired.html | Witness Says Calley Shot Mylai Civilians | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mental-health-aide-lists-us-priorities.html | MENTAL HEALTH AIDE LISTS U.S. PRIORITIES | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/miss-yeilding-will-be-bride.html | Miss Yeilding Will Be Bride | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/army-displays-scoring-punch-in-routing-lehigh-five-7247.html | Army Displays Scoring Punch In Routing Lehigh Five, 72â€šÃ„Â47 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/miss-daviss-sister-cleared.html | Miss Davis's Sister Cleared | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/samuel-mitchell-manufacturer-and-philanthropist-dead-at-85.html | Samuel Mitchell, Manufacturer And Philanthropist, Dead at 85 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/lindenberg-triumphs-twice-in-world-catamaran-racing.html | Lindenberg Triumphs Twice In World Catamaran Racing | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/uar-craft-sunk-in-gulf-of-suez-israel-says-foe-used-boat-for-spying.html | UR. CRAFT SUNK IN GULF OF SUEZ | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/chrysler-increases-prices-again-for-71-following-gm-pattern.html | Chrysler Increases Prices Again For â€šÃ„Â'71, Following G. M. Pattern | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/shell-oil-platform-is-ablaze-in-gulf-2-are-dead-and-57-are-rescued.html | Shell Oil Platform Is Ablaze in Gulf | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/collier-quitting-as-browns-coach-will-bow-out-after-season-skorich.html | COLLIER QUITTING AS BROWNS | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/40-diabetes-experts-deplore-warning-on-drug-by-fda.html | 40 Diabetes Experts Deplore Warning On Drug by F.D.A. | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/new-world-bank-controller.html | New World Bank Controller | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/minority-business-influx-of-aid-minorities-given-aid-in-business.html | Minority Business: Influx of Aid | True | By Thomas W. Ennis | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/agi-rado-program-offers-piano-music.html | AGI RADO PROGRAM OFFERS PIANO MUSIC, | True | Theodore Strongin | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/rockets-down-blazers.html | Rockets Down Blazers | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/boys-town-meets-delay-on-license.html | BOYS TOWN MEETS DELAY ON LICENSE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/what-made-glass-fall-in-times-sq-inquirers-puzzled.html | What Made Glass Fall in Times Sq.? Inquirers Puzzled | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/chopin-piano-medalist-to-visit-white-house.html | Chopin Piano Medalist To Visit White House | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/big-oil-slick-sighted-off-the-florida-keys.html | Big Oil Slick Sighted Off the Florida Keys | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/un-inquiry-said-to-have-evidence-linking-lisbon-to-guinea-raid.html | U.N. Inquiry Said to Have Evidence Linking Lisbon to Guinea Raid | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/at-winter-ball-clothes-clothes-and-more-clothes-and-salute-to.html | At Winter Ball, â€šÃ„Â²Clothes, Clothes and More Clothesâ€šÃ„Â´ and Salute to Obolensky | True | By Charlotte Curtis | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/blackburn-of-virginia-u-is-out-as-football-coach.html | Blackburn of Virginia U. Is Out as Football Coach | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/key-aides-back-speedup-in-expansion-of-economy-aides-back-rapid.html | Key Aides Back Speedâ€šÃ„Â´Up In Expansion of Economy | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/the-pope-condemns-torture.html | The Pope Condemns Torture | True | By Rev. F. X. Murphy | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/state-deficit-put-at-400million-but-governor-looks-to-us-for.html | STATE DEFICIT PUT AT $400â€šÃ„Â²MILLION | True | By Frank Lynn | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/ethiopia-recognizes-red-chinese-regime.html | ETHIOPIA RECOGNIZES RED CHINESE REGIME | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/hartke-challenge-rejected.html | Hartke Challenge Rejected | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/for-the-children-things-to-do-and-places-to-see.html | For the Children: Things to Do and Places to See | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/grief-voiced-by-pope-on-divorce-law.html | Grief Voiced by Pope on Divorce Law | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/house-approves-a-plan-to-insure-brokers-clients-senate-weighs.html | HOUSE APPROVES A PLAN TO INSURE BROKERSâ€šÃ„Â´ CLIENTS | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/downtown-department-stores-increased-november-sales-4-stores.html | Downtown Department Stores Increased November Sales 4% | True | By Herbert Koshetz | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/outcome-of-reapportionment-rests-on-a-variety-of-conflicting.html | Outcome of Reapportionment Rests On a Variety of Conflicting Factors | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/major-league-doctors-form-exchange-group.html | Major League Doctors Form â€šÃ„Â'Exchangeâ€šÃ„Â' Group | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/hearings-focus-on-gas-imports-distrigas-asks-approval-for-landmark.html | HEARINGS FOCUS ON GAS IMPORTS | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/us-grand-jury-to-resume-pro-football-investigation.html | U.S. Grand Jury to Resume Pro Football Investigation | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mrs-meir-sends-a-note-to-nixon-seeks-to-set-groundwork-for-new.html | MRS. MIR SENDS A NOTE TO NIXON | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/blues-will-rely-on-tight-defense-st-louis-with-4-shutouts-faces.html | BLUES WILL RELY ON TIGHT DEFENSE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/futures-in-cocoa-up-2d-day-in-row-nearby-march-option-is-the.html | FUTURES IN COCOA UP 2D DAY IN ROW | True | By James J. Nagle | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mohawk-may-delay-payment-on-notes.html | MOHAWK MAY DELAY PAYMENT ON NOTES | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/2-arraigned-in-holdup-slaying-of-4-here.html | 2 Arraigned in Holdup Slaying of 4 Here | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/theater-the-revengers-tragedy-done-at-yale-production-a-failure-for.html | Theater: ‎â€šÃ„‚Â²The Revenger's Tragedyâ€šÃ„‚Â´ Done at Yale | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/the-people-problem-washington.html | The People Problem | True | By James Reston | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/giants-foe-lists-casualties.html | Giants' | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/us-spy-satellites-continue-to-keep-an-eye-on-suez-area.html | U.S. Spy Satellites Continue To Keep an Eye on Suez Area | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/114000-shakedown-in-jersey-laid-to-mosquito-commission-114000.html | $114,000 Shakedown in Jersey Laid to Mosquito Commission | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/3-more-concerns-cut-copper-price-kennecott-inspiration-and-anacondu.html | 3 MORE CONCERNS CUT COPPER PRICE | True | By William D. Smith | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/panel-vote-keeps-quota-on-shoes-in-trade-bill-3-senators-absent-in.html | Panel Vote Keeps Quota On Shoes in Trade Bill | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mortgage-ceiling-cut-to-8-by-us-romney-sees-drop-from-8-as-spur-to.html | MORTGAGE CEILING CUT TO 8% BY U.S. | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/canterbury-warns-south-africa-whites.html | CANTERBURY WARNS SOUTH AFRICA WHITES | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/diallo-accuses-other-nations.html | Diallo Accuses Other Nations | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/jonathan-logan-stock-split.html | Jonathan Logan Stock Split | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/thurmond-high-blacks-sue-for-a-name-change.html | Thurmond High Blacks Sue for a Name Change | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/unofficial-soviet-painters-work-on-as-they-please-unofficial.html | â€Ã„Â²Unofficialâ€Ã„Â´ Soviet Painters Work On as They Please | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/textile-negotiations-lag.html | Textile Negotiations Lag | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/texas-oil-leases-awarded.html | Texas Oil Leases Awarded | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/anti-war-group-hears-of-crimes-veterans-speak-at-informal-inquiry.html | ANTIWAR GROUP HEARS OF â€Ã„Â²CRIMESâ€Ã„Â´ | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/milton-steinbach-is-dead-at-67-led-in-creating-medical-school.html | Milton Steinbach Is Dead at 67; Led in Creating Medical School | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/nixon-aides-say-freeze-on-alaska-land-continues.html | Nixon Aides Say â€Ã„Â²Freezeâ€Ã„Â´ On Alaska Land Continues | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/1526-out-of-1985-candidates-pass-state-bar-examination-1262-are.html | 1,526 Out of 1,985 Candidates Pass State Bar Examination | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/raymond-zino-fiance-of-elizabeth-shaw.html | Raymond Zino Fiance Of Elizabeth Shaw | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/8-guilty-of-ruining-us-draft-records.html | 8 GUILTY OF RUINING U.S. DRAFT RECORDS | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/london-stock-market-moves-ahead-following-the-advances-on-wall.html | London Stock Market Moves Ahead Following the Advances on Wall Street | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/five-girls-keep-a-threemonth-vigil-at-tate-trial.html | Five Girls Keep a Threeâ€šÃ„Â³Month Vigil at Tate Trial | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/books-of-the-times-how-to-write-a-leon-uris.html | Books of The Times | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/commons-argues-liverpools-woes-tories-criticized-on-ban-on-aid-to.html | COMMONS ARGUES LIVERPOOL'S WOES | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/canucks-top-flyers-on-cullen-goal-54.html | CANUCKS TOP FLYERS ON CULLEN GOAL, 5â€šÃ„Â¹4 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/90th-year-marked-by-board-of-rabbis-with-tributes-to-5.html | 90th Year. Marked By,Board of Rabbis With Tributes to 5 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/yugoslavia-star-ailing-is-out-of-federation-cup.html | Yugoslavia. Star Ailing, Is Out of Federation Cup | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/german-daily-here-to-cut-publication-to-2-issues-weekly.html | German Daily Here To Cut Publication To 2 Issues Weekly | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/film-of-upset-viewed.html | Film of Upset Viewed | True | By Murray Crass | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/recreation-plan-put-off-upstate-conservationists-criticized.html | RECREATION PLAN PUT OFF UPSTATE | True | By David Bird | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/us-accuses-baker-in-stock-fraud-suit.html | U. S. ACCUSES BAKER IN STOCK FRAUD SUIT | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/taxstudy-panel-asks-faster-writeoffs-help-for-machinery-buyers.html | Taxâ€šÃ„Â¹Study Panel Asks Faster Writeâ€šÃ„Â¹Offs | True | By H. Erich Heinemann | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/a-trace-remains-of-amex-advance-profit-taking-erodes-early-gains-as.html | A TRACE REMAINS OF AMEX ADVANCE | True | By Alexander R. Hammer | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/barge-canal-closes-monday.html | Barge Canal Closes Monday | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mrs-spatt-fights-to-retain-city-job-seeks-to-pressure-mayor-on.html | Seeks to Pressure Mayor on Planning Unit Post | True | By Maurice Carroll | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/disputed-chaparral-gets-goahead-for-next-year.html | Disputed Chaparral Gets GoâeSÂ„Âª Ahead for Next Year | True | By John S. Radosta | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/bureaus-to-start-drive.html | Bureaus to Start Drive | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mets-trade-herbel-to-braves-red-sox-get-aparicio-orioles-in-6man.html | Mets Trade Herbel to Braves | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/house-unit-votes-food-stamp-bill-panel-clears-measure-with-must.html | HOUSE UNIT VOTES FOOD STAMP BILL | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/2-uganda-musicians-give-program-here.html | 2 UGANDA MUSICIANS GIVE PROGRAM HERE | True | John S. Wilson. | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/blue-lake-to-taos.html | Blue Lake to Taos | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/rams-coach-intends-to-stay.html | Rams' | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/paul-recital-hall-little-but-exquisite-concert-given-to-mark.html | Paul Recital Hall: Little but Exquisite | True | By Harold C. Schonberg | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/cambodians-open-drive-20-miles-from-pnompenh-and-retake-ferry.html | Cambodians Open Drive 20 Miles From Pnompenh and Retake Ferry Crossing | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/adams-leaving-abc-unit.html | I Adams Leaving A.B.C. Unit | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/gerda-zimmermann-in-solo-dance-bill.html | GERDA ZIMMERMANN IN SOLO DANCE BILL | True | Don McDonagh | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/removed-from-city-junior-high-post-black-principal-resists.html | Removed From City Junior High Post, Black Principal Resists | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/shaken-englewood-awaits-next-fire.html | Shaken Englewood Awaits Next Fire | True | By John Darnton Special to The New York Times | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/dooley-foundation-will-give-awards.html | Dooley Foundation Will Give Awards | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/old-toys-new-cookies.html | Old Toys, New Cookies | True | By Lisa Hammel | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/ywca-will-open-daycare-centers-plan-outlined-at-centennial-dinner.html | Y.W.C.A. WILL OPEN DAYâ€šÃ„‚Ã°CARE CENTERS | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/3-students-to-visit-nixon.html | 3 Students to Visit Nixon | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/architects-get-new-course.html | Architects Get New Course | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/man-dies-in-east-side-fire.html | Man Dies in East Side Fire | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/leeds-242-rugby-victor.html | Leeds 24â€šÃ„‚Ã°2 Rugby Victor | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/campbellmithum-splits-into-2-operating-units.html | Campbellâ€šÃ„‚Ã°Mithun Splits Into 2 Operating Units | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/dow-rises-by-020-in-heavy-trading-average-up-581-at-end-of-first.html | DOW RISES BY 0.20 IN HEAVY TRADING | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/stadium-of-214-bc-found.html | Stadium of 214 B.C. Found | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/fort-marcy-wins-1970-turf-title-tra-also-picks-top-bid-harness.html | FORT MARCY WINS 1970 TURF TITLE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/a-top-speed-of-95-and-warning-at-85-sought-in-73-cars.html | A Top Speed of 95 And Warning at 85 Sought in '73 Cars | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/undercover-agent-recalls-how-role-was-almost-discovered-by-black.html | Undercover Agent Recalls How Role Was Almost Discovered by Black Panthers | True | By Edith Evans Asbury | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/off-duty.html | Off Duty | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/bonn-consul-is-kidnapped-in-spain.html | Bonn Consul Is Kidnapped in Spain | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/text-of-resolution-adopted-in-un-on-war-prisoners.html | Text of Resolution Adopted in U. N. on War Prisoners | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/money.html | Money | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/rules-unit-asks-minors-to-end-wildcard-pinchhit-tests.html | Rules Unit Asks Minors to End â€šÃ„Â'Wildâ€šÃ„Â'Cardâ€šÃ„Â' Pinchâ€šÃ„Â'Hit Tests | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/usc-gives-mckay-2d-job.html | U.S.C. Gives McKay 2d Job | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/tv-six-experts-discuss-the-countrys-economy-all-see-unemployment.html | TV: Six Experts Discuss the Country's Economy | True | By Jack Gould | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/world-is-assured-by-us-on-asylum-policy-same-voice-says-despite.html | WORLD IS ASSURED BY U. S. ON ASYLUM | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/judge-declares-a-mistrial-in-conspiracy-case-of-younger-colombo.html | Judge Declares a Mistrial in Conspiracy Case of Younger Colombo | True | By Morris Kaplan | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/met-fille-du-regiment-with-sutherland-due.html | Met â€šÃ„Â'Fille du Regimentâ€šÃ„Â' With Sutherland Due | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/stravinsky-ready-to-sell-his-papers.html | Stravinsky Ready to Sell His Papers | True | By Donal Henahan | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/roosevelt-drivers.html | Roosevelt Drivers | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/test-mail-starts-on-business-data-overnight-delivery-is-begun-by.html | TEST MAIL STARTS ON BUSINESS DATA | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/congo-art-yields-its-magic-to-harlem-youngsters.html | Congo Art Yields Its Magic to Harlem Youngsters | True | By George Gent | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/echeverria-assuming-office-pledges-greater-equity-of-incomes.html | â€šÃ„Â²Echeverria, Assuming Office, Pledges Greater Equity of Incomes | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/seattle-puts-on-a-strong-finish-but-reeds-goal-with-127-to-go.html | SEATTLE PUTS ON A STRONG FINISH | True | By Leonard Koppett | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/rules-changes-proposed-to-cut-down-injury-toll.html | Rules Changes Proposed To Cut Down Injury Toll | True | By William N. Wallace | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mrs-james-r-h-boone.html | MRS. JAMES R. H. BOONE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/president-appoints-macgregor-congressional-affairs-counsel.html | President Appoints MacGregor Congressional Affairs Counsel | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/maryland-doctor-reports-rejecting-egeberg-position.html | Maryland Doctor Reports Rejecting Egeberg Position | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/chicago-airport-study-set.html | Chicago Airport Study Set | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/new-england-and-canada-link-up-electricity-pool.html | New England and Canada Link Up Electricity Pool | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/reserve-simplifies-lending-procedure.html | RESERVE SIMPLIFIES LENDING PROCEDURE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/restraint-urged-failure-to-slow-rate-of-pay-rises-held-chief.html | RESTRAINT URGED | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/kissinger-under-protection-of-a-secret-service-guard.html | Kissinger Under Protection Of a Secret Service Guardâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/standardbearer-of-revolt-foreign-affairs.html | Standardâ€šÃ„Âª Bearer of Revolt | True | By C. L. Sulzberger | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/buckslakers-set-for-tv.html | Bucksâ€šÃ„Âª Lakers Set for TV | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/new-corona-plan-spares-59-homes-city-to-return-31-move-28-in.html | NEW CORONA PLAN SPARES 59 HOMES | True | By Francis X. Clines | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/administration-assailed-by-muskie-on-the-sst.html | Administration Assailed By Muskie on the SST | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/kinney-national-net-and-sales-set-marks-for-quarter-and-year.html | Kinney National Net and Sales Set Marks for Quarter and Year | True | By Clare M. Reckert | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/cairos-position-hardening.html | Cairo's Position Hardening | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/whither-the-midi-even-at-harvard-business-school-its-an-insoluble.html | Whither the Midi? Even at Harvard Business School, It's an Insoluble Problem | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/equatorial-guinea-ousts-40.html | Equatorial Guinea Ousts 40 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/utility-forecasts-share-net.html | Utility Forecasts Share Net | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/2-hurt-3-seized-in-school-melee-clash-is-at-washington-high-clinton.html | 2 HURT, 3 SEIZED IN SCHOOL MELEE | True | By Leonard Buder | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/plea-to-protect-prisoners-of-war-is-adopted-in-un-us-resolution.html | PLEA TO PROTECT PRISONERS OF WAR IS ADOPTED IN U.N. | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/kunstler-cleared-of-assault-against-canadian-rightists.html | Kunstler Cleared of Assault Against Canadian Rightists | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/fischer-adjourns-game-with-uitumen.html | FISCHER ADJOURNS GAME WITH UITUMEN | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/celtics-win-in-overtime.html | Celtics Win in Overtime | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/illinois-newsmen-stay-out.html | Illinois Newsmen Stay Out | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/2-strikebound-shows-to-try-broadway.html | Strikebound Shows to Try Broadway | True | By Louis Calta | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/strong-dose-of-medicine-some-economists-see-unemployment-as-a.html | Strong Dose of Medicine | True | By Leonard S. Silk | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/percentage-drops.html | Percentage Drops | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/rev-dr-david-de-sola-pool-dies-at-85.html | Rev. Dr. David de Sola Pool Dies at 851 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/nixons-congress-aide-clark-macgregor.html | Nixon's Congress Aide | True | By Linda Charlton | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/employes-in-rome-dismissed-by-fund-fund-dismisses-rome-employes.html | Employes in Rome Dismissed by Fund | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/advertising-activity-in-syndication-field.html | Advertising: Activity in Syndication Field | True | By Philip H. Dougherty | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/court-ban-asked-on-pool-closing-justice-department-joins-jackson.html | COURT BAN ASKED ON POOL CLOSING | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/consumer-agency-voted-by-senate-bill-setting-up-independent.html | CONSUMER AGENCY VOTED BY SENATE | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/albatross-is-selected.html | Albatross Is Selected | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/bob-aspromonte-joins-new-york-bostons-andrews-alvarado-sent-to.html | BOB ASPROMONTE JOINS NEW YORK | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/2-reported-dead18-saved-in-ship-fire-off-nantucket.html | 2 Reported Dead, 18 Saved In Ship Fire Off Nantucket | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/ahl-fines-clipper-500.html | A.H.L. Fines Clipper $500 | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/danger-in-us-nuclear-policy-the-fatal-fantasy-behind-bloodless.html | Danger in U.S. Nuclear Policy | True | By Herbert Scoville | 1998-10-21 | RE0000789238 | B00000631121 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/mcgrawhill-obtains-ryerson-press.html | McGrawâ€šÃ„Â°Hill Obtains Ryerson Press | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/ky-heckled-in-california.html | Ky Heckled in California | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/meteorite-hints-space-life-is-possible-meteorite-hints-at-life-in.html | Meteorite Hints Space Life Is Possible | True | | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-02 | 1970-12-02 | https://www.nytimes.com/1970/12/02/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789238 | B00000631121 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/lafayette-unit-plans-a-dinner.html | Lafayette Unit Plans a Dinner | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/dow-industrials-top-800-tape-runs-late-at-close-sessions-total.html | Dow Industrials Top 800; Tape Runs Late at Close | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/sports-of-the-times-letting-the-blue-chips-fall.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/memorex-says-ibm-suit-on-secrets-is-groundless.html | Memorex Says I.B.M. Suit On Secrets Is Groundless | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/bolivia-expected-to-free-debray-at-christmastime.html | Bolivia Expected to Free Debray at Christmastime | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/a-warm-spell-invokes-signs-and-sighs-of-spring-here.html | A Warm Spell Invokes Signs and Sighs of Spring Here | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/li-painters-union-official-indicted-as-grafter-2-others-are-also.html | L.I. Paintersâ€šÃ„Â´ Union Official Indicted as Grafter | True | By Charles Grutzner | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/the-casts.html | The Casts | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/3-years-of-heart-transplants-23-live-3-years-of-heart-transplants.html | 3 Years of Heart Transplants: 23 Live | True | By Lawrence K. Altman | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/charts-of-races-at-races-at-aqueduct.html | Charts of Races at Aqueduct | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/humanrights-debaters-at-un-avert-fistfight.html | Humanâ€šÃ„Â°Rights Debaters At U.N. Avert Fistfight | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/francis-j-wazeter-founder-of-pulaski-day-parade-dead-state-official.html | Francis J. Wazeter, Founder Of Pulaski Day Parade, Dead | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/seoul-reports-a-defection.html | Seoul Reports a Defection | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/stocks-taper-off-on-london-board-frankfurt-is-slightly-lower-paris.html | STOCKS TAPER OFF ON LONDON BOARD | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/3-oil-concerns-fined-500000-in-violations-at-offshore-wells.html | 3 Oil Concerns Fined $500,000 In Violations at Offshore Wells | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/met-squash-racquets.html | Met. Squash Racquets | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/wood-field-and-stream-brown-forest-floor-in-new-hampshire-fatal.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/women-pages-return-to-floor-of-big-board.html | Women Pages Return To Floor of Big Board | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/edwin-mcdonald-and-mrs-husted-wed-in-montreal.html | Edwin M'Donald And Mrs. Husted Wed in Montreal | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/middletown-revisited-still-in-transition-35-years-later-middletown.html | `Middletownâ€šÃ„Ã´ Revisited: Still in Transition | True | By Alden Whitman;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/new-yorkers-off-in-shooting-form-hit-only-36-per-cent-from-floor.html | NEW YORKERS OFF IN SHOOTING FORM | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/survey-shows-rise-in-drug-use-in-war.html | SURVEY SHOWS RISE IN DRUG USE IN WAR | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/mayor-gets-a-plan-to-involve-people.html | Mayor Gets a Plan To Involve People | True | By Maurice Carroll | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/new-president-elected-by-dreyfus-corporation-dreyfus-elects-a-new.html | New President Elected By Dreyfus Corporation | True | By Leonard Sloane | 1998-10-21 | RE0000789233 | B00000631116 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/us-accuses-utility.html | U.S. Accuses Utility | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/suns-set-back-hawks.html | Suns Set Back Hawks | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/al-hirschfeld-show-due.html | Al Hirschfeld Show Due | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/caroline-c-owen-is-fiancee-of-james-julian-coleman-jr.html | Caroline C. Owen Is Fiancee Of James Julian Coleman Jr. | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/new-life-for-new-towns.html | New Life for New Towns | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/a-touch-of-diplomacy-gives-squirrels-victory.html | A Touch of Diplomacy Gives Squirrels Victory | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/bar-list-omission.html | Bar List Omission | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/wpix-will-televise-10-ny-nets-games.html | WPIX WILL TELEVISE 10 N.Y. NETS GAMES | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/hippie-in-southwest-sought-in-2-killings.html | HIPPIE IN SOUTHWEST SOUGHT IN 2 KILLINGS | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/exmember-of-manson-group-held-in-torture-case.html | Exâ€šÃ„Â°Member of Manson Group Held in Torture Case | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/cordero-is-first-on-three-horses-wins-with-forever-always-280-ship.html | CORDERO IS FIRST ON THREE HORSES | True | By Joe Nichols | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/investment-bankers-back-a-plan-to-review-and-restructure-wall-st.html | Investment Bankers Back a Plan to Review and Restructure Wall St. | True | By John H. Allan;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/market-place-tale-of-investor-in-a-wilderness.html | Marketplace: | True | By Robert Metz | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/sontay-is-described-as-empty-some-time.html | SONT AY IS DESCRIBED AS EMPTY SOME TIME | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/canada-abandons-inflation-fight-voluntary-program-lacked.html | CANADA ABANDONS INFLATION FIGHT | True | By Jay Walz;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/under-the-hospital-masks-are-9-ordinary-citizens.html | Under the Hospital Masks Are 9 Ordinary Citizens | True | By Sandra Blakeslee;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/contest-marked-by-sold-checks-irvine-stewart-ratelle-and-balon.html | CONTEST MARKED BY SOLID CHECKS | True | By Gerald Eskenazi | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/drop-registered-by-world-sugar-decision-to-withhold-from-free.html | DROP REGISTERED BY WORLD SUGAR | True | By James J. Nagle | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/marriage-announcement-1-no-title.html | THURSDAY, DECEMBER 3, 1970 | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/bandleader-marries-mrs-keating.html | Bandleader Marries Mrs. Keating | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/murder-suspect-to-be-examined-mental-tests-set-for-man-seized-with.html | MURDER SUSPECT TO BE EXAMINED | True | By Lawrence van Gelded | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/agnew-terms-democrats-isolated-from-the-people.html | Agnew Terms Democrats Isolated From the People | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/new-offers-urged-in-theater-dispute.html | NEW OFFERS URGED IN THEATER DISPUTE | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/britain-to-turn-clock-back-to-gmt.html | Britain to Turn Clock Back to G.M.T. | True | By Anthony Lewis Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/pros-rally-to-beat-pacers-106-to-100-on-joneses-scoring.html | Pros Rally to Beat Pacers, 106 to 100, On Joneses€šÃ„Â´ Scoring | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/virgil-fox-plays-at-fillmore-east-bach-organ-music-backed-by-light.html | VIRGIL FOX PLAYS AT FILLMORE EAST | True | By Raymond Ericson | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/picturephones-placed-in-offices-of-top-aides-at-white-house.html | Picturephones Placed in Offices Of Top Aides at White House | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/market-summary.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/stephen-l-mayham-of-cosmetics-group.html | STEPHEN L. MAYHAM OF COSMETICS GROUP | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/soviet-ship-is-held-at-canal-on-writ.html | SOVIET SHIP IS HELD AT CANAL ON WRIT | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/mediators-named-in-3-city-labor-crises.html | Mediators Named in 3 City Labor Crises | True | By Damon Stetson | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/postal-strike-chief-upset-in-vote-here.html | POSTAL STRIKE CHIEF UPSET IN VOTE HERE | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/quebec-reports-on-arrests.html | Quebec Reports on Arrests | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/colonels-beat-condors.html | Colonels Beat Condors | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/increased-enemy-barrages-are-reported.html | Increased Enemy Barrages Are Reported | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/nixon-calls-second-parley-on-nutrition-for-february.html | Nixon Calls Second Parley On Nutrition for February | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/london-refuses-to-aid-2-airbus-projects.html | London Refuses to Aid 2 Airbus Projects | True | By John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/the-casts-76803808.html | The Casts | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/for-73-useful-objects-a-place-in-a-museum.html | For 73 Useful Objects, a Place in a Museum | True | By Rita Reif | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/birmingham-doctor-is-released-on-bond-in-arms-cache-case.html | Birmingham Doctor Is Released On Bond in Arms Cache Case | True | By Martin Waldron;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/relief-plane-crash-kills-4.html | Relief Plane Crash Kills 4 | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/baseball-transactions.html | Baseball Transactions | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/momentum-and-injuries-factors-in-nfl-races.html | Momentum and Injuries Factors in N.F.L. Races | True | By William N. Wallace | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/science-leader-criticizes-nixon-on-lagging-research.html | Science Leader Criticizes Nixon on Lagging Research | True | By Richard D. Lyons;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/stars-halt-squires.html | Stars Halt Squires | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/the-everest-attitude-in-the-nation.html | The Everest Attitude | True | By Tom Wicker | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/hughes-leaves-his-nevada-hotel-and-is-reported-in-bahamas.html | Hughes Leaves His Nevada Hotel and Is Reported in Bahamas | True | By Wallace Turner;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/fordham-quintet-routs-yale-7456-rams-capture-opener-here-under-new.html | FORDHAM QUINTET ROUTS YALE, 74â€šÃ„Â°56 | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/at-this-ark-the-idea-is-to-watch-the-animals-on-the-outside.html | At This Ark, the Idea Is to Watch the Animals on the Outside | True | By Craig Claiborne;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/eric-m-goldsmith-dies-investment-firm-officer.html | Eric M. Goldsmith Dies; Investment Firm Officer | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/city-ordered-to-revoke-permit-for-si-grading.html | City Ordered to Revoke Permit for S.I. Grading | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/soviet-tender-still-plying-caribbean.html | Soviet Tender Still Plying Caribbean | True | By Benjamin Welles;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/justice-gellinoff-stricken.html | Justice Gellinoff Stricken | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/fischer-is-victor-in-majorca-chess.html | FISCHER IS VICTOR IN MAJORCA CHESS | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/butterflies-are-freeâ€šÃ‚Â…html | â€šÃ‚Â²Butterflies Are Freeâ€šÃ‚Â': Still a Winner | True | By Clive Barnes | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/nixon-to-sign-pueblo-bill-reform-of-indian-bureau-seeks-wider.html | Nixon to Sign Pueblo Bill | True | By Warren Weaver Jr.;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/maloon-victor-on-split-verdict-beats-obrien-for-2d-time-in-10round.html | MALOON VICTOR ON SPLIT VERDICT | True | By Al Harvin | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/jp-morgan-raises-quarterly-dividend.html | J. P. MORGAN RAISES QUARTERLY DIVIDEND | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/reading-company-to-defer-collateral-note-payments.html | Reading Company to Defer Collateral Note Payments | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/little-rock-and-providence-win-approval-of-job-plans.html | Little Rock and Providence Win Approval of Job Plans | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/robert-c-peale-69-physician-is-dead.html | ROBERT C. PEALE, 69, PHYSICIAN, IS DEAD | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/open-interest.html | Open Interest | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/boston-bows-43-in-last-5-minutes-dennis-hulls-score-seals-boston.html | BOSTON BOWS, 4â€šÃ‚Â³3, IN LAST 5 MINUTES | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/hickeys-order-protecting-whales-goes-into-effect.html | Hickel's Order Protecting Whales Goes Into Effect | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/gibson-proposes-new-tax-package-newark-mayors-plans-win-city.html | GIBSON PROPOSES NEW TAX PACKAGE | True | By Walter H. Waggoner;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/profit-rises-12-at-armourdial-sales-also-set-a-record-for-the.html | PROFIT RISES 12% AT ARMOURâ€šÃ‚Â²DIAL | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/union-at-ford-bars-extension-of-talks.html | UNION AT FORD BARS EXTENSION OF TALKS | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/nixon-to-issue-new-clear-policy-on-accepting-political-refugees.html | Nixon to Issue â€šÃ„Â?New, Clear Policyâ€šÃ„Â' on Accepting Political Refugees | True | By James M. Naughton;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/buckley-is-briefed-by-goodell-in-friendly-meeting-at-capitol.html | Buckley Is Briefed by Goodell In Friendly Meeting at Capitol | True | By Richard L. Madden Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/spain-hunts-kidnappers-of-bonn-consul.html | Spain Hunts Kidnappers of Bonn Consul | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/dayton-power-issue-sold.html | Dayton Power Issue Sold | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/state-crime-unit-will-call-judges-decisions-involving-figures-in.html | STATE CRIME UNIT WILL CALL JUDGES | True | By Nicholas Gage | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/ousted-city-principal-balks-at-leaving.html | Ousted City Principal Balks at Leaving | True | By Leonard Buder | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/cutback-indefinite-german-daily-says.html | CUTBACK INDEFINITE, GERMAN DAILY SAYS | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/sonics-top-royals-119111.html | Sonics Top Royals, 119â€šÃ„Â·111 | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/group-here-hopeful-on-ulster-outlook.html | GROUP HERE HOPEFUL ON ULSTER OUTLOOK | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/shippingmails.html | Shippig/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/nato-adopts-plan-to-bolster-force-during-the-1970s-defense.html | NATO ADOPTS PLAN TO BOLSTER FORCE DURING THE 1970'S | True | By Drew Middleton;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/she-fought-city-hall-lillian-manasseri.html | She Fought City Hall | True | By Murray Schumach | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/ky-in-los-angeles-says-he-is-not-upset-by-protests.html | Ky, in Los Angeles, Says He Is Not Upset by Protests | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/natl-basketball-assn.html | Natâ€šÃ„Â'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/slick-found-off-florida.html | Slick Found Off Florida | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/us-bids-israel-and-egypt-be-prudent-it-urges-both-countries-to.html | U.S. Bids Israel and Egypt Be Prudent | True | By Hedrick Smith;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/imf-buys-more-gold.html | I.M.F. Buys More Gold | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/tyranny-of-the-third-house.html | Tyranny of â€šÃ„Â²The Third Houseâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/gm-and-chrysler-lagging-in-sales-construction-spending-dips-for.html | G.M. AND CHRYSLER LAGGING IN SALES | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/tito-to-call-on-the-pope.html | Tito to Call on the Pope | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/mayoral-deception-on-corona-charged-by-estimate-board-board-of.html | Mayoral Deception On Corona Charged By Estimate Board | True | By Francis X. Clines | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/appropriations-bill-gains.html | Appropriations Bill Gains | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/television.html | Television | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/laurel-results-laurel-md.html | Laurel Results | True | Laurel MD. | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/senate-approves-two-curbs-on-sst-requires-sharp-reduction-in-noise.html | SENATE APPROVES TWO CURBS ON SST | True | By Christopher Lydon;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/3-seized-in-jersey-with-bogus-stamps-totaling-530000.html | 3 Seized in Jersey With Bogus Stamps Totaling $530,000 | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/regan-says-fixed-rates-should-be-first-relic-discarded-in-changes.html | Regan Says Fixed Rates Should Be â€šÃ„Â'First Relicâ€šÃ„Â' Discarded in Changes | True | By John J. Abele | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/susan-smith-plans-marriage-to-eric-peterson-3d-on-dec-19.html | Susan Smith Plans Marriage To Eric Peterson 3d on Dec. 19 | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/rates-are-down-in-bond-market-but-investors-still-rush-to-buy.html | RATES ARE DOWN IN BOND MARKET | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/reform-in-indian-bureau-senate-votes-to-grant-indians-title-to.html | Reform in Indian Bureau | True | By Richard Halloran;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/foreign-newsmen-curbed-by-athens.html | FOREIGN NEWSMEN CURBED BY ATHENS | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/head-of-legal-aid-unit-for-poor-here-scores-oeo-dismissals.html | Head of Legal Aid Unit for Poor Here Scores O.E.O. Dismissals | True | By Thomas P. Ronan | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/market-summary-76804220.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/back-to-bargain-for-more-in-1971-refuses-multipleyear-pact-lammons.html | BACK TO BARGAIN FOR MORE IN 1971 | True | By Dave Anderson | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/senate-confirms-ruckelshaus-to-head-environment-agency.html | Senate Confirms Ruckelshaus To Head Environment Agency | True | By E. W. Kenworthy;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/slides-said-to-show-us-torture-in-war.html | SLIDES SAID TO SHOW U.S. TORTURE IN WAR | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/carol-rosenberger-impresses-at-piano-recital-in-tully-hall.html | Carol Rosenberger impresses At Piano Recital in Tully Hall | True | By Donal Henahan | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/personal-finance-food-budget-pinch-personal-finance.html | Personal Finance: Food Budget Pinch | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/bank-rate-is-cut-in-west-germany-dip-to-6-from-6-aims-to-stem.html | BANK RATE IS CUT IN WEST GERMANY | True | By Hans J. Stueck;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/26-survivors-of-jet-crash-in-alaska-will-be-airlifted.html | 26 Survivors of Jet Crash In Alaska Will Be Airlifted | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/at-lunch-observer.html | At Lunch | True | By Russell Baker | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/treasury-statement.html | Treasury Statement | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/2d-autopsy-of-a-tombs-suicide-hints-beating-before-hanging.html | 2d Autopsy of a Tombs Suicide Hints Beating Before Hanging | True | By Peter Kihss | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/rockfeller-plans-shifts-in-cabinet-douglass-to-be-secretary-to.html | ROCKEFELLER PLANS SHIFTS IN CABINET | True | By Frank Lynn | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/paradox-files-to-buy-pipeline-that-el-paso-has-has-to-sell.html | Paradox Files to Buy Pipeline That El Paso Gas Has to Sell | True | By Alexander R. Hammer | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/2-big-banks-ease-consumer-loans-rates-reduced-in-california-a-new.html | 2 BIG BANKS EASE CONSUMER LOANS | True | By H. Erich Heinemann | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/barenboim-on-podium-robust-control-philadelphia-orchestra-under-his.html | Barenboim on Podium: Robust Control | True | By Harold C. Schonberg | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/easing-of-tax-rules-on-depreciation-is-under-study-as-spur-to.html | Easing of Tax Rules on Depreciation Is Under Study as Spur to Economy | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/protestant-leader-demonstrates-against-pope-at-sydney-meeting.html | Protestant Leader Demonstrates Against Pope at Sydney Meeting | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/newest-unit-of-city-u-named-for-medgar-evers-will-open-in.html | Newest Unit of City U. Named for Medgar Evers | True | By Gene Currivan | 1998-10-21 | RE0000789233 | B00000631116 | | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/east-bloc-leaders-set-joint-policies-in-berlin-parley-east-bloc.html | East Bloc Leaders Set Joint Policies In Berlin Parley | True | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/a-calley-witness-refuses-answers-farmer-accuser-takes-5th-amendment.html | A CALLEY WITNESS REFUSES ANSWERS | True | By Homer Bigart;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/soviet-scientists-told-acts-independent-of-party-aid-enemy.html | Soviet Scientists Told Acts Independent of Party Aid â€šÃ„‚Â'Enemyâ€šÃ„‚Â' | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/honor-listed-for-warren.html | Honor Listed For Warren | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/paper-sponsor-to-give-ecology-views-on-tv-show.html | Paper Sponsor to Give Ecology Views on TV Show | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/fiberglass-gaining-in-tires.html | Fiberglass Gaining in Tires | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/taxi-parley-seeks-a-pact-for-drivers-meeting-tomorrow.html | Taxi Parley Seeks A Pact for Drivers Meeting Tomorrow | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/air-force-doctor-ousted.html | Air Force Doctor Ousted | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/us-yacht-sweeps-aussies.html | U.S. Yacht Sweeps Aussies | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special To The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/2-patrolmen-dismissed-over-a-2-bribe.html | 2 Patrolmen Dismissed Over a $2 Bribe | True | By David Burnham | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/nm-harris-weds-mrs-feder.html | N. M. Harris Weds Mrs. Feder | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/ernie-fords-mother-dies.html | Ernie Ford's Mother Dies | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/2-cosmos-satellites-lofted.html | 2 Cosmos Satellites Lofted | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/percentage-drops.html | Percentage Drops | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/david-p-barry.html | DAVID P. BARRY | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/a-warning-to-the-dollar-europeans-fear-us-has-lost-control-over-its.html | A Warning to the Dollar | True | By Michel Garibal | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/atoms-track-club-places-5-on-allamerican-unit.html | Atoms Track Club Places 5 on Allâ€šÃ„Ã²American Unit | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/mets-and-yanks-ponder-deal-for-frank-robinson.html | Mets and Yanks Ponder Deal for Frank Robinson | True | By Joseph Durso;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/food-industry-criticized-for-price-levels-on-pork.html | Food Industry Criticized For Price Levels on Pork | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/washington-university-picks-new-chancellor.html | Washington University Picks New Chancellor | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/case-offers-bill-to-disclose-pacts-it-would-require-accords-to-be.html | CASE OFFERS BILL TO DISCLOSE PACTS | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/sidney-gondelman.html | SIDNEY GONDELMAN | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/senate-unit-tightens-definition-of-unemployed-in-welfare-bill.html | Senate Unit Tightens Definition Of Unemployed in Welfare Bill | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/coast-democrat-seeks-post.html | Coast Democrat Seeks Post | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/expert-now-gloomy-in-report-to-nixon-on-vietcong-power-expert-is.html | Expert Now Gloomy In Report to Nixon On Vietcong Power | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/bill-that-expands-housing-programs-wins-a-house-test-legislation.html | BILL THAT EXPANDS HOUSING PROGRAMS WINS A HOUSE TEST | True | By John Berbers;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/court-rejects-city-bid-to-force-beame-to-pay-consultant-fee.html | Court Rejects City Bid to Force Beame to Pay Consultant Fee | True | By Martin Tolcrin | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/screen-a-twin-bill-of-sex-picturesloews-state-ii-runs-from-r-to-x-r.html | Screen: A Twin Bill of Sex Pictures;Loew's State II Runs From 'R' to 'X' Romances of Nurses Follow TV Format | True | By A.h. Weiler | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/mr-lairds-credibility-gap.html | Mr. Laird's Credibility Gap | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/national-stock-exchange.html | National Stock Exchange | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/canadiens-tie-penguins.html | Canadiens Tie Penguins | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/mrs-victor-harris-is-dead-composers-widow-was-80.html | Mrs. Victor Harris Is Dead; Composer's Widow Was 80 | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/us-aides-promise-soviet-to-find-arms-news-leak.html | U.S. Aides Promise Soviet To Find Arms News Leak | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/professional-football-statistics.html | Professional Football Statistics | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/they-expected-a-snob-they-heard-a-comedian.html | They Expected a Snob, They Heard a Comedian | True | By Judy Klemesrud | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/books-of-the-times-good-books-and-some-goodies.html | Books of The Times | True | By Thomas Lash | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/washington-high-gets-fourth-principal-this-year.html | Washington High Gets Fourth Principal This Year | True | By C. Gerald Fraser | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/courtmartial-of-15-basques-today-troubling-spain.html | Courtâ€šÃ„Â°Martial of 15 Basques Today Troubling Spain | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/celtics-capture-their-6th-in-row-lastminute-baskets-send-lakers-to.html | CELTICS CAPTURE THEIR 6TH IN ROW | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/ban-on-bad-eggs-backed.html | Ban on Bad Eggs Backed | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/nixon-freezes-100million-for-new-works-projects.html | Nixon Freezes $100â€šÃ„Â°Million For New Works Projects | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/un-speaks-up-on-prisoners.html | U. N. Speaks Up on Prisoners | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/french-reserves-increase.html | French Reserves Increase | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/white-house-to-unveil-john-kennedy-portrait.html | White House to Unveil John Kennedy Portrait | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/stores-and-unions-open-campaign-against-shoplifters.html | Stores and Unions Open Campaign Against Shoplifters | True | By Lacey Fosburgh | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/naacp-plans-campaign-by-lawyers-on-civil-rights.html | N.A.A.C.P. Plans Campaign By Lawyers on Civil Rights | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/world-trade-down-in-quarter-but-up-11-over-69-span.html | World Trade Down In Quarter but Up 11% Over â€šÃ„Â'69 Span | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/essay-by-pompidou-will-be-published-for-friends-only.html | Essay by Pompidou Will Be Published For Friends Only | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/fanny-may-to-buy-regular-mortgages-fanny-may-adds-new-mortgages.html | Fanny May to Buy Regular Mortgages | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/weather-outlook-the-month-of-december.html | Weather Outlook: The Month of December | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/screen-violence-galore-a-double-bill-tells-of-jails-and-doomsday.html | Screen: Violence Galore | True | By Roger Greenspun | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/3-coal-miners-are-killed-in-pennsylvania-rock-fall.html | 3 Coal Miners Are Killed In Pennsylvania Rock Fall | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/honors-in-racing-go-to-personality-and-fanfreluche.html | Honors in Racing Go to Personality And Fanfreluche | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/nagel-out-after-5-years-as-iowas-football-coach.html | Nagel Out After 5 Years As Iowa's Football Coach | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/coast-arts-school-on-unorthodox-path.html | Coast Arts School on Unorthodox Path | True | By Steven V. Roberts;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/takayama-defeats-gonzales.html | Takayama Defeats Gonzales | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/aau-tries-to-ease-rules-on-pictures.html | A.A.U. TRIES TO EASE RULES ON PICTURES | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/golf-planning-tribute-to-ike-as-benefit-for-2-institutions.html | Golf Planning â€šÃ„Ã²Tribute to Ikeâ€šÃ„Â´ As Benefit for 2 Institutions | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/marines-rape-trial-opens-on-okinawa.html | MARINE'S RAPE TRIAL OPENS ON OKINAWA | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/rumanian-exenvoy-defects-in-france.html | RUMANIAN EXâ€šÃ„Ã²ENVOY DEFECTS IN FRANCE | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/challenge-to-european-industry-to-accelerate-common-ties-europe.html | Challenge to European Industry: To Accelerate Common Ties | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/10-catholic-schools-will-close-as-buffalo-diocese-cuts-budget.html | 10 Catholic Schools Will Close As Buffalo Diocese Cuts Budget | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/britains-reserves-expand.html | Britain's Reserves Expand | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/boardwalk-kennel-club-event-to-accept-all-entries-in-1971.html | Boardwalk Kennel Club Event To Accept All Entries in 1971 | True | By John Rendel | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/the-art-you-live-with.html | The Art You Live With | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/pierre-bedard-75-of-design-school-exdirector-of-parsons-and-french.html | PIERRE BEDARD,75, OF DESIGN SCHOOL | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/japan-socialists-reelect-leftist-chief.html | Japan Socialists Reâ€šÃ„Ã²elect Leftist Chief | True | By Takashi Oka;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/house-unit-refuses-to-approve-bill-creating-consumer-agency.html | House Unit Refuses to Approve Bill Creating Consumer Agency | True | By John D. Morris;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/chess-fischer-shows-his-skills-in-oldfashioned-opening.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/city-will-close-5-relief-centers-union-weighs-job-action-to-protest.html | CITY WILL CLOSE 5 RELIEF CENTERS | True | By Edward C. Burks | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/hadassah-dance-sunday.html | Hadassah Dance Sunday | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/senate-votes-to-give-land-to-taos-indians.html | Senate Votes to Give Land to Taos Indians | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/hijacking-not-political-us-and-soviet-concur.html | Hijacking Not Political, U.S. and Soviet Concur | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/tv-cbs-shows-â€šÃ„Â²Ethiopia-the-hidden-empire-documentary-made-by.html | TV: C.B.S. Shows â€šÃ„Â²Ethiopia: The Hidden Empireâ€šÃ„Â´ | True | By Jack Gould | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/petroleum-group-defends-increase-in-crudeoil-price-industry-defends.html | Petroleum Group Def ends Increase In Crudeâ€šÃ„‚ÂºOil Price | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/world-bank-offers-plan-to-reconstruct-east-pakistan.html | World Bank Offers Plan to Reconstruct East Pakistan | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/southern-teams-still-dominate-selections-to-postseason-bowls.html | Southern Teams Still Dominate Selections to Postseason Bowls | True | By Gordon S. Write Jr. | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/special-delivery-on-garden-court-jacksonvilles-big-postmen-face-st.html | SPECIAL DELIVERY ON GARDEN COURT | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/three-witnesses-in-jersey-testify-they-paid-official-100000-in.html | Three Witnesses in Jersey Testify They Paid Official $100,000 in Graft | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/amex-issues-up-in-active-trading-most-large-blocks-traded-in.html | AMEX ISSUES HP IN ACTIVE TRADING | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/rep-colmer-believed-successful-in-blocking-antibias-job-bill-for.html | Rep. Colmer Believed Successful in Blocking Antibias Job Bill for This Year | True | By Marjorie Hunter;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/rider-7973-victor.html | Rider 79â€šÃ„Â°73 Victor | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/pope-in-australia-consecrates-bishop-of-new-guinea.html | Pope, in Australia, Consecrates Bishop of New Guinea | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/bridge-young-players-will-compete-for-title-here-and-in-london.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/second-inflation-alert.html | Second Inflation Alert | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/soviet-changes-bolshoi-and-mosfilm-leadership.html | Soviet Changes Bolshoi and Mosfilm Leadership | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/a-farewell-to-bucks-perelman-of-london-thinks-back-on-his-own-his.html | A Farewell to Bucks | True | By S. J. Perelman | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/lisbon-to-widen-africa-home-rule-premier-says-mozambique-and-angola.html | LISBON TO WIDEN AFRICA HOME RULE | True | By Reuter | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/warren-receives-70-national-medal-for-literature.html | Warren Receives '70 National Medal for Literature | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/crosscountry-skiing-making-impressive-strides.html | Crossâ€šÃ„Â°Country Skiing Making Impressive Strides | True | By Michael Strauss | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/drop-in-us-gold-imports-is-reported-for-october.html | Drop in U.S. Gold Imports Is Reported for October | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/north-stars-triumph-32.html | North Stars Triumph, 3â€šÃ„Â°2 | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/tokyo-increases-aid.html | Tokyo Increases Aid | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/plante-blanks-kings.html | Plante Blanks Kings | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/gailmor-tribute-sunday.html | Gailmor Tribute Sunday | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/australia-and-england-play-to-a-draw-in-cricket-test.html | Australia and England Play To a Draw in Cricket Test | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/riot-in-a-womens-prison-in-south-vietnam-reported.html | Riot in a Women's Prison In South Vietnam Reported | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/advertising-little-ferment-is-found-among-the-major-distillers.html | Advertising: Little Ferment Is Found Among the Major Distillers | True | By Philip H. Dougherty | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/a-2d-negro-joins-bobby-seale-jury-nervous-type-woman-is-accepted-in.html | A 2D NEGRO JOINS BOBBY SEALE JURY | True | By Juan M. Vasquez;special to The New York Tunes | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/amer-hockey-league.html | Amer. Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/300million-cut-in-arms-planned-by-senate-panel-decision-overriding.html | $300â€šÃ„ª°M1LLION CUT IN ARMS PLANNED BY SENATE PANEL | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/police-agent-in-panther-case-a-boyhood-friend-of-defendant.html | Police Agent in Panther Case A Boyhood Friend of Defendant | True | By Edith Evans Asbury | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/pearl-gala-dec-15-to-aid-retarded.html | Pearl Gala Dec. 15 to Aid Retarded | True | | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-03 | 1970-12-03 | https://www.nytimes.com/1970/12/03/archives/three-ship-lines-in-norway-join-to-form-luxury-cruise-venture.html | Three Ship Lines in Norway Join To Form Luxury Cruise Venture | True | By Werner Bamberger | 1998-10-21 | RE0000789233 | B00000631116 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/ccny-triumphs-7972.html | C.C.N.Y. Triumphs, 79â€šÃ„ª°72 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/new-corporate-bonds-plunge-below-8-yield-corporate-bonds-plummet-in.html | New Corporate Bonds Plunge Below 8% Yield | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/tra-names-2-champions.html | T.R.A. Names 2 Champions | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/mrs-ar-holcombe.html | MRS. A. R. HOLCOMBE | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bucks-deal-bulls-a-107100-setback-allen-boozer-rally-club-as-fouls.html | BUCKS DEAL BULLS A 107â€šÃ„Â"100 SETBACK | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/unions-protest-as-tories-press-a-bill-to-regulate-labor-relations.html | Unions Protest as Tories Press a Bill to Regulate Labor Relations | True | BY John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/lord-taylor-will-open-bay-state-capsule-store.html | Lord & | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/democrats-seeking-wageprice-freeze.html | DEMOCRATS SEEKING WAGEâ€šÃ„Â"PRICE FREEZE | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/two-us-athletes-triumph-in-track-meet-at-barbados.html | Two U.S. Athletes Triumph In Track Meet at Barbados | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/visit-by-howard-hughes-to-bahamas-confirmed.html | Visit by Howard Hughes To Bahamas Confirmed | True | By Wallace Turner;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/gilmore-excels-for-florida-five-grabs-34-rebounds-to-set.html | GILMORE EXCELS FOR FLORIDA FIVE | True | By Sam Goldaper | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/cross-free-as-kidnappers-fly-to-cuba-briton-rescued-in-montreal.html | Cross Free as Kidnappers Fly to Cuba | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/mrs-antoine-pinay.html | MRS. ANTOINE PINAY | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bill-honors-mccormack.html | Bill Honors McCormack | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/no-fibbers-wanted.html | No Fibbers Wanted | True | By Virginia Lee Warren | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/moslems-hindus-and-buddhists-join-pope-at-mass-in-jakarta.html | Moslems, Hindus and Buddhists join Pope at Mass in Jakarta | True | By Henry Kamm Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/phone-rate-rise-asked.html | Phone Rate Rise Asked | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/traffic-about-to-fall-off-on-road-to-super-bowl.html | Traffic About to Fall Off On Road to Super Bowl | True | By William N. Wallace | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/weekend-recipes.html | Weekend Recipes | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/charts-of-races-at-aqueduct-1691970-by-triangle-publications-inc.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/carnegie-study-author-earl-frank-cheit.html | Carnegie Study Author | True | By Frank J. Prial | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/ruthlaw-oliver-79-pioneer-flier-dies.html | RUTH LAW OLIVER, 79, PIONEER FLIER, DIES | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/ashford-retires-broke-color-barrier-for-umpires.html | Ashford Retires | True | By Joseph Durso;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/student-unrest-in-germany.html | Student Unrest in Germany | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/undercover-agent-in-panthers-feared-the-police.html | Undercover Agent in Panthers â€šÃ„ÃºFearedâ€šÃ„Ã´ the Police | True | By Edith Evans Asbury | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/foreign-investors-courted-by-mexico.html | FOREIGN INVESTORS COURTED BY MEXICO | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/independent-consumer-agency-backers-all-but-abandon-hope-for-this.html | Independent Consumer Agency Backers All but Abandon Hope for This Year | True | By John D. Morris;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/kipp-osborne-promoted.html | Kipp Osborne Promoted | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/soviet-envoy-to-cuba.html | Soviet Envoy to Cuba | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/franchise-sales-ordered-voided-cosmetics-concern-directed-to-pay.html | FRANCHISE SALES ORDERED VOIDED | True | By Richard Phalon | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/brazil-aide-says-torture-is-used-minister-makes-first-such.html | BRAZIL AIDE SAYS TORTURE IS USED | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/late-bruin-goal-ties-sabres-44-hodge-tallies-with-109-left-as.html | LATE BRUIN GOAL TIES SABRES, 4â€šÃ„Â4 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/two-old-friends-look-for-trouble-giants-dryer-to-put-rush-on-shaw.html | TWO OLD FRIENDS LOOK FOR TROUBLE | True | By Murray Crass | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/silence-says-a-lot-for-film-archives.html | Silence Says a Lot for Film Archives | True | By Howard Thompson | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/needed-united-front-on-welfare.html | Needed: United Front on Welfare | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/order-for-extradition-of-angela-davis-upheld-here.html | Order for Extradition of Angela Davis Upheld Here | True | By Barbara Campbell | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/gomulka-urges-accord.html | Gomulka Urges Accord | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/business-council-elects-chairman.html | BUSINESS COUNCIL ELECTS CHAIRMAN | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/screen-portrayal-of-cubadocumentary-depicts-youth-role-in-revolt.html | Screen: Portrayal of Cuba:Documentary Depicts Youth Role in Revolt | True | By Vincent Canby | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/japan-gets-floating-hotel.html | Japan Gets Floating Hotel | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/burglars-return-for-more.html | Burglars Return for More | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/chilean-university-tense-after-clash.html | CHILEAN UNIVERSITY TENSE AFTER CLASH | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/purcell-transmuted-to-rock-in-recital-by-sylvia-marlowe.html | Purcell Transmuted To Rock In Recital By Sylvia Marlowe | True | By Theodore Strongin | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/house-votes-housing-bill-after-gop-trims-scope-house-votes-housing.html | House Votes Housing Bill Alter G.O.P. Trims Scope | True | By John Berbers Special to The New York Titan | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nfw-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/priority-on-productivity-called-for-by-hodgson.html | Priority on Productivity Called For by Hodgson | True | By Leonard Sloane | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/chaparrals-get-floridian.html | Chaparrals Get Floridian | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/dance-duotchaikovsky-ballet-sees-composer-at-court-and-afield.html | Dance:Duoâ€šÃ„Â°Tchaikovsky | True | By Clive Barnes | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/oklahoma-acquires-a-theater.html | Oklahoma Acquires A Theater | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/ski-resorts-eye-thermometer-keep-snow-guns-at-the-ready.html | Ski Resorts Eye Thermometer, Keep Snow Guns at the Ready | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/government-suit-sees-to-allow-a-mixed-marriage-in-alabama-suit-on.html | Government Suit Seeks to Allow A Mixed Marriage in Alabama | True | By Jack Rosenthal Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/books-of-the-times-something-more-modest.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/erosion-of-catholic-schools-cited-in-buffalo.html | â€šÃ„Â°Erosionâ€šÃ„Â´ of Catholic Schools Cited in Buffalo | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/sports-of-the-times-letting-george-do-it.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/yovicsin-will-be-honored-at-harvard-club-tonight.html | Yovicsin Will Be Honored At Harvard Club Tonight, | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bridge-mrs-stayman-wins-pair-title-joins-husband-as-life-master.html | Bridge: | True | By Alan Truscoit | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/navy-oil-discharge-off-florida-scored.html | NAVY OIL DISCHARGE OFF FLORIDA SCORED | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/met-squash-racquets.html | MET. SQUASH RACQUETS | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/efficiency-changes-proposed-in-senate.html | EFFICIENCY CHANGES PROPOSED IN SENATE | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/jones-laughlin-fined.html | Jones & | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bipartisan-fete-will-aid-goodell-object-is-to-pay-debts-he-incurred.html | BIPARTISAN FETE WILL AID GOODELL | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/is-business-the-silent-minority.html | Is Business the Silent Minority?? | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/reserve-report.html | Reserve Report | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/night-ferry-runs-to-si-to-be-cut-in-economy-move.html | Night Ferry Runs To S.I. to Be Cut In Economy Move | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/rumsfeld-defends-oeo-legal-services-program.html | Rumsfeld Defends O.E.O. Legal Services Program | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/meskill-requests-a-cut-in-spending.html | MESKILL REQUESTS A CUT IN SPENDING | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/some-prices-cut-by-union-carbide-polyethylene-resin-reduced-in.html | SOME PRICES CUT BY UNION CARBIDE | True | By Gerd Wilckl | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/sec-suing-ids-on-lums-shares-funds-accused-of-sales-on-inside-data.html | S.E.C. SUING I.D.S. ON LUM'S SHARES | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/the-bengalis-and-the-punjabis-nation-split-by-geography-hate.html | The Bengalis and the Punjabis: Nation Split by Geography, Hate | True | By Sydney H. Schanberg; Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/post-routs-yeshiva-8546-with-57point-second-half.html | Post Routs Yeshiva, 85â€šÃ„Â46, With 57â€šÃ„ÂªPoint Second Half | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bh-russell-to-marry-sally-putze.html | B. H. Russell to Marry Sally Putze | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nets-turn-back-memphis-by-9887-pros-drop-to-third-place-on-lowest.html | NETS TURN BACK MEMPHIS BY 98â€šÃ„Â87 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/official-assails-ousted-principal-superintendent-says-school-head.html | OFFICIAL ASSAILS OUSTED PRINCIPAL | True | By Leonard Buder | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/olivia-h-rutter-65-debutante-engaged-to-john-g-petrasch.html | Olivia H. Rutter, '65 Debutante, Engaged to John G. Petrasch | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/credit-expanding-at-moderate-pace-but-businessloan-demand-lags-at.html | CREDIT EXPANDING AT MODERATE PACE | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/alma-phipps-reginald-farr-are-wed-here.html | Alma Phipps, Reginald Farr Are Wed Here | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/girl-accepting-an-award-asks-nixon-to-end-the-war-a-girl-bids-nixon.html | Girl Accepting an Award Asks Nixon to End the War | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/britain-studies-low-wages.html | Britain Studies Low Wages | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/stokes-records-album-with-poetry-by-hughes.html | Stokes Records Album With Poetry by Hughes | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/amer-hockey-league.html | Amer. Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/excerpts-from-report-on-life-and-death-of-a-citizen-raymond-lavon.html | Excerpts From Report on â€šÃ„Â?Life and Death of a Citizen,â€šÃ„Â? Raymond Lavon | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/fred-h-snow-81-founder-of-clam-canning-company.html | Fred H. Snow, 81, Founder Of Clam Canning Company | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/cubans-eye-cut-signals-the-end-referee-halts-fight-after-backus.html | CUBAN'S EYE CUT SIGNALS THE END | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/backstrom-ends-retirement.html | Backstrom Ends Retirement | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/art-works-from-japan-show-western-influence.html | Art Works From Japan Show Western Influence | True | By Joan Canaday | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/un-team-likely-to-accuse-lisbon-guinea-missions-report-is-before.html | U.N. TEAM LIKELY TO ACCUSE LISBON | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/maria-callas-to-teach-master-class-at-curtis.html | Maria Callas to Teach Master Class at Curtis | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/mary-bard-jensen-author-dies-at-66.html | MARY BARD JENSEN, AUTHOR, DIES AT 66 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/exgi-taken-into-custody-after-refusing-to-testify-at-calley-trial.html | Exâ€šÃ„Â?G I. Taken Into Custody After Refusing to Testify at Calley Trial | True | By Homer Bigart;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/blues-buy-canucks-buy-canucks-arbour.html | Blues Buy Canucks'Arbour | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/market-place-the-back-office-in-the-old-days.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/wazeter-rites-tomorrow.html | Wazeter Rites Tomorrow | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/penney-suit-on-tv-imports-is-dismissed-by-us-judge.html | Penney Suit on TV Imports Is Dismissed by U.S. Judge | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/llewellyn-group-plays-gracefully.html | LLEWELLYN GROUP PLAYS GRACEFULLY | True | Raymond Ericson. | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/freechoice-detroit-schools-ordered.html | Freeâ€šÃ„Ã²Choice Detroit Schools Ordered | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/seaborg-to-head-un-talks-on-uses-of-nuclear-energy.html | Seaborg to Head U.N. Talks On Uses of Nuclear Energy | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/dartmouth-picks-cocaptain.html | Dartmouth Picks Coâ€šÃ„Ã²Captain | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/ali-orders-his-block-of-tickets-so-the-chips-fall-everywhere.html | Ali Orders His Block of Tickets So the Chips Fall Everywhere | True | By Dave Anderson | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/ruel-quits-as-pilot-of-canadiens-macneil-takes-post-and-guides-team.html | Ruel Quits as Pilot of Canadiens | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/pact-talks-held-by-met-and-bing-extension-beyond-june-72-discussed.html | PACT TALKS HELD BY MET AND BING | True | By George Gent | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/meritus-is-victor-in-aqueduct-dash-after-me-next-in-feature-moved.html | MERITUS IS VICTOR IN AQUEDUCT DASH | True | By Joe Nichols | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nixon-gives-nato-pledge-on-troops-bars-unilateral-reduction-east.html | NIXON GIVES NATO PLEDGE ON TROOPS | True | By Drew Middleton Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/allin-a-rookie-is-one-of-group-former-artillery-officer-in-2d-pro.html | AWN, A ROOKIE, IS ONE OF GROUP | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/savings-bond-sales-lead-redemptions.html | SAVINGS BOND SALES LEAD REDEMPTIONS | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/the-mercenaries-strike-again.html | The Mercenaries Strike Again | True | By Arthur H. House and ROBERT L. WEST | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/abandoned-boat-towed-off-bronx-street-by-city.html | ned Boat Towed off Bronx Street by City | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/dining-out-two-oriental-restaurants.html | Dining Out: Two Oriental Restaurants | True | By Jean Hewitt | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/us-violence-but-no-brownshirts-a-german-novelist-contrasts-street.html | U.S. Violence But No Brownshirts | True | By Gunter Grass | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/telephone-bettors-in-offtrack-playing-to-get-code-names.html | Telephone Bettors In Offtrack Playing To Get Code Names | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/texas-copter-crashes-kill-3.html | Texas Copter Crashes Kill 3 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nixon-sets-retail-week.html | Nixon Sets Retail Week | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/market-summary.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/both-sides-sum-up-in-maynard-trial-suspect-in-marines-murder-called.html | BOTH SIDES SUM UP IN MAYNARD TRIAL | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/smokers-return-from-cruise-with-hope-for-future-passengers-back.html | Smokers Return From Cruise With Hope for Future | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/another-advance-scored-by-amex-late-sales-cut-some-early-gains.html | ANOTHER ADVANCE SCORED BY AMEX | True | By Alexander R. Hammer | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/equity-votes-to-continue-off-broadway-shutdown.html | Equity Votes to Continue Off Broadway Shutdown | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/jesse-ford-bound-over-to-grand-jury-in-slaying.html | Jesse Ford Bound Over To Grand Jury in Slaying | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/rock-salt-slides-into-river.html | Rock Salt Slides Into River | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/house-panel-votes-against-impeaching-douglas-unit-on-douglas-favors.html | House Panel Votes Against Impeaching Douglas | True | By Marjorie Hunter Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/senate-rollcall-vote-on-supersonic-airliner.html | Senate Rollâ€šÃ„Â´Call Vote On Supersonic Airliner | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nyu-loss-put-at-45million-3-times-more-than-last-years.html | N.Y. U. Loss Put at $4.5â€šÃ„Â´Million, 3 Times More Than Last Year's | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/moving-of-houses-studied-in-queens-city-may-save-some-trees-at-28.html | MOVING OF HOUSES STUDIED IN QUEENS | True | BY Francis X. Clines | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/princeton-six-bows-64.html | Princeton Six Bows, 6â€šÃ„Â´4 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/childrens-bowling-approved.html | Children's Bowling Approved | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/hoffman-recalls-2-jury-messages-got-first-deadlock-note-on-first.html | HOFFMAN RECALLS 2 JURY MESSAGES | True | By John Ktfner; Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/mahovlich-nets-400th.html | Mahovlich Nets 400th | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/joseph-wheeler-86-expert-on-library-administration.html | Joseph Wheeler, 86, Expert On Library Administration | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/war-veterans-at-inquiry-feel-atrocities-are-result-of-policy.html | War Veterans at Inquiry Feel â€šÃ„Â´Atrocitiesâ€šÃ„Â´ Are Result of Policy | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/welfare-employes-vote-job-action.html | Welfare Employes Vote â€šÃ„Â´Job Actionâ€šÃ„Â´ | True | By Werner Bamberger | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/haughton-proves-versatile-driver-ace-handles-horses-tonight-and.html | HAUGHTON PROVES VERSATILE DRIVER | True | By Louis Effrat;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/chicago-police-slay-gunman.html | Chicago Police Slay Gunman | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/murrow-fellowship-set-up-by-foreign-relations-council.html | Murrow Fellowship Set Up By Foreign Relations Council | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/dansant-to-be-held-by-russian-nobility.html | Dansant to Be Held By Russian Nobility | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/the-program.html | The Program | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/jeanne-curtis-webber-writer-of-magazine-articles-is-dead.html | Jeanne Curtis Webber, Writer Of Magazine Articles, Is Dead | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/advertising-an-american-sees-commercials-in-the-soviet-union.html | Advertising: An American Sees Commercials in the Soviet Union | True | By Philip H. Dougherty | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/the-cast.html | The Cast | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/inquiry-charges-payoffs-to-police-on-the-east-side-commission-on.html | INQUIRY CHARGES PAYOFFS TO POLICE ON THE EAST SIDE | True | By David Burnham | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/money.html | Money | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/swing-band-finds-identity-in-debut-sentimental-seventeen-gets-in.html | SWING BAND FINDS IDENTITY IN DEBUT | True | By John S. Wilson | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/shes-94-and-still-busy-doing-for-others.html | She's 94 and Still Busy Doing for Others | True | By Angela Taylor | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/c-o-getting-coal-cars.html | C. & O Getting Co?? Ca?? | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/pompidou-i-the-statue-foreign-affairs.html | Pompidou: Iâ€šÃ„Â®The Statue | True | By C. L. Sulzberger | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/shift-of-navy-unit-denied.html | Shift of Navy Unit Denied | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bout-called-disgrace.html | Bout Called â€šÃ„Ã'Disgraceâ€šÃ„Ã' | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/discharge-of-8-protested-by-maintenance-workers.html | Discharge of 8 Protested By Maintenance Workers | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/postal-bond-sale-set-for-next-fall-250million-financing-to-be-first.html | POSTAL BOND SALE SET FOR NEXT FALL | True | By John H. Allan;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bruce-urges-check-on-vietnam-prisons.html | BRUCE URGES CHECK ON VIETNAM PRISONS | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/capital-outlays-expected-to-rise-in-1971-us-survey-sees-a-gain-in.html | Capital Outlays Expected to Rise in 1971 | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/board-of-estimate-rejects-plan-to-aid-shakespeare-theater.html | Board of Estimate Rejects Plan To Aid Shakespeare Theater | True | By Edward C. Burks | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/east-pakistanis-parade-as-election-fever-rises.html | East Pakistanis Parade As Election Fever Rises | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/new-paltz-bows-10.html | New Peitz Bows, 1â€šÃ„Ã'0 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/air-war-in-indochina-is-vastly-changed.html | Air War in Indochina Is Vastly Changed | True | By Alvin Shuster;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/air-force-captain-unwed-has-baby.html | Air Force Captain, Unwed, Has Baby | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/auto-sales-nov-21-to-30-show-a-drop-of-38-from-year-ago.html | Auto Sales Nov. 21 to 30 Show a Drop of 38% From Year Ago | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nixon-issues-rules-to-prevent-any-new-refusals-of-asylum.html | Nixon Issues Rules to Prevent Any New Refusals of Asylum | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/treasury-statement.html | Treasury Statement | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/white-house-says-an-aide-of-rights-panel-is-leaving.html | White House Says an Aide Of Rights Panel Is Leaving | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/victory-for-the-environment.html | Victory for the Environment | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/us-trusts-president-is-named-chief.html | U. S. Trust's President Is Named Chief | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nyu-triumphs-on-gumas-tally-5351-victory-over-fairleigh-is-no-300.html | N.Y.U. TRIUMPHS ON GUMA'S TALLY | True | By Al Harvin | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/shorts-that-arent-intended-for-tennis.html | Shorts That Aren't Intended for Tennis | True | By Bernadine Morris | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/sovietbloc-statement-hints-ulbricht-yields-on-berlin.html | Sovietâ€šÃ„Â¢Bloc Statement Hints Ulbricht Yields on Berlin | True | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/nixon-seeks-to-keep-staff-from-politics.html | Nixon Seeks to Keep Staff From â€šÃ„Â²Politicsâ€šÃ„Â´ | True | By R. W. Apple Jr.;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/tours-of-white-house-by-candlelight-planned.html | Tours of White House By Candlelight Planned | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/tannen-leads-a-special-squad-of-one-blocking-kicks-for-jets.html | Tannen Leads a Special Squad Of One Blocking Kicks for Jets | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/bumpy-road-proves-fatal.html | Bumpy Road Proves Fatal | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/market-rolls-on-to-new-advances-dow-up-589-to-80853-to-nudge-years.html | MARKET ROLLS ON TO NEW ADVANCES | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/an-old-college-feels-the-pinch-franklin-and-marshall-faces-serious.html | AN OLD COLLEGE FEELS THE PINCH | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/for-foes-of-sst-8-months-of-toil.html | For Foes of SST, 8 Months of Toil | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/miss-susan-beckwith-blaine-is-betrothed-to-john-b-nesbitt.html | Miss Susan Beckwith Blaine Is Betrothed to John B. Nesbitt | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/iowa-player-improved.html | Iowa Player â€šÃ„Â²Improvedâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/house-panel-votes-national-institute-on-alcohol-abuse.html | House Panel Votes National Institute on Alcohol Abuse | True | By Felix Belair Jr.;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/volume-shows-gain-sales-and-earnings-statistics-are-reported-by.html | Volume Shows Gain | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/albert-ayler-36-jazz-saxophonist-cleveland-rites-are-set-for-artist.html | ALBERT AYLER, 36, JAll SAXOPHONIST | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/kobayashi-outpoints-saijo-in-nontitle-fight-at-tokyo.html | Kobayashi Outpoints Saijo In Nontitle Fight at Tokyo | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/change-approved-for-73-cup-hulls-aluminum-will-be-permitted-in.html | CHANGE APPROVED FOR 73 CUP HULLS | True | By Parton Keese | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/college-financial-crisis-found-in-carnegie-study-college-financial.html | College Financial Crisis Found in Carnegie Study | True | By M. A. Farber | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/loan-cost-is-cut-for-consumers-other-banks-study-step-by-chase-and.html | LOAN COST IS CUT FOR CONSUMERS | True | By H. Erich Heinemann | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/welfare-accord-nears-in-senate-richardson-fighting-time-yields-on.html | WELFARE ACCORD NEARS IN SENATE | True | By Warren Weaver Jr.;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/an-8milelong-oil-slick-forms-at-burning-rig-site.html | An 8â€šÃ„Â²Mileâ€šÃ„Â²Long Oil Slick Forms at Burning Rig Site | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/redeemer-nation-to-superpower.html | â€šÃ„Â²Redeemer Nationâ€šÃ„Â´ to Superâ€šÃ„Â³Power | True | By Reinhold Niebuhr | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/a-vote-censures-aide-at-lincoln-part-of-staff-assails-stand-of.html | A VOTE CENSURES AIDE AT LINCOLN | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/market-summary-355163052.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/new-tippett-opera-staged-in-london.html | New Tippett Opera Staged in London | True | By Anthony Lewis;Special to The New York Times | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/percentage-drops.html | Percentage Drops | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/dr-simon-segal-61-headed-jewish-unit.html | DR. SIMON SEGAL, 61; HEADED JEWISH UNIT | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/richey-heads-final-standing-in-grand-prix-of-tennis.html | Richey Heads Final Standing In Grand Prix of Tennis | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/frederick-dg-ribble-is-dead-exvirginia-law-school-dean.html | Frederick D. G. Ribble Is Dead; Exâ€šÃ„Â³Virginia Law School Dean | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/ucla-st-louis-gain-soccer-final.html | U.C.L.A., ST. LOUIS GAIN SOCCER FINAL | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/colts-claim-dolphin-center.html | Colts Claim Dolphin Center | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/universities-in-danger.html | Universities in Danger | True | | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/planes-backers-fight-on-place-hope-in-conferees-backers-striving-to.html | Plane's Backers Fight On; Place Hope in Conferees | True | By Richard Witkin | 1998-10-21 | RE0000789 232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/wood-field-and-stream-mild-weather-and-scarcity-of-hunters-reduces.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789 232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/thompson-mission-to-asia-confirmed-by-the-white-house.html | Thompson Mission To Asia Confirmed By the White House | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/governors-bid-for-aid-rockefeller-winning-political-points-in-moves.html | Governor's Bid for Aid | True | By Frank Lynn | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/william-g-lamothe.html | WILLIAM G. LAMOTHE | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/martin-j-remsen-retired-lawyer-dartmouth-benefactor-dies-left-wall.html | MARTIN J. REMSEN, RETIRED LAWYER | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/british-debating-fees-at-museums-heath-plan-would-end-free-entry-at.html | BRITISH DEBATING FEES AT MUSEUMS | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/stocks-are-firm-on-london-board-market-buoyed-by-reports-of.html | STOCKS ARE FIRM ON LONDON BOARD | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/fischer-improves-position-in-chess.html | FISCHER IMPROVES POSITION IN CHESS | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/thalman-succeeds-ragazzo-as-football-coach-at-vmi.html | Thalman Succeeds Ragazzo As Football Coach at V.M.I. | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/mideast-movement.html | Mideast Movement | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/results-for-november-november-sales-of-chains-mixed.html | Results for November | True | By Isadore Barmash | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/classification-of-colleges.html | Classification of Colleges | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/six-indicted-in-westchester-in-mortgage-loan-fraud.html | Six Indicted in Westchester in Mortgage Loan Fraud | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/professor-gets-year-in-jail.html | Professor Gets Year in Jail | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/new-curb-sought-on-defense-funds-senate-unit-acts-to-ban-use-use-of.html | NEW CURB SOUGHT ON DEFENSE FUNDS | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/menuhin-warned-on-citizenship-violinist-told-by-the-department-of.html | Menuhin Warned on Citizenship | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/popes-attacker-pleads.html | Pope's Attacker Pleads | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/criminal-inquiry-on-tombs-is-asked-correction-panels-report-on-a.html | CRIMINAL INQUIRY ON TOMBS IS ASKED | True | By Douglas Robinson | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/cosmos-383-launched.html | Cosmos 383 Launched | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/weekly-comodities-index-declines-04-to-1061.html | Weekly Comodities Index Declines .04 to 106.1 | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/junior-board-of-cancer-society-planning-dinner-dance-tuesday.html | Junior Board of Cancer Society Planning Dinner Dance Tuesday | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/trial-of-basques-starts-in-burgos-15-are-charged-in-slaying-of.html | TRIAL OF BASQUES STARTS IN BURGOS | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/east-pakistan-failed-to-use-stormwarning-system.html | East Pakistan Failed to Use Stormâ€šÃ„Â®Warning System | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/508800-yearling-on-view.html | $508,800 Yearling on View | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/roosevelt-drivers.html | Roosevelt Drivers | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/tv-tennessee-williams-twin-bill.html | TV: Tennessee Williams Twin Bill | True | By Jack Gould | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/executive-to-leave-the-times-to-join-massachusetts-u-staff.html | Executive to Leave The Times To Join Massachusetts U. Staff | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/yanks-white-sox-in-2player-deal-robinson-goes-to-chicagos-farm-for.html | YANKS, WHITE SOX IN 2â€šÃ„Â²PLAYER DEAL | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/books-of-the-times-a-perspective-on-the-sixties.html | Books of The Times | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/lindsay-cites-roadblocks-to-neighborhood-rule.html | Lindsay Cites Roadblocks to Neighborhood Rule | True | By David K. Shipler | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/british-company-is-due.html | British Company Is Due | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/senate-rejects-sst-fund-in-5241-vote-after-drive-by-environmental.html | SENATE REJECTS SST FUND IN 52â€šÃ„Â²41 VOTE AFTER DRIVE BY ENVIRONMENTAL LOBBY | True | By Christopher Lydo?? Special to The New York Times | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/us-war-deaths-halved-in-week-command-puts-total-at-32-hunt-for.html | U.S. WAR DEATHS HALVED IN WEEK | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/prices-of-grains-rally-near-close-iced-broilers-are-mixed-in-light.html | PRICES OF GRAINS RALLY NEAR CLOSE | True | By James J. Nagle | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/the-question-before-the-president-washington.html | The Question Before the President | True | By James Reston | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/weissenberg-performs-prodigies-in-piano-recital-playing-is-supreme.html | Weissenberg Performs Prodigies in Piano Recital | True | By Harold C. Schonberg | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/firestone-tire-to-buy-25-of-drexel-may-ultimately-expand-its.html | Firestone Tire to Buy 25% of Drexel | True | By Terry Robards | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/alfred-p-shaw-75-chicago-architect.html | ALFRED P. SHAW, 75, CHICAGO ARCHITECT | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/athens-clarifies-its-decree-on-curbs-on-cabled-news.html | Athens Clarifies Its Decree On Curbs on Cabled News | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/building-in-cross-case-is-temporarily-cuban.html | Building in Cross Case Is Temporarily Cuban | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/jewish-students-found-concerned-study-cites-commitment-to-solving.html | JEWISH STUDENTS FOUND CONCERNED | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/midwest-oil-gets-acquisition-offers.html | MIDWEST OIL GETS ACQUISITION OFFERS | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/release-and-reckoning.html | Release and Reckoning | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/plays-opening-deferred.html | Play's Opening Deferred | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/42d-st-library-to-close-on-sundays-holidays.html | 42d St. Library to Close On Sundays, Holidays | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/mecom-takes-step-on-reorganization.html | Mecom Takes Step On Reorganization | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/miss-alper-bride-of-richard-otto.html | Miss Alper Bride of Richard Otto | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/taxi-drivers€šÂ„Â´ Leaders-call-for-citywide-strike.html | Taxi Drivers€šÂ„Â´ Leaders Call for Citywide Strike | True | By Damon Stetson | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-04 | 1970-12-04 | https://www.nytimes.com/1970/12/04/archives/two-women-are-named-members-of-philharmonic.html | Two Women Are Named Members of Philharmonic | True | | 1998-10-21 | RE0000789232 | B00000631115 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/attempt-to-cool-blaze.html | Attempt to Cool Blaze | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/football-today.html | Football Today | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/cerdan-outpoints-hidalgo.html | Cerdan Outpoints Hidalgo | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/aside-to-nixon-makes-celebrity-of-girl-who-won-youth-award.html | Aside to Nixon Makes Celebrity Of Girl Who Won Youth Award | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/joseph-p-nelson-60-chappaqua-doctor.html | JOSEPH 4P. NELSON, 60, CHAPPAQUA DOCTOR | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/south-korea-sentences-2-us-soldiers-to-death.html | South Korea Sentences 2 U.S. Soldiers to Death | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/pennsy-strike-enjoined.html | Pennsy Strike Enjoined | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/program-on-occultism.html | Program on Occultism | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/us-crusade-on-cancer-urged-panel-recommends-a-new-agency-to-defeat.html | U.S. Crusade on Cancer Urged | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/phone-companies-discussing-deal-commonwealth-of-virginia-sought-by.html | PHONE COMPANIES DISCUSSING DEAL | True | By Alexander R. Hammer | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/nixon-said-to-give-israel-new-assurance.html | Nixon Said to Give Israel New Assurance | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/reynolds-abc-newsman-airs-protest-on-transfer.html | Reynolds, A.B.C. Newsman, Airs Protest on Transfer | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/little-african-reaction-seen.html | Little African Reaction Seen | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/soybean-prices-slip-after-gain-late-profit-taking-trims-early-rises.html | SOYBEAN PRICES SLIP AFTER GAIN | True | By James J. Nagle | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/tektronix-net-is-lower-in-2d-quarter.html | Tektronix Net Is Lower in 2d Quarter | True | By Clare M. Reckert | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/roosevelt-drivers.html | Roosevelt Drivers | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/taxiless-city.html | Taxiless City | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/the-urban-activist.html | The Urban Activist | True | By Malcolm Boyd | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/new-mylai-trial-set.html | New Mylai Trial Set | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/tonights-basketball.html | Tonight's Basketball | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/inquiry-pressed-in-cutting-of-cables-of-queens-phones.html | Inquiry Pressed In Cutting of Cables Of Queens Phones | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/sex-in-old-verona.html | Sex in Old Verona | True | Howard Thompson | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/apparel-groups-merged.html | Apparel Groups Merged | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/shanker-debates-with-bergtraum-uft-head-doubts-worth-of.html | SHANKER DEBATES WITH BERGTRAUM | True | By David K. Shipler | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/university-service-seeks-to-cut-costs.html | UNIVERSITY SERVICE SEEKS TO CUT COSTS | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/israeli-archeologists-find-ancient-treasure.html | Israeli Archeologists Find Ancient Treasure | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/article-2-no-title-are-you-crazy.html | Are You Crazy?? | True | By Robert Lipsyte | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/the-casts.html | The Casts | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/us-to-seek-high-court-ruling-on-case-involving-a-reporter.html | U.S. to Seek High Court Ruling On Case Involving a Reporter | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/nfl-lineups.html | N.F.L. Lineâ€šÃ„¸Ã'Ups | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/foe-reinforced-in-cambodia.html | Foe Reinforced in Cambodia | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/10th-session-of-arms-talks.html | 10th Session of Arms Talks | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/concorde-backers-disturbed-by-us-rejection-of-sst-funds.html | Concorde Backers Disturbed by U.S. Rejection of SST Funds | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/greenwich-antiques-bazaar-will-end-run-this-evening.html | Greenwich Antiques Bazaar Will End Run This Evening | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/nato-communique-puts-accord-on-berlin-ahead-of-an-eastwest.html | NATO Communique Puts Accord on Berlin Ahead of an Eastâ€šÃ„¸Ã'West Conference | True | By Drew Middleton; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/pope-is-back-home-after-voicing-love-for-the-chinese-everywhere.html | Pope Is Back Home After Voicing Love for the Chinese Everywhere | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/article-1-no-title.html | Article 1 â€šÃ„Âºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/enough-oil-on-the-waters.html | Enough Oil on the Waters | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/west-virginia-town-lifts-union-carbide-tax-ceiling.html | West Virginia Town Lifts Union Carbide Tax Ceiling | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/u2-controversy-intensified.html | Uâ€šÃ„Â²2 Controversy Intensified | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/amer-hockey-league.html | Amer. Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/us-says-misunderstandings-confuse-case-against-menuhin.html | U.S. Says â€šÃ„Â³Misunderstandingsâ€šÃ„Â³ Confuse Case Against Menuhin | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/ford-calls-efforts-to-oust-douglas-far-from-finished.html | Ford Calls Efforts to Oust Douglas Far From Finished | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/lakers-sink-warriors-123101.html | Lakers Sink Warriors, 123â€šÃ„Â²101 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/trading-is-mixed-on-london-board-prices-show-a-slight-drop.html | TRADING IS MIXED ON LONDON BOARD | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/race-horse-training-aid-is-devised-patents-issued-for-varied-ideas.html | Race Horse Training Aid Is Devised | True | By Stacy V. Jones; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/46-million-unemployed-rate-highest-in-7189-years-58-of-the-labor.html | 4.6 Million Unemployed; Rate Highest in 7Ã© Years | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/talented-children-discussed-at-a-hearing-here.html | Talented Children Discussed at a Hearing Here | True | By William K. Stevens | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/mahon-bishop-sings-program-of-lieder.html | MAHON BISHOP SINGS PROGRAM OF LIEDER | True | Donal Henahan. | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/mcgee-leads-golf-with-133-ohioan-cards-65-for-2shot-edge-trevino.html | McGee Leads Golf With 133 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/waiting-for-a-classic-revival.html | Waiting for a Classic Revival | True | By Bernadine Morris | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/japanese-tv-sets-dumped-us-says-us-says-japan-dumps-tv-sets.html | Japanese TV Sets Dumped, U.S. Says | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/bayard-rustin-to-be-honored-at-hilton-dec-14.html | Bayard Rustin To Be Honored At Hilton Dec. 14 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/krosnick-presents-a-recital-on-cello.html | KROSNICK PRESENTS A RECITAL ON CELLO | True | Allan Hughes. | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/court-refuses-to-place-blame-in-1965-plane-collision.html | Court Refuses to Place Blame in 1965 Plane Collision | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/house-foes-of-sst-seek-voiding-of-endorsement.html | House Foes of SST Seek Voiding of Endorsement | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/snowmobiles-replace-sulkies-at-monticello-raceway-today.html | Snowmobiles Replace Sulkies At Monticello Raceway Today | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/east-side-police-quit-for-4-hours-job-action-in-19th-precinct.html | EAST SIDE POLICE NIT FOR 4 HOURS | True | By David Burnham | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/pollution-is-laid-to-officials.html | Pollution Is Laid to Officials | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/weight-lifter-cracks-mark.html | Weight Lifter Cracks Mark | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/manila-gets-747-service.html | Manila Gets 747 Service | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/london-hijackers-set-up-traffic-jam-to-seize-250000.html | London Hijackers Set Up Traffic Jam To Seize $250,000 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/white-house-explains-poster-child-decision.html | White House Explains Poster Child Decision | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMESl | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/faster-withdrawal-planned.html | Faster Withdrawal Planned | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/new-issues-fail-to-follow-market.html | NEW ISSUES FAIL TO FOLLOW MARKET | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/pennsy-unit-barred-from-leaving-road.html | PENNSY UNIT BARRED FROM LEAVING ROAD | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/harvard-fills-urban-post.html | Harvard Fills Urban Post | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/city-cab-drivers-walk-off-the-job-no-talks-are-set-6816-fleet-taxis.html | CITY CAB DRIVERS WALK OFF THE JOB; NO TALKS ARE SET | True | By Damon Stetson | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/cape-cod-bank-cuts-rate-on-home-mortgage-loans.html | Cape Cod Bank Cuts Rate On Home Mortgage Loans | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/cuba-tops-us-53-in-final.html | cuba Tops U.S. 5â€šÃ„Âª3 in Final | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/patrolmen-barred-outside-club-orgy.html | PATROLMEN BARRED OUTSIDE CLUB ORGY | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/chemical-makers-set-a-cut-in-price-methanol-reduction-slated-by-du.html | CHEMICAL MAKERS SET A CUT IN PRICE | True | By Gerd Wilcke | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/christmas-ceremony-urged.html | Christmas Ceremony Urged | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/maple-rides-2-winners.html | Maple Rides 2 Winners | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/libertarian-foe-of-terrorists.html | Libertarian, Foe of Terrorists | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/irving-allen-cofounder-of-carpet-shops-was-64.html | Irving Allen, Coâ€šÃ‚Â°Founder Of Carpet Shops, Was 64 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/us-to-remove-gas-from-okinawa-soon.html | U.S. TO REMOVE GAS FROM OKINAWA SOON | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/portugal-in-the-dock.html | Portugal in the Dock | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/crime-groups-said-to-smuggle-hundreds-of-sicilians-into-us.html | Crime Groups Said to Smuggle Hundreds of Sicilians Into U.S. | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/screencity-under-sea.html | Screen::City Under Sea | True | By Roger Greenspun | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/ali-in-last-drill-spars-12-rounds-session-comes-only-3-days-before.html | ALI, IN LAST DRILL, SPARS 12 ROUNDS | True | By Dave Anderson | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/jets-must-stop-raider-passcatching-pair-tomorrow-wells-biletnikoff.html | Jets Must Stop Raider Passâ€šÃ‚Â°Catching Pair Tomorrow | True | BY Murray Crass | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/sequential-bankruptcy-step.html | Sequential Bankruptcy Step | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/cabs-dwindle-as-the-deadline-passes-....html | Cabs Dwindle as the Deadline Passes | True | By Grace Lichtenstein | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/no-brag-just-fact-wins-3d-straight-son-of-silky-sullivan-scores-by.html | NO BRAG JUST FACT WINS 3D STRAIGHT | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/nyu-columbia-meet-in-garden-liu-will-face-lasalle-in-opening-game.html | N.Y.U., COLUMBIA MEET IN GARDEN | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/bomb-suspect-tied-to-radical-paper.html | Bomb Suspect Tied to Radical Paper | True | By Francis X. Clines | 1998-10-21 | RE0000789235 | B00000631118 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/jews-seen-as-nearing-accord-on-us-aid-to-private-schools.html | Jews Seen as Nearing Accord On U.S. Aid to Private Schools | True | By George Dugan | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/books-of-the-times-poet-of-the-air-and-earth.html | Books of The Times | True | By Nona Balakian | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/day-care-centers-that-arent-just-for-children.html | Day Care Centers That Aren't Just for Children | True | By Enid Nemy | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/278-counselors-walk-off-job-at-3-juvenile-centers-in-bronx.html | 278 Counselors Walk Off Job At 3 Juvenile Centers in Bronx | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/mrs-lasker-is-hostess-to-100-at-fete-for-versailles-curator.html | Mrs. Lasker Is Hostess to 100 At Fete for Versailles Curator | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/downtown-scene-art-in-the-bowery.html | Downtown Scene: Art in the Bowery | True | By David L. Shirey | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/james-farmer-to-resign-as-a-nixon-welfare-aide-farmer-to-resign-as.html | James Farmer to Resign As a Nixon Welfare Aide | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/harold-r-austin-expresident-of-mw-kellogg-is-dead-at-85.html | Harold R. Austin, Exâ€šÃ…Â°President Of M. W. Kellogg, Is Dead at 85 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/abrams-is-cleared-of-soldiers-charge.html | ABRAMS IS CLEARED OF SOLDIER'S CHARGE | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/ncaa-football2.html | N.C.A.A. Football | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/chairman-resigning-post-at-travelers.html | CHAIRMAN RESIGNING POST AT TRAVELERS | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/howard-hughes-reported-studying-bahamas-property.html | Howard Hughes Reported Studying Bahamas Property | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/canada-increases-unemployment-pay-10-in-new-budget.html | Canada Increases Unemployment Pay 10% in New Budget | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/marc-silber-plays-sings-folk-songs.html | MARC SILBER PLAYS, SINGS FOLK SONGS | True | John S. Wilson. | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/rediscovering-the-wheel.html | Rediscovering the Wheel | True | By Edward Lindemann | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/polytechnic-data-accuses-xerox-in-an-antitrust-suit.html | Polytechnic Data Accuses Xerox in an Antitrust Suit | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/housing-authority-will-back-loans-to-black-concerns.html | Housing Authority Will Back Loans To Black Concerns | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/neighborhoods-a-long-serene-douglaston-now-divided-by-2-unbuilt.html | Neighborhoods: | True | By Murray Schumach | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/the-proceedings-in-the-un-today.html | The Proceedings | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/music-skrowaczewski-conducts-the-philharmonic-powerful-performance.html | Music: | True | By Harold C. Schonberg | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/moscow-criticizes-nato.html | Moscow Criticizes NATO | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/market-place-ecology-woes-here-to-stay.html | Ecology Woes Here to Stay | True | By Robert Metz | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/a-listing-by-categories-of-46-million-jobless.html | A Listing by Categories Of 4.6 Million Jobless | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/texas-faces-arkansas-today-in-quest-for-30th-straight-football.html | Texas Faces Arkansas Today in Quest for 30th Straight Football Victory | True | By Neil Amdur; Special to The New York Maws | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/a-comparison-of-zorach-and-trajan-sculptors-works-are-in-2-shows.html | RA Comparison of Zorach and Trajan | True | By Hilton Kramer | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/greene-and-hill-of-us-tie-track-marks-in-berlin.html | Greene and Hill of U.S. Tie Track Marks in Berlin | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/3-shotgun-blasts-fired-into-church.html | 3 SHOTGUN BLASTS FIRED INTO CHURCH | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/exgi-says-calley-killed-nonresisters-exgi-asserts-calley-killed.html | Exâ€šÃ„Â°G.I. Says Calley Killed Nonresisters | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/condors-down-pros-117111.html | Condors Down Pros, 117â€šÃ„Â°111 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/open-interest.html | Open Interest | True | Friday. Dec. 4. 1970 | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/dr-kurt-list-57-conductor-dies-viennese-musicologist-also-produced.html | DR. KURT LIST, 57, CONDUCTOR, DIES | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/mecom-guarantees-oil-company-debts.html | MECOM GUARANTEES OIL COMPANY DEBTS | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/nixon-names-board-of-venture-abroad.html | NIXON NAMES BOARD OF VENTURE ABROAD | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/chavez-is-jailed-in-lettuce-strike-held-in-contempt-he-defies-order.html | CHAVEZ IS JAILED IN LETTUCE STRIKE | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/college-school-results-basketball.html | collage , School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/fischer-retains-lead-at-majorca.html | FISCHER RETAINS LEAD AT MAJORCA | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/roche-cheerful-on-autos-martin-glum-on-inflation-gm-chief-and.html | Roche Cheerful on Autos; Martin Glum on Inflation | True | By H. Erich Heinemann | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/british-martial-spirit-at-sandhurst-isnt-quite-what-it-used-to-be.html | British Martial Spirit at Sandhurst Isn't Quite What It Used to Be | True | By Bernard Weinraub; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/the-cast.html | The Cast | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/eaton-sues-power-company.html | Eaton Sues Power Company | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/phasing-out-is-seen-widening-among-semiconductor-makers.html | Phasing Out Is Seen Widening Among Semiconductor Makers | True | By Gene Smith | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/teamsters-strike-closes-two-papers-in-columbus.html | Teamsters' | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/msgr-krupavicius-lithuanian-leader.html | MSGR. KRUPAVICIUS, LITHUANIAN LEADER | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/boycott-of-gulf-oil-over-angola-urged-by-church-group.html | Boycott of Gulf Oil Over Angola Urged By Church Group | True | By Murray Illson | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/spain-puts-curbs-on-a-basque-area-state-of-emergency-invoked-in.html | SPAIN PUTS CURBS ON A BASQUE AREA | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/getting-the-pusher.html | Getting the Pusher | True | By Robert Claiborne | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/aqueduct-jockeys.html | Aqueduct jockeys | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/braves-top-knicks-9791-as-may-paces-lastperiod-rally-against-exteam.html | Braves Top Knicks, 97â€šÃ„Â°91, as May Paces Lastâ€šÃ„Â°Period Rally Against Exâ€šÃ„Â°Team | True | By Thomas Rogers; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/2-horses-killed-in-furlong-dash-summer-brother-madame-prophet-die.html | 2 HORSES KILLED 1N6â€šÃ„Â°FURLONGDASH | True | By Joe Nichols | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/goldwater-prods-industry-on-defense-role-goldwater-prods-industry.html | Goldwater Prods Industry on Defense Role | True | By Leonard Sloane | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/600-new-listings-are-added-to-the-social-register-for-1971.html | 600 New Listings Are Added To the Social Register for 1971 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/panel-urges-that-vatican-stand-on-jews-be-given-wider-effect.html | Panel Urges That Vatican Stand On Jews Be Given Wider Effect | True | By Irving Spiegel; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/antiques-two-in-one-a-regency-fishbowlplusbirdcage-is-stealing-the.html | Antiques: Two in One | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/she-made-no-10-downing-st-a-place-to-relax.html | She Made No. 10 Downing St. a Place to Relax | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/mrs-reuben-h-gums.html | MRS. REUBEN H. GUMS | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/florida-judge-obtains-approval-to-carry-gun.html | Florida Judge Obtains Approval to Carry Gun | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/bucks-vanquish-76ers-by-128122-alcindor-scores-35-points-in.html | BUCKS VANQUISH 76ERS BY 128â€šÃ„Ã³122 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/text-of-presidents-speech-to-manufacturers-here-on-nations-economic.html | Text of President's Speech to Manufacturers Here on Nation's Economic Outlook | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/bayh-considering-bid-for-the-presidency-in-72-tells-reporters-he-is.html | Bayh Considering Bid for the Presidency in '72 | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/top-school-aide-quits-city-post-lang-resigns-as-one-of-two-deputy.html | TOP SCHOOL AIDE QUITS CITY POST | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/modest-moves-on-inflation-front.html | Modest Moves on Inflation Front | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/air-meeting-agrees-on-hijack-definition.html | AIR MEETING AGREES ON HIJACK DEFINITION | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/hussein-meets-heath.html | Hussein Meets Heath | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/6-new-england-governors-seek-ban-on-import-quotas.html | 6 New England Governors Seek Ban on Import Quotas | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/new-plant-for-kennecott.html | New Plant for Kennecott | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/film-producton-venture.html | Film Producton Venture | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/amex-suspends-two-men-fines-garvin-bantel-corp.html | Amex Suspends Two Men, Fines Garvin Bantel Corn. | True | By Terry Robards | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/young-lords-decry-lavondeath-study.html | YOUNG LORDS DECRY LAVONâ€šÃ„ÂªDEATH STUDY | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/belatedly-a-drug-plan.html | Belatedly, a Drug Plan | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/consumer-credit-in-unusual-drop-installment-debt-declines-82million.html | CONSUMER CREDIT IN UNUSUAL DROP | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/ios-outflow-slows.html | I.O.S. Outflow Slows | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/ncaa-football.html | N.C.A.A. Football | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/3-killed-39-injured-in-fire-in-midtown-skyscraper.html | 3 Killed, 39 Injured in Fire in Midtown Skyscraper | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/mrs-cross-plans-reunion.html | Mrs. Cross Plans Reunion | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/charts-of-races-at-aqueduct-1970-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/britains-hidden-hurdle-at-home-abroad.html | Britain's Hidden Hurdle | True | By Anthony Lewis | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/vitamin-c-sales-booming-despite-skepticism-on-pauling-cold-cure.html | Vitamin C Sales Booming Despite Skepticism on Pauling Cold Cure | True | By Jane E. Brody | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/television-morning.html | Television | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/bullets-win-131116.html | Bullets Win, 131â€šÃ„Âª116 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/dow-up-753-at-81606-closing-level-is-70-high-185-points-added-since.html | Dow Up 7.53 at 816.06; Closing Level Is â€šÃ„Âª70 High | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/6-identified-as-weathermen-seized-in-an-attempt-to-bomb-bank-here-6.html | 6 Identified as Weathermen Seized in an Attempt to Bomb Bank Here | True | By Paul L. Montgomery | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/armco-steel-sets-direct-reduction-plans-12million-houston-plant-for.html | ARMCO STEEL SETS DIRECT REDUCTION | True | By Michael C. Jensen | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/dance-rimbauds-world-maiorano-portrays-the-poet-in-ashtons.html | Dance: | True | By Clive Barnes | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/wallace-in-city-says-us-suffers-inflation-and-breakdown-of-law.html | WALLACE, IN CITY, SAYS U.S. SUFFERS | True | By Linda Charlton | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/coast-guard-officers-relieved-of-duties-in-defector-incident-3.html | Coast Guard Officers Relieved Of Duties in Defector Incident | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/giants-strategy-in-playoff-bid-hinges-on-johnsons-condition.html | Giantsâ€šÃ„ô Strategy in Playoff Bid Hinges on Johnson's Condition | True | By Leonard Koppett | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/enemy-toll-put-at-59-in-forest-saigons-troops-penetrate-farther.html | ENEMY TOLL PUT AT 59 IN FOREST | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/un-mission-on-guinea-says-portuguese-led-raid-un-mission-says.html | U.N. Mission on Guinea Says Portuguese Led Raid | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/arthur-hosking-96-dead-publisher-was-composer.html | Arthur Hosking, 96, Dead; Publisher Was Composer | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/loan-board-sets-new-housing-aids-chairman-says-plans-will-make-it.html | LOAN BOARD SETS NEW HOUSING AIDS | True | By Philip Shabecoff; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/hildegarde-goepp-married-in-london.html | Hildegarde Goepp Married in London | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/thomson-elevates-son-in-press-empire.html | THOMSON ELEVATES SON IN PRESS EMPIRE | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/more-oil-expected.html | More Oil Expected | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/italian-officials-seize-records-at-iigs-rome-headquarters-italian.html | Italian Officials Seize Records At I.I.G's Rome Headquarters | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/met-will-celebrate-new-years-eve-with-perichole.html | Met Will Celebrate New Year's Eve With `Pericholeâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/duran-beats-bogs-regains-europe-middleweight-title.html | Duran Beats Bogs, Regains Europe Middleweight Title | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/boy-7-is-wounded-by-a-classmate-who-found-gun.html | Boy, 7, Is Wounded By a Classmate Who â€šÃ„Â²Foundâ€šÃ„Â´ Gun | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/taint-halts-quisset-fishing.html | Taint Halts Quisset Fishing | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/the-japanese-tourist-is-focusing-on-america.html | The Japanese Tourist Is Focusing on America | True | By B. Drummond Ayres; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/chapman-after-weeks-illness-will-resume-driving-tonight.html | Chapman, After Week's Illness, Will Resume Driving Tonight | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/ucla-triumphs-10877.html | U.C.L.A. Triumphs, 108â€šÃ„Â²77 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/art-the-american-realism-of-sidney-goodman-subjects-explored-not.html | Art: The American Realism of Sidney Goodman | True | By Joan Canaday | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/charges-against-principal-withdrawn.html | Charges Against Principal Withdrawn | True | By Leonard Ruder | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/stage-rices-social-consciousness-wpa-theater-offers-the-adding.html | Stage: | True | By Mel Gussow | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/students-assail-training-schools-witnesses-at-state-hearing-score.html | STUDENTS ASSAIL TRAINING SCHOOLS | True | By Richard Phalon | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/virginia-iselin-future-bride.html | Virginia Iselin Future Bride | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/specialists-in-snake-bite-among-ceylonese-throng.html | Specialists in Snake Bite Among Ceylonese Throng | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/owners-considering-plan-for-series-night-games.html | Owners Considering Plan For Series Night Games | True | By Joseph Durso; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/herbert-l-barnet-of-pepsiâ€šÃ‚Â°COLA-61-exchairman-who-assumed-post-in.html | HERBERT L. BARNET OF PEPSIâ€šÃ‚Â°COLA, 61 | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/amex-issues-post-7th-straight-gain-index-ahead-005-volume-contracts.html | AMEX ISSUES POST 7TH STRAIGHT GAIN | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/army-to-curb-post-access.html | Army to Curb Post Access | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/investment-bankers-elect-minnesotan-as-president.html | Investment Bankers Elect Minnesotan as President | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/legislative-leaders-urge-parley-on-revenue-sharing.html | Legislative Leaders Urge Parley on Revenue Sharing | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/a-change-in-economic-policy.html | A Change in Economic Policy | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/nets-win-115110-from-floridians-4th-straight-victory-paced-by-doves.html | NETS WIN, 115â€šÃ‚Â°110, FROM FLORIDIANS | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/oil-restrictions-relaxed-by-nixon-to-curb-inflation-interior-agency.html | OIL RESTRICTIONS RELAXED BY NIXON TO CURB INFLATION | True | By Robert B. Semple Jr. | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/boston-regains-amateur-status-aau-votes-to-let-jumzer-compete-in.html | BOSTON REGAINS AMATEUR STATUS | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/sale-of-airpollution-devices-for-homes-stirs-concern-here.html | Sale of Airâ€šÃ„Â²Pollution Devices For Homes Stirs Concern Here | True | By David Bird | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/treasury-statement.html | Treasury Statement | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/todays-aqueduct-entries.html | Today's Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/rules-set-on-towing-homes.html | Rules Set on Towing Homes | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/cities-in-the-70s.html | Cities in the 70's | True | By John V. Lindsay | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/msgr-ah-gillick-hempstead-pastor.html | MSGR. A. H. GILLICK, HEMPSTEAD PASTOR | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/for-men-only-to-these-golfers-it-remains-a-welcome-expression.html | for Men Onlyâ€šÃ„Â´ To These Golfers, It Remains a Welcome Expression | True | By Joan Cook; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/cross-in-excellent-health-in-montreal-he-prepares-to-fly-to-london.html | Cross in â€šÃ„Â²Excellent Healthâ€šÃ„Â´ in Montreal; He Prepares to Fly to London Today | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/bridge-swiss-team-championship-attracts-a-field-of-experts.html | Bridge | True | By Alan Truscoit | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/wind-shift-eases-threat-of-an-oil-slick-to-florida.html | Wind Shift Eases Threat Of an Oil Slick to Florida | True | By Jon Nordheimer; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/information-aide-named.html | Information Aide Named | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/wbai-resumes-war-and-peace-after-mishap-cable-trouble-on-thursday.html | WBAI Resumes â€šÃ„Â²War and Peaceâ€šÃ„Â´ After Mishapâ€šÃ„Â´ | True | By Fred Ferretti | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/gore-leads-fight-on-foreign-loans-bid-to-block-fund-rise-is-his.html | GORE LEADS FIGHT ON FOREIGN LOANS | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789235 | B00000631118 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/company-cuts-dividend.html | Company Cuts Dividend | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/pistons-top-bulls.html | Pistons Too Bulls | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/stately-technique-caps-dance-style-of-phoebe-neville.html | Stately Technique Caps Dance Style Of Phoebe Neville | True | Don McDonagh. | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/celtics-beat-cavaliers.html | Celtics Beat Cavaliers | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-05 | 1970-12-05 | https://www.nytimes.com/1970/12/05/archives/south-vietnams-supreme-court-elects-chief-regarded-as-friendly-to.html | South Vietnam's Supreme Court Elects Chief Regarded as Friendly to President Thieu | True | | 1998-10-21 | RE0000789235 | B00000631118 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/visit-stirs-few-in-saigon.html | Visit Stirs Few in Saigon | True | By Iver Peterson; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/dispute-delays-new-cargo-system.html | Dispute Delays New Cargo System | True | By Werner Bamberger | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/200-happy-gis-fly-out-on-new-vietnam-leaves-200-happy-gis-fly-home.html | 200 Happy G I.'s Fly Out On New Vietnam Leaves | True | By Alvin Shuster Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/results-of-british-football.html | Results of British Football | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/announcements.html | Announcements | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/bal-de-tete-friday-to-aid-cancer-fund.html | Bal de Tete Friday To Aid Cancer Fund | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/exliner-lolls-through-a-sea-of-trouble.html | Exâ€šÃ„Â°Liner Lolls Through A Sea of Trouble | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/science-computers-probing-questions-too-tough-for-a-mere-brain.html | Science | True | Walter Sullivan | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/crowells-tipin-deciding-basket-illini-lose-10point-lead-in-second.html | CROWELL'S TIPâ€šÃ„Â°IN DECIDING BASKET | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/levitt-bids-agencies-give-fiscal-data.html | Levitt Bids Agencies Give Fiscal Data | True | By Peter Kihss | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/springfield-college-addition.html | Springfield College Addition | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/robber-is-slain-by-victim-alleged-aide-held-as-killer.html | Robber Is Slain by Victim; Alleged Aide Held as Killer | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/world-group-to-retain-6meter-yachts.html | World Group to Retain 6 â€šÃ„Âª Meter Yachts | True | By John Rendel | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/poppa-laughs-best-poppa-laughs-best.html | â€šÃ„Â¹Poppaâ€šÃ„Â´ Laughs Best | True | By Vincent CanBY | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/in-memoriam.html | In memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/samuels-places-ontrack-bet-samuels-visits-aqueduct-as-fan.html | Samuels Places Ontrack Bet | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cardinals-play-at-detroit-today-all-13-games-this-weekend-have.html | CARDINALS PLAY AT DETROIT TODAY | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/3-basketball-games-top-the-schedule-at-lehigh.html | 3 Basketball Games Top The Schedule at Lehigh | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-alane-thomson-will-wed-jan-30.html | Miss Alane Thomson Will Wed Jan. 30 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/photography-how-five-men-look-at-america.html | Photography | True | By A. D. Coleman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/us-says-mideast-is-ripe-for-accord.html | U.S. Says Mideast Is Ripe for Accord | True | By Drew Middleton; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/late-tv-listings.html | Late TV Listings | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/harvard-beats-dartmouth.html | Harvard Beats Dartmouth | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/party-will-aid-mental-health.html | Party Will Aid Mental Health | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-prime-of-mr-burton.html | The Prime of Mr. Burton? | True | By Bernard Weinraub | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mobutu-announces-amnesty.html | Mobutu Announces Amnesty | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/new-and-recommended.html | New and Recommended | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/an-old-grad-returns-to-bayonne-high-school-for-his-tenth-reunion-an.html | An old grad returns to Bayonne High School for his tenth reunion and finds he is | True | By Stever V. Roberts | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-jersey-industrial-concern-no-troglodyte-is-donating-acreage-in.html | A Jersey Industrial Concern, No Troglodyte, Is Donating Acreage in Essex for Dinosaur Park | True | By Grace Lichtenstein | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/northern-new-jersey-dog-show-to-be-revived-at-bergen-mall.html | Northern New Jersey Dog Show To Be Revived at Bergen Mall | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/manhattanville-catholic-and-catholic.html | Manhattanville: Catholic and catholic | True | By Linda Greenhouse; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/health-insurance-abortion-aid-urged.html | Health Insurance Abortion Aid Urged | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/new-yorks-neediest.html | New York's Neediest | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/chinese-tackling-big-river-project-100000-toil-day-and-night.html | CHINESE TACKLING BIG RIVER PROJECT | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/professor-asserts-youth-sees-changing-sex-mores.html | Professor Asserts Youth Sees Changing Sex Mores | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/union-sees-a-gain-in-chavez-jailing-but-leaders-also-express.html | UNION SEES A GAIN IN CHAVEZ JAILING | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/lefkowitz-backs-classes-on-buying-but-says-schools-should-make-them.html | LEFKOWITZ BACKS CLASSES ON BUYING | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/both-catholic-and-catholic-the-new-american-bible.html | Both Catholic and catholic | True | By Robert C. Dentan; st. Ambrose by Goya. | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cross-didnt-see-abductors-faces-starting-home-briton-says-captors.html | CROSS DIDN'T SEE ABDUCTORS' FACES | True | By Jay Walz Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/movie-mailbag.html | Movie Mailbag; Who Killed â€šÃ„Ã²Ned Kelly'? | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/education-universities-they-face-greatest-financial-crisis-ever.html | Education | True | â€”M. A. Farber | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/not-much-newsthats-the-beauty-of-it.html | Not Much News That's the Beauty of It | True | BY HERMAN Herst Jr. | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/4-are-seized-with-284000-taken-in-new-jersey-robbery.html | 4 Are Seized With $284,000 Taken in New Jersey Robbery | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/brother-pace-dies-hero-in-war-was-63.html | BROTHER PACE DIES | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/big-pakistan-relief-task-is-foreseen-by-us-aide.html | Big Pakistan Relief Task Is Foreseen by U.S. Aide | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/71-debutantes-will-be-presented-at-christmas-ball.html | 71 Debutantes Will Be Presented at Christmas Ball | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/south-carolina-tops-irish-8582-roche-records-32-points-to-pace-the.html | SOUTH CAROLINA TOPS IRISH, 86â€šÃ„Ã²82 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/community-councils-give-enthusiasm-and-skill-to-growth-of-art-in.html | Community Councils Give Enthusiasm And Skill to Growth of Art in Suburbs | True | By McCandlish Phillips | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/photography-news-of-the-camera-world.html | Photography | True | By Bernard Gladstone | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/kelly-aau-head-wants-new-look-at-amateurism-kelly-wants-new-look-at.html | Kelly, A.A.U. Head, Wants New Look at Amateurism | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/southampton-urges-placing-of-farmland-in-trust.html | Southampton Urges Placing of Farmland in Trust | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jersey-man-charged-with-arson-deaths.html | JERSEY MAN CHARGED WITH ARSON DEATHS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/reese-advances-in-gold-racquet-beats-olaughlin-and-howe-to-gain.html | REESE ADVANCES IN GOLD RACQUET | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/okinawans-assail-us-plan-for-removal-of-nerve-gas.html | Okinawans Assail U.S. Plan For Removal of Nerve Gas | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-8-no-title.html | Running through the ABC's | | By Harve and; MARGOT ZEMACH | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/aqueduct-entries-monday-final-day.html | Aqueduct Entries | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/we-are-left-with-only-the-nightmares-only-the-nightmares.html | We Are Left With Only the Nightmares | | By Walter Kerr | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/pompidou-ii-westward-ho-foreign-affairs.html | Pompidou: II Westward Ho | True | By C. L. Sulzberger | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/pop-bb-king-raps-with-the-young.html | Pop | True | By John S. Wilson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/unruh-taking-leave-of-partisan-politics.html | UNRUH TAKING LEAVE OF PARTISAN POLITICS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/along-jamaicas-backabush-trail-along-jamaicas-backabush-trail.html | Along Jamaica's Tackâ€šÃ„Âªâ€šÃ„Â°Bushâ€šÃ„Â´ Trail; Along Jamaica's â€šÃ„Â²Backâ€šÃ„Âªâ€šÃ„Â°Bushâ€šÃ„Â´ Trail | True | By Lawrence Dame | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/volunteers-help-elderly-to-get-jobs-in-suburbs.html | Volunteers Help Elderly To Get Jobs In Suburbs | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/theater-benefits.html | Theater Benefits | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/samuels-presses-democratic-committee.html | Samuels Presses Democratic Committee | True | By Clayton Knowles | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/dance-why-not-an-allmale-ballet.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/ellen-epstein-fiancee-of-peter-rosenberg.html | Ellen Epstein Fiancee Of Peter Rosenberg | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/election-battle-is-rough-in-umw-coal-miners-in-pittsburgh-area-to.html | ELECTION BATTLE IS ROUGH IN U.M.W. | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gilding-the-golden-gate.html | Gilding the Golden Gate | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/college-and-school-results.html | College and School Results | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mary-thiele-is-bride.html | Mary Thiele Is Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/state-seeks-fair-shake-in-congress.html | State Seeks `Fair Shake€šÃ„Ã' In Congress | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/home-improvement-one-day-to-save-money-save-heat.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/terrorists-said-to-slay-5-soldiers-near-saigon.html | Terrorists Said to Slay 5 Soldiers Near Saigon | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/notre-dame-penn-open-lavish-rinks-clarkson-new-hampshire-boston-u.html | NOTRE DAME, PENN OPEN LAVISH RINKS | True | Brown St. Lawrence, Penn, Yale, Colgate and Dartmouth are strong enough to cause the leaders trouble along the way. DEANE MCGOWEN | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/marathon-on-coast-today.html | Marathon on Coast Today | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/worldfamous-impossibility-bellow.html | 'World€šÃ„Ã"Famous Impossibility€šÃ„Ã' | True | By Saul Bellow | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/tropical-results.html | Tropical Results | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/great-bustard-a-strange-bird-may-again-thrive-in-england-group-to.html | Great Bustard, a Strange Bird, May Again Thrive in England | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-welfare-crunch-cont-in-the-nation.html | The Welfare Crunch (Cont.); IN THE NATION | True | By Tom Wicker | 1998-10-21 | RE0000789133 | B00000632407 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/paperbacks-current-best-sellers.html | Paperbacks Current Best Sellers | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/kenya-entices-with-her-beauty-and-a-barbecue.html | Kenya Entices With Her Beauty And a Barbecue | True | By Craig Claiborne; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/many-hurt-in-philippine-blast.html | Many Hurt in Philippine Blast | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/basketball-is-on-the-march-in-georgia-says-tech-star-yunkus-reports.html | Basketball Is on the March In Georgia, Says Tech Star | True | Rich Yunkus | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/italian-hospital-to-gain.html | Italian Hospital to Gain | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/after-love-story-after-love-story.html | After Love Storyâ€šÂ„Â´; After â€šÂ„Â²Love Storyâ€šÂ„Â´ | True | By A. H. Weiler | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/dance-programs.html | Dance Programs | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/meditations-on-the-mysteries-of-daily-life-the-alphabet-of-grace.html | Meditations on the mysteries of daily life | True | By Thomas Howard | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/diane-hoyt-and-stephen-james-karper-are-married.html | Diane Hoyt and Stephen James Karper Are Married | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/bulls-beaten-2814-close-210-season.html | BULLS BEATEN, 28â€šÂ„Â´14; CLOSE 2â€šÂ„Â¹10 SEASON | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/southeast-and-west-lead-in-growth-of-payroll-jobs.html | Southeast and West Lead In Growth of Payroll Jobs | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/brown-and-riggs-victors-in-national-senior-tennis.html | Brown and Riggs Victors In National Senior Tennis | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/pakistanis-charge-attack.html | Pakistanis Charge Attack | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cameron-smith-a-captain.html | Cameron Smith a Captain | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-pines.html | The Pines | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/troubled-hat-that-won-the-west-stetson-company-may-drop-famed-line.html | Troubled Hat That Won the West | True | By Leonard Sloane | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/westchester-sets-up-unit-to-unravel-bus-snarl.html | Westchester Sets Up Unit To Unravel Bus Snarl | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/snowmobiles-rush-in-where-trotters-fear-to-tread.html | Snowmobiles Rush In Where Trotters Fear to Tread | True | By John S. Radosta | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/copper-prices-too-soon-too-cheer-the-cuts-copper-price-cuts-too.html | Copper Prices | True | By Robert Walker | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-leading-scores.html | The Leading Scores | | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mrs-martha-potter-phillips-jr-is-bride-of-william-axon-marr.html | Mrs. Martha Potter Phillips Jr. Is Bride of William Axon Marr | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gone-are-les-halles-the-rue-saintdenis-to-follow-simenons-paris.html | Gone are Les Halles, the Rue Saintâ€šÃ„¸Â°Denis to follow | True | By Richard Cobb | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/rochester-concern-makes-frozen-dinners-that-have-soul.html | Rochester: | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/students-here-will-get-advice-of-puerto-rican-professionals.html | Students Here Will Get Advice Of Puerto Rican Professionals | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/television-gentlemen-please-no-more-crocodile-tears-no-more.html | Television | True | By Jack Gould | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/art-mailbag.html | Art Mailbag | True | (MRs.) MUSA JANE KADISH Yellow Springs, Ohio.; Joseph E. Lifschutz M.D. Orinda, Calif. | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/madison-ave-venture-marketing-a-chance-for-the-adventurer.html | MADISON AVE. | True | By Philip H. Dougherty | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/from-far-right-to-far-left-and-farther-with-karl-hess-from-far-right.html | From Far Right to Far Leftâ€šÃ„¸Â¢ | True | By Tames Boyd | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/legendermain.html | Leâ€šÃ„ªgenderâ€šÃ„ªmain? | True | By Priscilla B. Dewey | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/billy-conn-takes-job-at-a-salary-of-6457.html | Billy Conn Takes Job At a Salary of $6,457 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/4-pacers-listed-in-drugging-case-filion-stables-horses-are.html | 4 PACERS LISTED IN DRUGGING CASE | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/louisville-conquers-florida.html | Louisville Conquers Floridaâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/charts-of-races-at-aqueduct-1970-by-triangle-publications-inc-the.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-sherry-is-li-bride.html | Miss Sherry Is L.I. Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/fordham-downs-pittsburgh-7058-yelverton-paces-ram-five-by-scoring.html | FORDHAM DOWNS PITTSBURGH, 70â€šÃ„Ã´58 | True | By Al Harvvin | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/esposito-scores-gets-two-assists-his-19th-goal-is-decisive-in-2d.html | ESPOSITO SCORES, GETS TWO ASSISTS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/its-la-guardia-college.html | It's La Guardia College | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-5-no-title.html | About New York | True | By John Leonard | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/barbara-shaner-fiancee-of-william-ton-klemperer.html | Barbara Shaner Fiancee of William Von Klemperer | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/3-soviet-naval-vessels-begin-17day-cuba-visit-tomorrow.html | 3 Soviet Naval Vessels Begin 17â€šÃ„Ã´Day Cuba Visit Tomorrow | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/army-sinks-vmi.html | Army Sinks V.M.I. | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nancy-brinkerhoff-is-garden-city-bride.html | Nancy Brinkerhoff Is Garden City Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mailbox-funds-needed.html | Mailbox: Funds Needed | True | ALAN LENTIN General Organization Adviser James Monroe High School for Bronx G. 0. Advisers Council Bronx, N. Y.; EDWARD J. (Doe) STOREY Lauderdale&#8208;by&#8208;the&#8208;Sea, Fla.;VERN NOLTE Fairmont, Minn.;MELVILLE BOYD: New York. N. Y.&#8217; | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nancy-hall-taylor-to-be-married.html | Nancy Hall Taylor to Be Married | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/president-urges-extension-of-sst-asks-congress-to-reverse-senate.html | PRESIDENT URGES EXTENSION OF SST | True | By John W. Finney Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/order-on-the-court-tennis-pros-amateur-groups-believed-near-accord.html | Order on the Court? | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/bigger-they-are-the-harder-they-hit.html | Bigger They Are, the Harder They Hit | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/planes-with-wounded-gis-forced-to-detour-in-kansas.html | Planes With Wounded G.I.'s Forced to Detour in Kansas | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jobless-rate-rises-sharply-in-suburbs.html | Jobless Rate Rises Sharply in Suburbs | True | By Carter B. Horsley | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/giants-favored-today-jets-seek-4th-in-row-injuries-hobble-bills.html | Giants Favored Today: jets Seek 4th in Row | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/veterans-enrollment-down.html | Veteran's Enrollment Down | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/news-broadcasts.html | News Broadcasts | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/rca-upsets-quiet-new-canaan.html | RCA Upsets Quiet New Canaan | True | By Joseph B. Treaster; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/planners-to-ask-major-downtown-zoning-change-zoning-shift.html | Planners to Ask Major Downtown Zoning Change | True | By Franklin Whitehouse | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/murphy-plans-literal-cleanup.html | Murphy Plans Literal Cleanup | True | By Douglas Robinson | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/fbi-agent-tells-of-sds-activity-surprise-witness-heard-at-tacoma.html | F.B.I. AGENT TELLS OF S.D.S. ACTIVITY | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/football-aide-changes-jobs.html | Football Aide Changes Jobs | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/christmas-parcels.html | Christmas Parcels | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/egyptian-is-killed-in-a-raid-across-canal-israel-says.html | Egyptian Is Killed in a Raid Across Canal, Israel Says | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/traffic-off-at-newark-airport-as-expansion-nears-completion.html | Traffic Off at Newark Airport as Expansion Nears Completion | True | By Robert Lindsey; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/soviet-asks-un-to-punish-lisbon-malik-urges-sanctions-for-alleged.html | SOVIET ASKS U.N. TO PUNISH LISBON | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/raiding-the-attic-of-americana-raiding-the-attic.html | Raiding the Attic of Americana | True | By William Harlan Hale | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/harvard-defeats-dartmouth-8978-24-points-by-lewis-spark-crimson-to.html | HARVARD DEFEATS DARTMOUTH, 89â€šÃ„Â°78 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nati-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/new-york-citys-neediest-cases-fiftyninth-annual-appeal-the-neediest.html | NEW YORK CITY'S NEEDIEST CASES | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/hines-catches-on-again.html | Hines Catches On Again | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/credit-code-aids-some-consumers-oklahomas-model-may-be-used-by.html | CREDIT CODE AIDS SOME CONSUMERS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-cotter-wed-in-south.html | Miss Cotter Wed in South | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/barbara-bauman-and-john-w-larkin-jr-teachers-married.html | Barbara Bauman and John W. Larkin Jr., Teachers, Married | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/port-chester-weighs-bid-for-city-status.html | Port Chester Weighs Bid for City Status | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/hanoi-defies-laird-on-bombing-policy.html | HANOI DEFIES LAIRD ON BOMBING POLICY | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-official-baseball-batting-averages-in-the-american-league-for.html | The Official Baseball Batting Averages in the American League for 1970 | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/shopping-center-is-just-an-updated-version-of-a-village-green.html | Shopping Center Is Just an Updated Version of a Village Green | True | By Martin Gansberg | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/worker-blamed-in-fire-is-unlicensed.html | Worker Blamed in Fire Is Unlicensed | True | By Robert D. McFadden | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/radiation-in-upstate-field-is-5-times-safe-level.html | Radiation in Upstate Field Is 5 Times Safe Level | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-family-planning-center-begun-by-penn-for-students.html | A Family Planning Center Begun by Penn for Students | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/christmas-in-woodside-is-a-community-event.html | Roosevelt Avenue in Woodside, Queens, where Christmas is closer to the church than to cash register, and Christmas lights and tinsel reinforce community ties. Boys make Nativity mangers, girls sing carols in hosâ€šÃ‚¬Â° | True | By Murray Schumach | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/westminster-tops-anderson-21-to-16.html | WESTMINSTER TOPS ANDERSON, 21 TO 16 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-new-ky-manner-noted-in-us-trip-his-restraint-during-visit-is-a.html | His Restraint During Visit Is a Surprise to Many | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/sophomores-star-in-varsity-debuts-davis-scores-28-points-and-picks.html | SOPHOMORES STAR IN VARSITY DEBUTS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/parasitic-disease-is-said-to-infect-some-us-visitors-to-russia.html | Parasitic Disease Is Said to Infect Some U.S. Visitors to Russia | True | By Lawrence K. Altman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/4-puerto-ricans-will-take-seats-in-legislature-at-opening-jan-6.html | 4 Puerto Ricans Will Take Seats In Legislature at Opening Jan. 6 | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/william-colby-and-betsy-taft-wed-in-jersey.html | William Colby And Betsy Taft Wed in Jersey | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/how-do-we-look-to-oh-calcutta-how-we-look-to-oh-calcutta.html | How Do We Look to â€šÃ„Â²Oh! Calcutta!"? | True | By Kathrin King actress in &#8220;Oh! Calcutta!&#8221; | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/seaplanes-to-get-hudson-terminal.html | Seaplanes to Get Hudson Terminal | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-100000-lesson-students-in-course-given-sum-to-invest.html | A $100,000 Lesson | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/johnny-cash-pays-a-neighborly-visit-to-20000-fans.html | Johnny Cash Pays A â€šÃ„Â²Neighborly Visitâ€šÃ„Â´ To 20,000 Fans | True | By John S. Wilson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nordic-countries-seek-market-ties-view-that-britain-will-join-bloc.html | NORDIC COUNTRIES SEEK MARKET TIES | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mayor-bids-state-aid-cuny-more-asks-end-to-5050-formula-citing-city.html | MAYOR BIDS STATE AID C.U.N.Y. MORE | True | By Maurice Carroll | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/if-you-love-snow-but-hate-to-ski-if-you-love-snow-but-hate-to-ski.html | If You Love Snow But Hate to Ski . . | True | By Arthur Eperon | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-burgerblackmun-court-the-burgerblackmun-court.html | The Burger/Blackmun Court | True | By Jon R. Waltz; Byron R. White; Thurgood Marshall; William O.; Douglas; Harry A. Blackmun; Hugo L.; Black; William; Brennan; Potter; Stewart; John Marshall; Harlan | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/choreography-music-costumes-sets-etc-etc-by-alwin-nikolais-alwin.html | Choreography, Music, Costumes, Sets, Etc., Etc., by Alwin Nikolais | True | By Harold C. Schonberg Alwin Nikolais | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/twelve-books-of-1970.html | Twelve Books Of 1970 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mississippi-drops-curb-on-editors-policy-on-campus-papers-reversed.html | MISSISSIPPI DROPS CURB ON EDITORS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/guinea-un-team-charges-portuguese-carried-out-invasion.html | Guinea: | True | &#8212;Henry Tanner | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gamble-of-lafayette-named-penn-coach-lafayette-coach-gets-penn-post | Gamble of Lafayette Named Penn Coach | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-42to7-triumph-longhorns-post-30th-straight-and-will-go-to-cotton.html | A 42â€šÃ„Â'TOâ€šÃ„Â'7 TRIUMPH | True | By Neil Amdur; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/this-weeks-college-basketball.html | This Week's College Basketball | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nevelson-more-surprises-ahead.html | Nevelson: More Surprises Ahead? | True | By James R. Mellow | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/princeton-six-beaten-82.html | Princeton Six Beaten, 8â€šÃ„Â'2 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-margaret-ullmann-is-fiancee.html | Miss Margaret Ullmann Is Fiancee | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cuba-reassessing-refugee-airlift-halt-in-71-or-72-is-seen-drain-on.html | CUBA REASSESSING REFUGEE AIRLIFT | True | By George A. Volsky; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nyu-business-unit-marks-its-70th-year.html | N.Y. U. BUSINESS UNIT MARKS ITS 70TH YEAR | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/un-agency-for-arab-refugees-is-55million-short-for-1971.html | U.N. Agency for Arab Refugees Is $5.5â€šÃ„Â'Million Short for 1971 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/drug-addict-20-a-suicide-20-a-suicide.html | Drug Addict, 20, a Suicide | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/degrees-offered-in-genetics-counseling.html | Degrees Offered in Genetics Counseling | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/for-some-trip-home-can-be-crosscountry.html | For Some, Trip Home Can Be Crossâ€šÃ„Â'Country | True | By Frank J. Prim. | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/citys-blight-infectious-nickerson-warns.html | City's Blight Infectious, Nickerson Warns | True | By Frank Lynn; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/superstars-for-sale-frank-robinson-mcdowell-howard-still-available.html | Superstars for Sale | True | Joseph Durso | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/one-of-finest-days-says-texas-pilot.html | 'One of Finest Days,'â€šÃ„Ã' Says Texas Pilot | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/federal-poultry-inspection-to-begin-in-14-states-jan-2.html | Federal Poultry Inspection To Begin in 14 States Jan.2 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/flag-display-curbed.html | Flag Display Curbed | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/savers-find-new-interest-in-christmas.html | Sivers Find New Interest In Christmas | True | By Richard Phalon | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/horse-show-calendar.html | Horse Show Calendar | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/church-in-harlem-plays-vital-role-in-community.html | Church in Harlem Plays Vital Role in Community | True | By Charlayne Hunter; The New York Times; Dr. M. Moran Weston | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/old-men-shall-dream-dreams.html | 'Old Men Shall Dream Dreams'â€šÃ„Ã' | True | By Paul L. Montgomery | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/amer-hockey-league.html | Amer. Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/verrazano-narrows-bridge-a-twofaced-woman.html | Verrazanoâ€šÃ„Ã´Narrows Bridge: â€šÃ„Ã²A Twoâ€šÃ„Ã´Faced Womanâ€šÃ„Ã' | True | By Robert D. McFadden | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/villanova-beats-princeton-8175-ford-is-star-in-overtime-temple.html | VILLANOVA BEATS PRINCETON, Mâ€šÃ„Ã´76 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/soviet-hails-36-charter-plans-to-revise-it-fade.html | Soviet Hails â€šÃ„Ã²36 Charter; Plans to Revise It Fade | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/li-legislature-surprises-critics-suffolk-board-proves-more-able.html | L.I. LEGISLATURE SURPRISES CRITICS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/two-us-airmen-in-vietnam-crash-are-rescue.html | Two U.S. Airmen in Vietnam Crash Are Rescued | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jersey-extends-hours-for-vehicle-agencies.html | Jersey Extends Hours For Vehicle Agencies | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-american-psychological-associations-convention-discussed-the.html | The American Psychological Association's convention discussed ... | True | By Eugene C. Kennedy | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/picture-credits.html | PICTURE CREDITS | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/us-is-focusing-drive-on-labor-rackets-here-as-more-investigators.html | U.S. Is Focusing Drive on Labor Rackets Here as More Investigators Join Special, Regional Task Forces | True | By Charles Grutzner | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-kidder-to-be-wed.html | Miss Kidder to Be Wed | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/wood-field-and-stream-pheasants-use-of-marijuana-for-cover-and-food.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/prescribing-careersnot-tranquilizersfor-women.html | Horace Pettit jr., Auto Dealer, And Countess Rymsza Marry | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/yosts-resignation-expected-shortly.html | YOST'S RESIGNATION EXPECTED SHORTLY | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/looting-and-fires-reported-on-si-shopping-centers-guarded-as-blast.html | LOOTING AND FIRES REPORTED ON S.I. | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/news-of-the-rialto-by-laurents-without-music-by-laurents-without.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/marijuana-use-at-stanford.html | Marijuana Use at Stanford | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/broadways-obit-slightly-exaggerated.html | Broadway's Obit Slightly Exaggerated | True | By Clive Barnes | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cost-of-pba-demands-is-put-at-57000-a-man-city-says-proposals-of.html | Cost of P. B. A. Demands Is Put at $57,000 a Man | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/stamps-postal-history-a-1773-survey.html | Stamps. | True | By David Lidman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/camera-exhibitions.html | Camera Exhibitions | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/ruth-i-minkoff-to-be-bride.html | Ruth I.Minkoff To Be Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jordan-regains-some-stability-king-shows-confidence-by-making-trip.html | JORDAN REGAINS SOME STABILITY | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/janet-eberlin-will-be-june-bride.html | Janet Eberlin Will Be June Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/coins-many-bid-auctions-scheduled-here.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/vermont-seeks-ruling-against-new-york-and-paper-mill-on-champlain.html | Vermont Seeks Ruling Against New York and Paper Mill on Champlain Pollution | True | By Bill Kovach; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/once-upon-a-time-there-was-no-tv.html | Once Upon a Time There Was No TV! | True | By Todd Hunt | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/doctors-shun-brooklyn-and-the-bronx-doctors-shun-brooklyn-and-the.html | Doctors Shun Brooklyn and the Bronx | True | By Michael Stern | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-jewish-theater-opens-in-warsaw-tevye-inaugurates-yiddish-troupes.html | A JEWISH THEATER OPENS IN WARSAW | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/woodens-precision-drills-give-ucla-the-edge.html | Wooden's Precision Drills Give U. C.L.A. the Edge | True | By Joseph Durso;Special To the New York Me | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/anne-young-wed-to-robert-model.html | Anne Young Wed to Robert Model | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jane-c-houston-bride-of-rf-mccready-jr.html | Jane C. Houston Bride Of R. F. McCready jr. | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/executive-urges-unity-with-youth-john-drockefeller-cites-duty-of.html | EXECUTIVE URGES UNITY WITH YOUTH | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jaikyl-triumphs-at-liberty-bell-overtakes-george-lewis-in-stretch.html | JAIKYL TRIUMPHS AT LIBERTY BELL | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/szell-and-thomas-an-ending-and-a-beginning-recordings-szell-and.html | Szell and Thomas: An Ending and a Beginning. | True | By Howard Klein | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/folk-art-museum-offers-reminders-of-citys-past.html | Folk Art Museum Offers Reminders of City's Past | True | By David L. Shirey | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/seattle-is-vexed-by-planes-defeat-a-boeing-aide-says-senate-thought.html | SEATTLE IS VEXED BY PLANE'S DEFEAT | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/budget-family-skiing-in-the-alps.html | Budget Family Skiing in the Alps | True | By Pat Orvis | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/rabbinical-court-in-israel-punishes-owner-of-tv-sets.html | Rabbinical Court in Israel Punishes Owner of TV Set | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/hyder-turns-back-vaughan-in-jersey-squash-racquets.html | Hyder Turns Back Vaughan In Jersey Squash Racquets | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/ode-to-manhattans-spires-and-shards.html | Ode to Manhattan's Spires and Shards | True | By Adalouise Huxtable | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/disguise-in-panther-raid-stirs-protest.html | Disguise in Panther Raid Stirs Protest | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/hitchcock-680-wins-display-by-neck-at-big-a-chompion-2d-hitchcogk.html | Hitchcock, $6.80, Wins Display By Neck at Big A | True | By Joe Nichols | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/protests-made-over-gaps-in-railroad-passenger-plan.html | Protests Made Over Gaps in Railroad Passenger Plan | True | By Edward C. Burks | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/airborne-radar-to-spot-ocean-oil-spills-outlined.html | Airborne Radar to Spot Ocean Oil Spills Outlined | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/letters-letters.html | Letters | True | G. H. Petersen.; New York.; Joan Simon.; New York.; James Dines; President, James Dines &amp; Co., Inc. New York.; PAUL AND JOY WILKES. Park Slope, Brooklyn.;NORMA BARBERA. Portchester, N. Y.;MRS. KENNETH D. CARPENTER. Methuen, Mass.;' Norwood, N. J. | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/they-clenched-together-like-hungry-cats-katia.html | They clenched together like hungry cats | True | By Anne Fremantle | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/bit-of-india-is-thriving-in-hoboken.html | Bit of India Is Thriving In Hoboken | True | By Joseph Lelyveld; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-economic-crisis.html | The Economic Crisis | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/i-escaped-from-television-i-escaped-from-television.html | `I Escaped From Televisionâ€šÃ„ | True | By Tom Gries | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/indian-police-kill-rioter.html | Indian Police Kill Rioter | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/pollution-nixon-has-a-new-aspirant-for-title-of-mr-clean.html | Pollution: | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/going-broke-bankrupt-concerns-and-people-list-grows.html | Going Broke | True | By Isadore Barmash | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/radicalism-held-inimical-to-jews-harvard-sociologist-notes.html | RADICALISM HELD INIMICAL TO JEWS | True | By Irving Spiegel | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/margery-schwartz-will-be-june-bride.html | Margery Schwartz Will Be June Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/lands-and-islands-rivers-and-lakes-birds-beasts-and-flowers-lands.html | Lands and Islands, Rivers and Lakes, Birds, Beasts and Flowers | True | By Horace Sutton; By John K. Terres | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/minneapolis-litton-reports-its-microwave-oven-is-safe.html | Minneapolis: | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/traurig-finds-equine-bonanza-hidden-among-british-dealers.html | Traurig Finds Equine Bonanza Hidden Among British Dealers | True | By Ed Corrigan | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-3-no-title.html | Miss Janie Eisenberg | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/four-rockers-in-new-guises.html | Four Rockers In New Guises | True | By Don Heckman | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/army-captures-6-varsity-events-beats-colgate-and-lafayette-in.html | ARMY CAPTURES 6 VARSITY EVENTS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/complex-medical-issues-revealed-in-centers-move-to-suburbs.html | Complex Medical Issues Revealed in Center's. Move to Suburbs | True | By John Sibley | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/thousands-of-educators-retiring-in-city.html | Thousands of Educators Retiring in City | True | By David K. Shipler | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/vapor-rocket-launchings.html | Vapor Rocket Launchings | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/elegant-era-nearing-end-in-a-village.html | Elegant Era Nearing End in a Village | True | BY Ann McCallum; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/text-of-the-statement-by-nixon-on-sst.html | Text of the Statement by Nixon on SST | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/rangers-triumph-over-leafs-by-10-stemkowskis-goal-decides-giacomin.html | RANGERS TRIUMPH OVER LEAFS BY 1â€šÃ„Â°0 | True | By Deane McGowen; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-joann-nevas-to-wed-in-winter.html | Miss Joâ€šÃ„Â°Ann Nevas To Wed in Winter | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/quotes.html | Quotes | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/north-korea-asks-return-of-pilot-but-south-declares-major-defected.html | NORTHKOREA ASKS RETURN OF PILOT | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/abortion-ban-told-again-to-catholics.html | ABORTION BAN TOLD AGAIN TO CATHOLICS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/japanese-scale-himalaya.html | Japanese Scale Himalaya | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/chess-the-byrne-brothers-show-the-way.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/medicine-colds-vitamin-c-is-latest-contender-as-possible-cure.html | Medicine | True | &#8212;Jane E. Brody | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nfl-lineups-at-shea-stadium.html | Bigger They Are, the Harder They Hit | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/raiders-at-shea-stadium-jets-are-seeking-4th-in-row-today.html | Raiders at Shea Stadium | True | By Murray Chass | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/kidnappers-in-high-spirits.html | Kidnappers in High Spirits | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/letters-to-the-editor-105326221.html | Letters to the Editor | True | ELISE LEONI New York, N. Y., Nov. 25, 1970; Carten Burden Councilman, 4th Dist. New York, N.Y. Nov. 25, 1970; ' Chairman, New York Council for Civic Affairs New York, N. Y. Nov. 23, 1970 | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/music-in-london-three-outlooks-from-three-moderns-three-modern.html | Music in London | True | By Peter Heyworth | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/monthly-comparisons.html | MONTHLY COMPARISONS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/if-youd-rather-sink-than-swim-if-youd-rather-sink-than-swim-.html | If You'd Rather Sink Than Swim . . | True | By I. Herbert Gordon | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/business-letter-oil-price-alert.html | BUSINESS LETTER | True | &#8212;John J. Abele | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/italy-big-rush-for-divorce.html | Italy: | True | &#8212;Alfred Friendly Jr. | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/benjamin-rivlin.html | BENJAMIN RIVLIN | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/governor-seeks-wider-control-of-city-services-puts-emphasis-on.html | GOVERNOR SEEKS WIDER CONTROL OF CITY SERVICES | True | By Richard Reeves | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/dame-of-sark-faces-rebellion-led-by-son.html | DAME OF SARK FACES REBELLION LED BY SON | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-abcs-of-the-abcs-a-short-history-of-the-printed-word.html | The ABC's of the ABC's | True | By Ray Nash | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-travelers-world-rx-for-tourisms-cultural-disparity.html | the traveler's world | True | By Paul J. C. Friedlander | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/germany-ulbricht-loses-battle-but-still-fights-moscow.html | Germany: Ulbricht Loses Battle But Still Fights Moscow | True | &#8212;David Binder | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/congress-lame-duck-91st-mixes-lethargy-with-bursts-of-activity.html | Congress: | True | &#8212;John W. Finney | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/carolina-refuses-to-revoke-license-of-hunger-doctor.html | Carolina Refuses to Revoke License of â€šÃ„Â²Hunger Doctorâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/marion-b-harrison-plans-nuptials.html | Marion B. Harrison Plans Nuptials | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/peter-matis-margolius-weds-barbara-davis.html | Peter Matis Margolius Weds Barbara Davis | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/whats-new-in-art-in-the-museums.html | What's New in Art | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cornell-defeats-redmen-in-track-takes-mile-and-2mile-relays-for.html | CORNELL DEFEATS REDMEN IN TRACK | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/rogers-tells-menuhin-it-was-all-a-mistake-and-citizenship-is-safe.html | Rogers Tells Menuhin It Was All a Mistake and Citizenship Is Safe | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/kris-kristofferson-is-the-new-nashville-sound-the-new-nashville.html | Kris Kristofferson Is the New Nashville Sound | True | By Paul Hemphill | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/train-with-a-floor-show.html | Train With a Floor Show | True | By Ward Allan Howe | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/hofstra-downs-wilkes.html | Hofstra Downs Wilkes | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/marshal-slim-collapses.html | Marshal Slim Collapses | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/concert-halls-a-reason-for-each.html | Concert Halls: A Reason for Each | True | By Harold C. Schonberg | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/2d-arizonan-quits-state-racing-unit-move-comes-as-an-inquiry-into.html | 2D ARIZONAN QUITS STATE RACING UNIT | True | By Anthony Ripley; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/power-in-harlem-emanates-from-many-bases.html | Power in Harlem Emanates From Many Bases | True | By Thomas A. Johnson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/radicalism-held-inimical-to-jews-modern-teaching-programs-utilize.html | RADICALISM HELD INIMICAL TO JEWS | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/500-missile-silos-being-reinforced-by-the-air-force-pentagon.html | 500 MISSILE SILOS BEING REINFORCED BY THE AIR FORCE | True | By William Beecher Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-z-people-make-a-confession-a-confession.html | The â€šÃ„ÂˆZâ€šÃ„Â´ People Make a â€šÃ„Â´Confessionâ€šÃ„Â´ | True | By Cynthia Grenier | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/refugee-failure-is-laid-to-saigon-kennedy-issues-report-that.html | REFUGEE FAILURE IS LAID TO SAIGON | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/siegel-van-nostrand-reach-nassau-indoor-tennis-final.html | Siegel, Van Nostrand Reach Nassau Indoor Tennis Final | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/foreign-investor-concerns-mexico-new-capital-must-increase-exports.html | FOREIGN INVESTOR CONCERNS MEXICO | True | By Juan de Onis; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/many-cities-struggling-in-suburban-stranglehold.html | Many Cities Struggling in Suburban Struggleâ€šÃ„Â°Hold | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/in-li-valley-a-house-is-born-a-house-is-born.html | In L.I. Valley, a House Is Born | True | By Loring Mandel | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/martha-b-coe-cf-irish-jr-are-wed-here.html | Martha B. Coe, C. F. Irish Jr. Are Wed Here | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/kidnapped-german-in-spain-sends-word-he-is-well.html | Kidnapped German in Spain Sends Word He Is Well | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/syrian-chief-terms-liberation-of-arab-territory-main-goal.html | Syrian Chief Terms Liberation Of Arab Territory Main Goal | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/st-louis-retains-soccer-title-10.html | ST. LOUIS RETAINS SOCCER TITLE, 1â€šÃ„Âª0 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/child-labor-laws-reported-violated.html | CHILD LABOR LAWS REPORTED VIOLATED | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/new-center-said-to-foul-tv-signals-in-city-area-world-trade-center.html | New Center Said to Foul TV Signals In City Area | True | By Fred Ferretti | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/sullivan-award-finalists-named-4-swimmers-in-aau-list-of-10-top.html | SULLIVAN AWARD FINALISTS NAMED | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/an-icy-deck-a-wintry-atlantic-and-me.html | An Icy Deck, a Wintry Atlantic and Me | True | By Josephine Gridley | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/new-library-laboratory-repairs-precious-books.html | New Library Laboratory Repairs Precious Books | True | By George Gent | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/robertson-older-is-helping-to-make-alcindor-wiser-and-bucks.html | Robertson. Older, Is Helping to Make Alcindor Wiser and Bucks Stronger | True | By Sam Goldaper | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/apower-snag-heavy-water-reluctant-canada-buys-from-the-soviet.html | Aâ€šÃ„Âª Power Snag: Heavy Water | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/two-cases-of-double-vision-selected-poems-the-best-beast.html | Two cases of double vision | True | By Donnie Abse. 95 pp. New York. Oxford University Press. Cloth, $4. Paper, $2.; By Stevie Smith.; Illustrated. 97 pp. New York: Alfred A. Knopf. $4.50.; By Daniel Hoffman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/fight-for-hughes-holdings-emerges-in-his-absence-fight-for-hughes.html | Fight for Hughes Holdings Emerges in His Absence | True | By Wallace Turner Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/new-filipino-secretaries-at-united-nations-find-city-life-a-has.html | New Filipino Secretaries at United Nations Find City Life Has Some Problems | True | By Kathleen Teltsch; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/caroline-thomas-is-wed.html | Caroline Thomas Is Wed | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/heavyweight-contenders-look-outside-the-ring-for-a-bit-of.html | Heavyweight Contenders Look Outside the Ring for a Bit of Relaxation Before Fight Tomorrow Night | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/chester-lay-weds-marion-jordan.html | Chester Lay Weds Marion Jordan | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mari-t-mennel-will-be-bride-of-edward-foss.html | Mari T. Mennel Will Be Bride Of Edward Foss | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/san-diego-police-ride-with-youths-community-realtions-drive-is.html | SAN DIEGO POLICE RIDE WITH YOUTHS, | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/norwich-six-wins-53.html | Norwich Six Wins, 5_3 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/newark-chamber-hits-payroll-tax-gibsons-proposal-assailed-by-group.html | NEWARK CHAMBER HITS PAYROLL TAX | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-rustic-life-in-citys-shadow-atkinson.html | A Rustic Life in City's Shadow | True | By Brooks Atkinson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-elizabeth-j-oppenheimer-wed-to-richard-jones-in-texas.html | Miss Elizabeth J. Oppenheimer Wed to Richard Jones in Texas | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/seasons-glitter.html | Season's glitter | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/peckings-from-a-new-perch-perelman.html | Peckings From A New Perch | True | By S. J. Perelman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/citys-mirth-giving-birth-to-the-blues.html | City's Mirth Giving Birth To the Blues | True | By Richard F. Shepard | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/phones-on-li-get-talking-computer.html | Phones on L .I. Get Talking Computer | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/bonn-is-battling-drunken-driving-celebrities-aid-new-effort-big.html | BONN IS BATTLING DRUNKEN DRIVING | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/5-climbers-killed-in-iran.html | 5 Climbers Killed in Iran | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/bridge-on-the-importance-of-being-a-good-con-man.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/in-chicago-hundreds-live-in-sky-hundreds-in-sky.html | In Chicago, Hundreds Live in Sky | True | By Glenn Fowler | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jack-a-kalb.html | JACK A. KALB | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/naia-soccer-title-to-davis-and-elkins.html | N.A.I.A. SOCCER TITLE TO DAVIS AND ELKINS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/oilsspill-measures-said-to-be-limited.html | OILâ€šÃ„Â²SPILL MEASURES SAID TO BE LIMITED | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/canada-seeks-hosts-role-for-74-world-cycling-meet.html | Canada Seeks Host's Role For â€šÃ„Â²74 World Cycling Meet | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cremation-gaining-favor-in-us-cremation-is-gaining-favor-in-us.html | Cremation Gaining Favor in U.S. | | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/bailey-clings-to-leadership-of-a-tattered-party.html | Bailey Clings to Leadership of a Tattered Party | | By John Darnton; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/benches-have-daughter.html | Benches Have Daughter | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/charles-bradbury-sr.html | CHARLES BRADBURY Sr. | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/finance-minister-beats-nequal-the-favorite-and-returns-2220.html | FINANCE MINISTER WINS AT TROPICAL | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/minnesota-hands-bears-1613-loss-coxs-3d-field-goal-proves.html | MINNESOTA HANDS BEARS 16â€šÃ„Â²13 LOSS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/humble-oil-plan-scored-on-coast-would-open-santa-barbara-channel.html | HUMBLE OIL PLAN SCORED ON COAST | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/sensuous-goingson-and-on-observer.html | Sensuous Goingsâ€šÃ„Â³On and On | True | By Russell Baker | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mexico-and-canada-agree-to-expand-air-service.html | Mexico and Canada Agree To Expand Air Service | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/peking-claims-disputed-oilrich-isles.html | Peking Claims Disputed Oilâ€šÃ„Â³Rich Isles | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/legalizing-of-sale-of-marijuana-urged.html | LEGALIZING OF SALE OF MARIJUANA URGED | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/point-of-view-with-second-thoughts-on-banks-and-the-poor.html | POINT OF VIEW | True | By Paul S. Nadler | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/renee-s-riesenberg-planning-marriage.html | Renee S. Riesenberg Planning Marriage | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-mary-baker-becomes-engaged.html | Miss Mary Baker Becomes Engaged | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/in-charge-early-braves-forced-into-21-turnovers-as-knicks-play.html | IN CHARGE EARLY; Braves Forced Into 21 Turnovers as Knicks Play Tight Defense | True | By Thomas Rogers | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/alexeyev-soviet-lifter-sets-four-world-records.html | Alexeyev, Soviet Lifter, Sets Four World Records | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/letters-why-not-take-a-trip-to-the-ugly-america.html | Letters: Why Not Take A Trip to the â€šÃ„Â²Ugly America'? | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nixon-plan-to-spur-output-of-petroleum-draws-opposition.html | Nixon Plan to Spur Output of Petroleum Draws Opposition | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/sst-never-has-the-plane-seemed-so-close-to-oblivion.html | SST : | True | &#8212;Richard Witkin | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/vietnam-talks-us-now-stressing-pessimistic-outlook.html | Vietnam Talks: | True | &#8212;Hedrick Smith | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/state-to-enforce-new-rules-covering-blood-donations.html | State to Enforce New Rules Covering Blood Donations | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/look-homeward-executive-you-can-go-back-again-probably-to-a-raise.html | Look Homeward, Executive | True | By Michael C. Jensen | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mrs-brown-wed-to-dr-ira-gelb.html | Mrs. Brown Wed To Dr. Ira Gelb | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/us-business-roundup-ogden-utah-chemical-plant-utilizes-sun-and.html | U.S. BUSINESS ROUNDUP | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/fun-city-revisited-lindsay-glances-backward.html | Fun City Revisited: Lindsay Glances Backward | True | By Israel Shenker | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/renovation-over-park-is-reopened-people-are-again-enjoying.html | RENOVATION OVER, PARK IS REOPENED | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/brown-cuts-cornell-string-thirdâ€šÃ„Â°Period Surge, 3â€šÃ„Â°2 | Brown Cuts Cornell String Thirdâ€šÃ„Â°Period Surge, 3â€šÃ„Â°2 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/stephen-metz-to-marry-sharon-segall-alumna-of-simmons.html | Stephen Metz to Marry Sharon Segall, Alumna of Simmons | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/dale-yellen-to-be-bride-in-spring.html | Dale Yellen to Be Bride in Spring | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/globetrotters-to-play-reds-quintet-today.html | Globetrotters to Play Redsâ€šÃ„Â´ Quintet Today | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/many-hurt-in-jersey-blast-metropolitan-area-jolted-many-injured-in.html | Many Hurt in Jersey Blast; Metropolitan Area Jolted | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/duel-still-plays-role-in-latin-politics.html | Duel Still Plays Role in Latin Politics | True | By Malcolm W. Browne; Special to The New York Thee | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/72-black-player-joins-kentucky-five.html | Black Player Joins Kentucky Five | True | By Lexington Ky., Dec. 5;Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/updating-overthecounter-nasdaq-to-bring-new-day-for-market-updating.html | Updating Overâ€šÃ„Âªtheâ€šÃ„Âª Counter | True | By Harold S. Taylor | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/exports-of-meat-halved-by-poland-65-level-reduced-to-meet-domestic.html | EXPORTS OF MEAT HALVED BY POLAND | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/books-investing-in-small-business.html | Books: | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/whos-coming-in-and-going-out.html | Who's Coming In And Going Out | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/letters-to-the-editor.html | Letters to the Editor | True | CHARLES R. NESSON Professor, Harvard Law School Cambridge, Mass., Nov. 10, 1970;WILLIS R. INMAN Jr. New York, Nov. 29, 1970;KAZ CIMOSZKO President, Ann Arbor Chapter Polish American Congress, Inc. Ann Arbor, Mich., Nov. 24, 1970; DENNIS ALTMAN Lecturer in Government Sydney University New York, Nov. 14, 1970; HAROLD A. BOSLEY Senior Minister, Christ Church New York, Dec. 1, 1970;DOUGLAS COOPER New York, Nov. 25, 1970;DAVID M. SEYMOUR Garrison, N. Y., Nov. 27, 1970; ROBERT F. VAN LIEROP Committee of Black Americans for Truth About the Middle East New York, Nov. 29, 1970 | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/sports-of-the-times-the-toreador.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-critic-asks-what-is-taste-a-critic-asks-what-is-taste.html | A Critic Asks: What Is Taste? | True | By John Simon | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/schedules-of-games-involving-leading-college-hockey-teams.html | Schedules of Games Involving Leading College Hockey Teams Throughout the U.S. for the 1970â€§Â„Â°71 Season | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-mta-is-hopeful-the-commuters-doubtful.html | The M.T.A. Is Hopeful, The Commuters Doubtful | True | By Martin Arnold | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/christmas-scenestealer.html | Christmas sceneâ€§Â„Â°stealer | True | By Craig Claiborne | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/refuge-in-britain-is-taken-by-yemens-former-ruler.html | Refuge in Britain Is Taken By Yemen's Former Ruler | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-week-in-finance-wall-st-cheers-explosive-runup.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/squires-conquer-condors-as-scotts-star-133-to-125.html | Squires Conquer Condors As Scotts Star, 133 to 125 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/virginia-prann-wed-to-officer.html | Mary Thiele Is Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/caso-faces-2-key-tests-costs-and-tax-resistance.html | Caso Faces 2 Key Tests: Costs and Tax Resistance | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/an-appraisal-concept-points-to-city-of-future.html | An Appraisal | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-public-be-damned-washington.html | The Public Be Damned | True | By James Reston | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/wall-streets-upside-breakout-technicians-follow-stock-rally-on.html | Wall Street's â€§Â„Â°Upside Breakoutâ€§Â„Â´ | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/defector-why-nixon-was-so-angry-over-refusal-of-asylum.html | Defector: | True | &#8212;Terence Smith | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/waif-ball-to-help-worlds-children.html | Waif Ball to Help World's Children | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/fiedler-wins-500-boating-grant.html | Fiedler Wins $500 Boating Grant | True | Thomas E. Fiedler | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/movies-why-do-they-dig-easy-rider-and-ignore-homer.html | Movies | True | Stephen Farber Los Angeles editor of Film Quarterly | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mississippi-editor-files-damage-suit-against-magazine.html | Mississippi Editor Files Damage Suit Against Magazine | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-years-best-criminals-at-large.html | The Year's Best Criminals At Large | True | By Allen J. Burin | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/new-rail-service-ships-family-car-to-florida.html | New Rail Service Ships Family Car to Florida | True | By Edward Hudson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/eight-opulent-art-books-eight-opulent-art-books.html | Eight Opulent Art Books | True | By John Canaday | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/a-critics-choice-of-the-years-best.html | A critic's choice of the year's best | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/javits-bids-nixon-meet-press-more-often.html | Javits Bids Nixon Meet Press More Often | True | By Irving Spiegel; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/soviet-union-why-a-nobel-winner-will-stay-at-home.html | Soviet Union: | True | &#8212;Bernard Gwertzman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/childrens-theater-found-better-suited-for-parents.html | Children'sTheater Found Better Suited for Parents | True | By Mel Gussow | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/chinese-entertain-foreign-newsmen.html | CHINESE ENTERTAIN FOREIGN NEWSMEN | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/4-pro-passers-to-compete-in-astrojet-golf-feb-5.html | 4 Pro Passers to Compete | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/us-welfare-group-to-seek-aid-abroad.html | U.S. WELFARE GROUP TO SEEK AID ABROAD | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/governor-cites-arkansas-gains-rockefeller-says-he-invested.html | GOVERNOR CITES ARKANSAS GAINS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/by-appointment-to-partygoers.html | By appointment to partygoers | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/genghis-khans-sauerkraut-and-other-edibles.html | Genghis Khan's Sauerkraut and Other Edibles | True | By Nika Hazelton | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/old-friends-they-never-looked-better-the-american-heritage-history.html | Old friends, they never looked better | True | By Gerald Carson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/grow-you-may-but-go-you-must-wake-of-the-coasters.html | `Growl you may, but go you must, | True | By John F. Leavitt. Illustrated. 201 pp. Middletown, Conn.: Wesleyan University Press. $9.95.; By Edward B. Garside | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/lsu-trounces-mississippi-6117-casanova-burns-cantrelle-score-on.html | L.S.U. TROUNCES MISSISSIPPI, 61â€šÃ„Â²17 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/witness-testifies-by-television-tape.html | WITNESS TESTIFIES BY TELEVISION TAPE | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/paisley-plans-carolina-talk.html | Paisley Plans Carolina Talk | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/best-seller-list.html | Best Seller List | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/allen-speaks-out.html | Allen Speaks Out | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/frank-adams-68-excity-editor-of-times-dies-led-local-staff-11-years.html | Frank Adams, 68, Exâ€šÃ„Â²City Editor of Times, Dies | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/trade-bill-army-of-lobbyists-creates-intense-pressure.html | Trade Bill: | True | &#8212;Nona Brown | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/irish-authorities-hunt-extremists-police-reportedly-acting-to.html | IRISH AUTHORITIES HUNT EXTREMISTS | True | By Bernard Weinraub; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/population-unit-called-for-at-un-quick-world-action-urged-by-thants.html | POPULATION UNIT CALLED FOR AT U.N. | True | By Sam Pope Brewer; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-4-no-title.html | Add on a little excitement | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/recession-curtails-scheduled-jet-flights.html | Recession Curtails Scheduled Jet Flights | True | By Robert Lindsey | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/blacks-take-pride-in-new-rochelle-role.html | Blacks Take Pride in New Rochelle Role | True | By C. Gerald Fraser; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/us-space-aides-praise-russians-concede-that-soviet-feats-in-1970.html | U.S. SPACE AIDES PRAISE RUSSIANS | True | By John Noble Wilford | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/to-simone-levitt-posh-home-isnt-everything.html | To Simone Levitt, Posh Home Isnâ€šÃ„Â´ t Everything | True | By Robert Bug, Thomas Jr.; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/brandt-will-fly-to-warsaw-today-taking-large-delegation-to-signing.html | BRANDT WILL FLY TO WARSAW TODAY | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/us-skaters-sweep-in-combined-event.html | U.S. SKATERS SWEEP IN COMBINED EVENT | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/presidential-awards-won-by-six-4h-teenagers.html | Presidential Awards Won By Six 4â€šÃ„Â°H Teenâ€šÃ„Â°Agers | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/for-young-readers.html | For Young Readers | True | George A. Woods | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/mrs-hatcher-wed-to-alfred-muenchen.html | Mrs. Hatcher Wed To Alfred Muenchen | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/alix-ellis-paine-married-in-capital.html | Alix Ellis Paine Married in Capital | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/celtics-top-bulls-for-8th-straight-havlicek-gets-38-points-to-pace.html | CELTICS TOP BULLS FOR 8TH STRAIGHT | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-7-no-title.html | Article 7 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/navy-demolition-kills-island-fish-puerto-ricans-complain-of.html | NAVY DEMOLITION KILLS ISLAND FISH | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/newspapers-vie-in-philadelphia-rival-editor-calls-inquirer-better.html | NEWSPAPERS VIE IN PHILADELPHIA | True | By Donald Janson; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/city-seeks-to-mold-suburban-change-to-regional-needs-city-pressing.html | City Seeks to Mold Suburban Change To Regional Needs | True | By Maurice Carroll | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gail-moeller-is-li-bride.html | Gail Moeller Is L.I. Bride | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/an-ambience-all-too-rare.html | â€šÃ„Â²An Ambience...All Too Rareâ€šÃ„Â´ | True | By Hilton Kramer | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/robert-worden-57-industrialist-dead.html | ROBERT WORDEN, 57, INDUSTRIALIST, DEAD | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-childhood-of-three-monarchs-of-england-a-crown-for-elizabeth.html | The childhood of three monarchs of England | True | By Antonia Fraser | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jurists-name-new-aide.html | Jurists Name New Aide | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/railroad-mercy-killing.html | Railroad Mercy Killing | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nfl-lineups-at-yankee-stadium.html | N.F.L. Lineâ€šÃ„ÂªUps | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/television-this-week.html | Television This Week | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/growing-pains-in-palm-beach-growing-pains-in-palm-beach.html | Growing Pains In Palm Beach; Growing Pains in Palm Beach | True | By George L. Bern Jr. | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/voters-held-eligible-at-18-for-massachusetts-office.html | Voters Held Eligible at 18 For Massachusetts Office | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/headliners-a-question-of-sincerity.html | Headliners | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/allende-facing-pressure-to-act-insists-on-playing-by-the-rules.html | Allende, Facing Pressure to Act, Insists on Playing by the Rules | True | By Joseph Novitski; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/how-city-filmgoers-line-up.html | How City Filmgoers Line Up | True | By Vincent CanBY | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/ace-to-be-air-safety-head.html | Ace to Be Air Safety Head | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/royal-jd-next-swinging-lizzie-3d-mccarron-pilots-to-the-man-to.html | ROYAL J. D. NEXT, SWINGING LIZZIE 3D | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/harvard-rejects-research-with-security-classification.html | Harvard Rejects Research With Security Classification | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/securities-men-somber-meeting-in-florida-sun-is-uneasy.html | Securities Men Somber | True | By John H. Allen | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/words-by-louis-music-by-celia-autobiography-by-louis-zukofsky-63-pp.html | Words by Louis, music by Celia | True | By Louis Zukofsky.; 63 pp. New York: Grossman. $5.95.; By Hayden Carruth | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jack-newfield-writer-to-wed-janie-eisenberg-aide-to-mayor.html | Jack Newfield, Writer, to Wed Janie Eisenberg, Aide to Mayor | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/52d-yuletide-ball-will-aid-centers.html | 52d Yuletide Ball Will Aid Centers | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/jersey-city-state-quintet-in-kiwanis-classic-tourney.html | Jersey City State Quintet In Kiwanis Classic Tourney | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/clam-fishing-to-resume-in-li-sound-off-westchester-after-20year.html | Clam Fishing to Resume in L. I. Sound Off Westchester After 20â€šÃ„Â¯Year Hiatus | True | By Peter Mess | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/books-that-afford-feasts-to-the-eye-profit-to-the-mind-or-both.html | Books That Afford Feasts to the Eye, Profit to the Mind, or Both | True | By Hilton Kramer | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/chinese-laundries-feel-pinch-of-chain-operations.html | Chinese Laundries Feel Pinch of Chain Operations | True | By Elaine Yuey | 1998-10-21 | RE0000789133 | B00000632407 | | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/air-force-mother-to-press-case-against-ouster-her-6pound-baby-girl.html | Air Force Mother to Press Case Against Ouster | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/letters.html | LETTERS | True | JOSEPH HOLZKA President, Northfield Savings and Loan Association. Staten Island.; ISABEL V. SAWHILL Assistant Professor of Economics Goucher College Towson, Md.; Thomas G. Morgansen; Jackson Heights;ELIOT JANEWAY New York | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/deaths.html | Death | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/columbia-sets-back-nyu-five-8065-lasalle-tops-liu-columbia-downs.html | Columbia Sets Back N.Y.U. Five, 80â€šÃ„Â¢65; LaSalle Tops L.I.U. | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/direct-dialing-expanded.html | Direct Dialing Expanded | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/business-index-off-in-week.html | Business Index Off in Week | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/banker-weds-penelope-p-griswold.html | Banker Weds Penelope P. Griswold | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/who-makes-music.html | Who Makes Music | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-nation-economy-nixon-seeks-expansion-without-inflation.html | The Nation | True | &#8212;Edwin. L. Dale Jr.; President Nixon | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/tide-of-arrogance.html | 'Tide of Arroganceâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/trot-trainers-career-began-with-2-bet.html | Trot Trainer's Career Began With $2 Bet | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-rhythms-of-the-week-in-new-york-range-from-mondays-largo-to-the.html | â€šÃ„Â²The Rhythms of the Week in New York Range From Monday's Largo to the Weekend's Allegro Vivace | True | By Michael T. Kaufman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/this-weeks-radio-concerts-today.html | THIS WEEK'S RADIO CONCERTS | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/teaneck-plans-renewal-for-a-blighted-section.html | Teaneck Plans Renewal For a Blighted Section | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gallup-says-most-adults-reject-extremist-politics.html | Gallup Says Most Adults Reject Extremist Politics | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/lynn-m-jackson-to-be-a-bride-in-may.html | Lynn M. Jackson to Be a Bride in May | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-gail-kaufman-planning-nuptials.html | Miss Gail Kaufman Planning Nuptials | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/city-sees-reversal-in-business-exodus.html | City Sees Reversal In Business Exodus | True | By Edward C. Burks | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-jill-0-elder-is-fiancee-of-officer.html | Miss Jill 0. Elder Is Fiancee of Officer | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/hungary-to-aid-tanzania.html | Hungary to Aid Tanzania | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/salve-is-recalled-by-federal-agency-for-contamination.html | Salve Is Recalled By Federal Agency For Contamination | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/curtain-may-drop-on-columbia-unit-universitys-financial-plight.html | CURTAIN MAY DROP ON COLUMBIA UNIT | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-new-plays-the-new-movies.html | The New Plays | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-schreiner-beaver-senior-to-be-married.html | Miss Schreiner, Beaver Senior, To Be Married | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/awaiting-their-day-in-court-waiting-for-their-day-in-court-canand.html | Awaiting Their Day, in Court | True | By Lesley Oelsner | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/strike-paralyzes-cab-travel-here-talks-are-scheduled-today-some.html | STRIKE PARALYZES CAB TRAVEL HERE | True | By Damon Stetson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/man-in-business-influential-outspoken-briton-is-oilmans-oilman.html | MAN IN BUSINESS | True | By Clive Callow | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/america-was-found-to-be-america-the-voyage-of-giovanni-da.html | America was found to be America | True | By John Parry; Giovanni da Verrazzano an 18th&#8208;century engraving | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gardens-check-that-tree-before-you-chop.html | Gardens | True | By Crawford Benedict | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gop-aide-takes-old-job.html | G.O.P. Aide Takes Old Job | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/in-westport-wooden-forms-from-factory-become-serendipitously-art.html | In Westport, Wooden Forms From Factory Become, Serendipitously, Art | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/this-menuhin-is-named-jeremy-a-menuhin-named-jeremy.html | This Menuhin Is Named Jeremy | True | By Tony Palmer | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/adelphi-beats-ccny.html | Adelphi Beats C.C.N.Y. | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/film-catches-transam-race-strategy.html | Film Catches Transâ€šÃ„Âª Am Race Strategy | True | Barry M. Tenin | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/vols-regain-lead-on-watsons-run-19yard-touchdown-dash-culminates.html | VOLS REGAIN LEAD ON WATSON'S RUN | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/westbank-arabs-quietly-develop-ideas-for-a-palestinian-state.html | Westâ€šÃ„Âª Bank Arabs Quietly Develop Ideas for a Palestinian State | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/music-a-deck-of-cards-changed-his-life.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/change-name-of-etoile-to-place-de-gaulle-non-say-thousands-in-paris.html | Change Name of Etoile to Place de Gaulle? â€šÃ„Â¹Non!â€šÃ„Â´ Say Thousands in Paris | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/foreign-policy-neither-state-nor-defense-has-decisive-voice.html | Foreign Policy: | True | &#8212;William Beecher | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/calley-trial-the-case-for-each-side-takes-shape.html | Calley Trial: | True | &#8212;Richard Hammer | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/as-meskill-works-to-build-a-republican-empire-in-connecticut-.html | As Meskill Works to Build a Republican Empire in Connecticut ... | True | By Joseph B. Treaster; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/penzance-steals-an-opening-night-nesbitt-in-lead-role-in-36th.html | ´PENZANCE´â€šÃ„¸Ã´ STEALS AN OPENING NIGHT | True | By Raymond Ericson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/newspaper-raises-price.html | Newspaper Raises Price | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/how-the-white-house-hopes-to-resolve-it-economic-paradox.html | How the White House Hopes to Resolve It | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/filming-abroad-scored-by-unions-they-protest-unemployment-at-rally.html | FILMING ABROAD SCORED BY UNIONS | True | By Robert A. Wright; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/cross-is-met-by-wife.html | Cross Is Met by Wife | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-world.html | The World | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-testing-of-pierre-trudeau-the-testing-of-pierre-trudeau.html | The Testing Of Pierre Trudeau | True | By Tom Buckley; Drawing by Julio Fernandez | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/penelope-ruth-crafts-engaged-to-robert-jennings-trinity-71.html | Penelope Ruth Crafts Engaged To Robert Jennings, Trinity â€šÃ„¸Â²71 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/nyu-fencers-triumph.html | N.Y.U. Fencers Triumph | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/world-of-seventh-ave-textile-goliaths-battling-davids-of-industry.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-odds-are-61-that-hell-pass-bout-at-garden-tomorrow-expected-to.html | THE ODDS ARE 6â€šÃ„¸Âª1 THAT HE'LL PASS | True | By Dave Anderson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/the-openings.html | THE OPENINGS | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/radio-todays-leading-events.html | Radio | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/principal-and-student-seek-a-change-in-the-pledge-of-allegiance.html | Principal and Student Seek a Change in the Pledge of Allegiance | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-1-no-title-white-alabama-loser-sues-to-upset-victory-of.html | White Alabama Loser Sues To Upset Victory of Negro | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/flaw-in-pilgrims-flag.html | Flaw in Pilgrim's Flag | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/winning-margin-is-3289-to-3286-oliva-of-twins-takes-3d-at-325-in.html | WINNING MARGIN IS .3289 TO .3286 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/horace-pettit-jr-auto-dealer-and-countess-rymsza-marry.html | Horace Pettit jr., Auto Dealer, And Countess Rymsza Marry | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/article-6-no-title-giants-favored-over-bills-today.html | Article 6 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/if-you-really-like-the-sea-people-if-you-really-like-the-sea-people.html | If You Really Like The â€šÃ„Ã'Sea Peopleâ€šÃ„Ã'.. | True | By Ann Geracimos | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/fresh-yankee-named-canadian-horse-of-70.html | Fresh Yankee Named Canadian Horse of â€šÃ„Ã'70 | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/tijuanas-new-mayor-plans-to-upgrade-city-conditions.html | Tijuana's New Mayor Plans To Upgrade City Conditions | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/middlebury-downs-army.html | Middlebury Downs Army | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/hartford-teachers-end-their-strike.html | Hartford Teachers End Their Strike | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/another-of-those-conformist-selections-of-conformist-art.html | Another of Those Conformist Selections of Conformist Art | True | By John Canaday | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/maryland-governor-injured.html | Maryland Governor Injured | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/gop-pushes-plan-for-redistricting-albany-leaders-for-action-without.html | G.O.P. PUSHES PLAN FOR REDISTRICTING | True | By Frank Lynn | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/law-bi-when-should-its-arrest-records-be-expunged.html | Law | True | &#8212;Fred P. Graham | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/urban-ills-forcing-wine-makers-off-prime-california-vineyards.html | Urban Ills Forcing Wine Makers Off Prime California Vineyards | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/washington-report-imprecise-tools-used-in-money-policies.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/roosevelt-entries-for-monday.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/information-operators-learn-about-city.html | Information Operators Learn About City | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/latins-of-left-and-right-assail-us-national-aspirations-see-enemy.html | Latins of Left and Right Assail U.S. | True | By Joseph Novitske | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/christmas-in-the-caribbean.html | Christmas in the Caribbeah. | True | By Sydney Hunt | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-brenner-engaged.html | Miss Brenner Engaged | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/skiers-enjoying-weekend-action-northeastern-centers-open-on-a.html | SKIERS ENJOYING WEEKEND ACTION | True | BY Michael Strauss | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/how-many-good-fridays-can-you-have-how-many-good-fridays.html | How Many Good Fridays Can You Have?â€šÃ„Â¬; THE first words sung in â€šÃ„Â¹Parsifalâ€šÃ„Â¹ are Gurne manz's: â€šÃ„Â¹He! Ho! Wald htiter Ihr, Schlafhtiter mitsammen, so wacht doch mindest am Morgen.â€šÃ„Â¹ In the | True | BY Raymond Ericson | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/intercollegiate-hockey.html | Intercollegiate Hockey | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/ireland-crackdown-on-a-secret-armed-conspiracy.html | Ireland: | True | &#8212;Bernard Weinraub | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/miss-garneau-wed-to-jay-r-saunders.html | Miss Garneau Wed To Jay R. Saunders | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/pact-signed-for-training-of-workers-in-appalachia.html | Pact Signed for Training Of Workers in Appalachia | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/massachusetts-state-advised-to-develop-3-industries.html | Massachusetts: | True | Douglas W. Cray | 1998-10-21 | RE0000789133 | B00000632407 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/american-notebook-burkes-law-correspondence-black-publishing-cont.html | American Notebook | True | By Richard Lingeman | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/educators-meet-on-environment-3day-session-examines-teaching-of-the.html | EDUCATORS MEET ON ENVIRONMENT | True | By Green Bay ; Special to The New York Times | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-06 | 1970-12-06 | https://www.nytimes.com/1970/12/06/archives/britain-will-rejoin-a-nuclear-project.html | BRITAIN WILL REJOIN A NUCLEAR PROJECT | True | | 1998-10-21 | RE0000789133 | B00000632407 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/gary-groups-join-to-fight-dirty-air-pollution-and-other-issues.html | GARY GROUPS JOIN TO FIGHT DIRTY AIR | True | By Bill Kovach; Special to The New York Three | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/nasa-may-repeat-telescope-shot-agency-hoping-to-replace-satellite.html | NASA MAY REPEAT TELESCOPE SHOT | True | By John Noble Wilford | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/burgos-court-stage-for-basque-cause.html | Burgos Court: Stage for Basque Cause | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/siegel-tennis-victor.html | Siegel Tennis Victor | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/2-neighborhood-surveys-show-belief-conditions-have-declined.html | 2 Neighborhood Surveys Show Belief Conditions Have Declined | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/american.html | American | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/television.html | Television | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/status-of-major-legislation-in-the-house-and-senate.html | Status of Major Legislation in the House and Senate | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/lynn-reegen-bride-of-john-a-anfanger.html | Lynn Reegen Bride Of John A. Anfanger | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Âºâ€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/pro-football-chiefs-49ers-cling-to-shares-of-leads-pro-football.html | Pro Football: Chiefs, 49ers Cling to Shares of Leads | True | By Murray Crass | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/london-on-contemporary-relevance.html | London: On Contemporary Relevance | True | By Alan Brien; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/redskins-3d-victim-in-row-for-surging-dallas-team.html | Redskins 3d Victimin Row For Surging Dallas Team | True | By Neil Amdur; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/red-cross-focus-is-put-on-peking-taipei-not-invited-to-talks-on-49.html | RED CROSS FOCUS IS PUT ON PEKING | True | By Kathleen Teltsch; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/murray-state-rifle-victor.html | Murray State Rifle Victor | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/hickel-questions-70-gop-tactics-implies-he-wouldnt-back-similar.html | RICKEL QUESTIONS â€šÃ„Â²70 G.O.P. TACTICS | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/protest-held-on-french-fire.html | Protest Held on French Fire | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/a-mock-trial-here-on-housing-crimes-censures-lindsay.html | A Mock Trial Here On â€šÃ„Â³Housing Crimesâ€šÃ„Â´ Censures Lindsay | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/staten-island-is-shaken-by-blasts-shock-waves.html | Staten Island Is Shaken By Blast's Shock Waves | True | By Michael T. Kaufman | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/soviet-intelligence-role-in-latin-america-rises-soviet-activity.html | Soviet Intelligence Role In Latin America Rises | True | By Benjamin WellesSpecial to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/mrs-john-g-flint-jr.html | MRS. JOHN G. FLINT JR. | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/cougars-newmark-stars-as-lets-are-beaten-9490.html | Cougarsâ€šÃ„Â´ Newmark Stars As Nets Are Beaten, 94â€šÃ„Â²90 | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/screen-of-sticks-and-stones-and-blood-at-altamont.html | California Legal Aid Program Faces Threat of a Reagan Veto | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/athletes-today-are-turning-in-blue-jeans-for-peacock-feathers.html | Athletes Today Are Turning In Blue Jeans for Peacock Feathers | True | By Judy Klemesrud | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/boston-college-tuition-rise.html | Boston College Tuition Rise | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/raiders-top-jets-1413-scoring-on-pass-in-final-second-blanda.html | Raiders Top Jets, 14â€šÃ„Ã´13, Scoring on Pass in Final Second | True | By Dave Anderson | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/frank-s-adams.html | Frank S. Adams | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/hughess-home-searched-on-suspicion-of-a-felony-hughess-home.html | Hughes's Home Searched On Suspicion of â€šÃ„Ã²a Felonyâ€šÃ„Ã´ | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bigger-tax-share-for-cities-urged-president-urged-to-revise.html | BIGGER TAX SHARE FOR CITIES URGED | True | By Jon Nordheimer; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/nixon-made-a-pioneer.html | Nixon Made a â€šÃ„Ã²Pioneerâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/a-39million-suit-is-filed-in-mercury-poisoning-action-is-taken-in.html | A $3.9â€šÃ„Ã²Million Suit Is Filed in Mercury Poisoning | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/adoption-agencies-report-shortage-of-white-infants-sharp-drop.html | Adoption Agencies Report Shortage of White Infants | True | By Wayne King | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/warsaw-pact-rift.html | Warsaw Pact Rift | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/electrical-workers-slow-pace-in-britain.html | ELECTRICAL WORKERS SLOW PACE IN BRITAIN | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/shipping-mails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/warning-by-phone-links-saboteurs-to-jersey-blast-light-plane.html | WARNING BY PHONE LINKS SABOTEURS TO JERSEY BLAST | True | By Peter Rims; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/garrett-cards-69-for-272-and-posts-first-pro-victory-murphy-follows.html | Garrett Cards 69 for 272 and Posts First Pro Victory | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/soviet-ship-not-damaged-by-bombing-in-australia.html | Soviet Ship Not Damaged By Bombing in Australia | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/warmth-and-dash-mark-st-paul-chamber-group.html | Warmth and Dash Mark St. Paul Chamber Group | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/burrows-play-on-road.html | Burrows Play on Road | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/audisquash-racquets-victor.html | Audi Squashâ€šÃ„‚Ã°Racquets Victor | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bahamians-hoping-hughes-the-man-upstairs-will-pay-the-bills.html | Bahamians Hoping Hughes, â€šÃ„‚Ã²the Man Upstairs,â€šÃ„‚Ã´ Will Pay the Bills | True | By Martin Arnold; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/spain-buys-canadian-plane.html | Spain Buys Canadian Plane | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/one-trade-group-asked-for-securities-industry-one-trade-group-in-in.html | One Trade Group Asked For Securities Industry | True | By John H. Allan | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/new-books-general.html | New Books | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/japanese-farmers-march.html | Japanese Farmers March | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/fire-insurers-ask-41-rise-in-rates-move-by-underwriters-pool-fans.html | FIRE INSURERS ASK 41% RISE IN RATES | True | By Robert J. Cole | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/communal-living-here-lures-the-untied-but-lonely-communal-living-in.html | Communal Living Here Lures the Untied but Lonely | True | By Grace Lichtenstein | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/lester-stone.html | LESTER STONE | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/chess-fischer-starts-palma-event-with-draw-against-huebner.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/adair-tops-reese-in-5-sets-of-squashracquets-final.html | Adair Tops Reese in 5 Sets Of Squashâ€šÃ„‚Ã°Racquets Final | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/dr-pincus-stahl-74-dies-physician-and-psychiatrist.html | Dr. Pincus Stahl, 74, Dies; Physician and Psychiatrist | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/nixon-back-in-white-house.html | Nixon Back in White House | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/polluters-sit-on-antipollution-boards-polluters-have-members-on.html | Polluters Sit on Antipollution Boards | True | By Gladwin Hill | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/lynchs-position-believed-strong-but-dublin-is-criticized-on-threat.html | LYNCH'S POSITION BELIEVED STRONG | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/burma-makes-road-switch.html | Burma Makes Road Switch | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/college-presidents-group-rejects-nonprofit-tax-plan.html | College Presidentsí€šÃ„Ã´ Group Rejects Nonprofit Tax Plan | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/esposito-is-hero-as-bruins-win-63-he-scores-3-goals-against.html | ESPOSITO IS HERO AS BRUINS WIN, 6í€šÃ„Ã´3 | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/two-israeli-planes-lost.html | Two Israeli Planes Lost | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/ali-shooting-for-a-knockout-in-battle-with-bonavena-in-garden.html | All Shooting for a Knockout in Battle With Bonavena in Garden Tonight | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/sir-alec-lends-his-home-in-the-country-to-crosses.html | Sir Alec Lends His Home In the Country to Crosses | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/halfway-measures-get-job-done-for-giants.html | Halfway Measures Get Job Done for Giants | True | By Al Harvin | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/books-of-the-times-childrens-book-of-the-year.html | Books of The Times | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/tax-leaflets-fall-on-saigon.html | Tax Leaflets Fall on Saigon | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/lakeland-is-named-pennsaukens-best.html | LAKELAND IS NAMED PENNSAUKEN'S BEST | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/miss-rosmarin-gilbert-joseph-married-on-li.html | Miss Rosmarin, Gilbert Joseph Married on L.I. | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/new-bus-service-to-city-from-li-to-begin-today.html | New Bus Service to City From L.I. to Begin Today | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/fire-injures-four-in-office-building.html | FIRE INJURES FOUR IN OFFICE BUILDING | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/finns-devaluation-stabilizes-economy-finlands-devaluation-of-mark.html | Finnsâ€šÃ„Ã¢ Devaluation Stabilizes Economy | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/search-for-lawyer-in-tate-trial-ends.html | SEARCH FOR LAWYER IN TATE TRIAL ENDS | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/records-of-college-football-teams.html | Records of College Football Teams | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/big-boards-female-pages-take-up-slack-boys-job-turnover-creates.html | Big Board's Female Pages Take Up Slack | True | By Marylin Bender | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/pope-describes-attack-as-the-act-of-a-madman.html | Pope Describes Attack As the Act of a Madman | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/census-vs-gerrymander.html | Census vs. Gerrymander | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/boussac-81-hands-over-reins-of-his-french-textile-empire.html | Boussac, 81, Hands Over Reins Of His French Textile Empire | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/dualpurpose-funds.html | Dualâ€šÃ„Ã¢Purpose Funds | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/dr-samuel-a-dreyer-led-state-pharmaceutical-group.html | Dr. Samuel A. Dreyer, Led State Pharmaceutical Group | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/yiddish-musical-shifts-time.html | Yiddish Musical Shifts Time | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/pakistani-election-politics-mix-public-relations-with-religion.html | Pakistani Election Politics Mix Public Relations With Religion | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/orourke-offers-to-cut-election-costs.html | O'Rourke Offers to Cut Election Costs | True | By Clayton Knowles | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/germanhungarians-win-gain-state-final-for-challenge-cup.html | Germanáé§Ã„Â°Hungarians Win,Gain State Final for Challenge Cup | True | By Alex Yannis | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/homage-to-adam-clayton-powell.html | Homage to Adam Clayton Powell | True | By Julius Lester | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/changes-favored-in-stock-handling-4point-program-mapped-by-a.html | CHANGES FAVORED IN STOCK HANDLING | True | By Terry Robards | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/six-children-killed-in-fire.html | Six Children Killed in Fire | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/indians-hail-return-of-sacred-lake.html | Indians Hail Return of Sacred Lake | True | By Anthony Ripley; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/5th-is-made-mall-for-all-to-marvel-pedestrians-brave-cold-to-stroll.html | 5TH IS MADE MALL FOR ALL TO MARVEL | True | By Lacey Fosburgh | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/excerpts-from-memoir-on-events-before-destalinization-speech.html | Excerpts From áé§Ã„Â°Memoiráé§Ã„Â´ on Events Before Deáé§Ã„Â°Stalinization Speech | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/city-recounts-efforts-to-help-retailers.html | City Recounts Efforts to Help Retailers | True | By Isadore Barmash | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/sports-of-the-times-day-of-rest.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/tax-districts-planned-on-fire-island-to-fight-erosion-of-dunes.html | Tax Districts Planned on Fire Island to Fight Erosion of Dunes | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/manoff-agency-shifts-executives.html | Manoff Agency Shifts Executives | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/vibrant-ballets-africains-end-program-with-explosive-skill.html | Vibrant Ballets Africains End Program With Explosive Shill | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/israel-still-asks-pledges-by-us-to-seek-nixon-clarification-before.html | ISRAEL STILL ASKS PLEDGES BY U.S | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/hofstra-wins-6057-in-tourneys-final.html | HOFSTRA WINS, 60â€šÃ„¡Â°57, IN TOURNEY'S FINAL | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/kenyatta-order-protects-elephant-ahmed-of-marsabit-mountain-kenya.html | Kenyatta Order Protects Elephant | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/charles-goldstein-67-dies-distributor-of-newspapers.html | Charles Goldstein, 67, Dies; Distributor of Newspapers | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bond-prices-strong-rise-found-losing-momentum-this-weeks-calendar.html | Bond Pricesâ€šÃ„¡Ã´ Strong Rise Found Losing Momentum | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/burger-sees-peril-in-court-work-load.html | BURGER SEES PERIL IN COURT WORK LOAD | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/funds-flow-again-at-bank-in-ecuador-ecuadorian-bank-back-in.html | Funds Flow Again At Bank in Ecuador | True | By H. J. Maidenberg, Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/4-of-refinerys-20-processing-units-are-knocked-out.html | 4 of Refinery's 20 Processing Units Are Knocked Out | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/blacks-in-illinois-march-past-guns-armed-force-stands-watch-at.html | BLACKS IN ILLINOIS MARCH PAST GUNS | True | By John Kifner; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/gallico-manuscripts-are-gift-to-columbia.html | Gallico Manuscripts Are Gift to Columbia | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bonds-called-for-redemption-major-issues-reported-in-the-week-ended.html | BONDS CALLED FOR REDEMPTION | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bridge-group-captained-by-solodar-leads-in-swiss-team-event.html | Bridge | True | By Alan Truscoit | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/rangers-down-canucks-41-to-stay-unbeaten-at-home-hadfield-breaks.html | Randers Down Canucks, 4â€šÃ„Âª1, to Stay Unbeaten at Home | True | By Gerald Eskenazi | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/job-corps-deputy-picked.html | Job Corps Deputy Picked | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/return-of-casey-buoys-kentucky-guard-proves-leg-is-sound-by-scoring.html | RETURN OF CASEY BUOYS KENTUCKY | True | By Sam Goldaper | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/dennis-j-mnamara.html | DENNIS J. M'NAMARA | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/tank-truck-drivers-strike-in-midwest-13-states-affected.html | Tank Truck Drivers Strike in Midwest; 13 States Affected | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/giants-win-and-trail-by-half-a-game-as-cards-lose-cowboys-score-340.html | Giants Win and Trail by Half a Game as Cards Lose | True | By Leonard Koppett | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/curb-on-abortions-opposed-by-chase.html | CURB ON ABORTIONS OPPOSED BY CHASE | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/the-path-of-the-dodo.html | The Path of the Dodo | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/texas-ohio-state-are-cochampions-in-football-voting.html | Texas, Ohio State Are Coâ€šÃ„Â°Champions In Football Voting | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/shot-hits-actors-apartment.html | Shot Hits Actor's Apartment | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/football-records-teams-that-ended-play-prior-to-last-saturday.html | Football Records | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/globetrotters-draw-full-crowd-of-19500-at-garden.html | Globetrotters Draw Full Crowd of 19,500 at Garden | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/books-of-the-times-war-as-the-japanese-lived-it.html | Books of The Times | True | By Walter Clemons | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/front-page-1-no-title.html | Front Page 1 â€¹Â°â€¹Â° No Title | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/china-accuses-us-of-acts-of-aggression-in-korea.html | China Accuses U.S. of Acts Of Aggression in Korea | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/yale-gets-17265000-in-two-alumni-gifts-17265000-given-yale-by-2.html | Yale Gets $17,265,000 in Two Alumni Gifts | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/hunger-in-america.html | Hunger in America | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/sheila-h-wood-is-wed-to-richard-schwartz.html | Sheila H.Woodls Wed To Richard Schwartz | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/no-cost-cut-seen-in-treaty-on-arms-us-aides-foresee-turn-to-new.html | NO COST CUT SEEN IN TREATY ON ARMS | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/brandt-in-poland-signs-pact-today-for-normal-ties-treaty-accepts.html | BRANDT IN POLAND, SIGNS PACT TODAY FOR NORMAL TIES | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/the-trade-reverberations-at-home-abroad.html | The Trade Reverberations | True | By Anthony Lewis | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/front-page-3-no-title.html | Front Page 3 â€¹Â°â€¹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/france-takes-tennis-cup.html | France Takes Tennis Cup | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/conflictofinterest-controversy-swirls-in-nations-largest-scientific.html | Conflictâ€¹Â°ofâ€¹Â°Interest Controversy Swirls in Nation's Largest Scientific Group | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/fighting-reported-in-jordanian-cities.html | FIGHTING REPORTED IN JORDANIAN CITIES | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/hartford-teachers-will-go-back-today.html | HARTFORD TEACHERS WILL GO BACK TODAY | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/closedendfunds.html | Closedâ€šÃ„Ã³End Funds | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/goodell-sees-a-danger-to-us-twoparty-system.html | Goodell Sees a â€šÃ„Ã²Dangerâ€šÃ„Ã³ To U.S. Twoâ€šÃ„Ã³Party System | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/elizabeth-millis-shires-is-bride-of-ens-walter-terry-maguire.html | Elizabeth Millis Shires Is Bride Of Ens. Walter Terry Maguire | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/report-on-missiles-denied-by-pentagon.html | REPORT ON MISSILES DENIED BY PENTAGON | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/cab-negotiations-resume-briefly-full-effect-of-strike-is-due-today.html | CAB NEGOTIATIONS RESUME BRIEFLY | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/aba-box-scores.html | A.B.A. Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/advertising-vick-reassigning-2-products.html | Advertising: Vick Reassigning 2 Products | True | By Philip H. Dougherty | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/hearing-on-wpix-in-capital-today-former-news-manager-will-be.html | HEARING ON WPIX IN CAPITAL TODAY | True | By Fred Ferretti | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/the-cosmopolitan-cuisine-in-nairobi-runs-from-artichokes-to.html | The Cosmopolitan Cuisine in Nairobi Runs From Artichokes to Zabaglione | True | By Craig Claiborne | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/van-heusen-unit-appoints.html | Van Heusen Unit Appoints | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/the-leading-scores.html | The Leading Scores | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/sculler-on-new-course.html | Sculler on New Course | True | John. Brendon Kelly Jr. | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/walter-omelia-63-active-in-long-island-real-estate.html | Walter O'Melia, 63, Active In Long Island Real Estate | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/nfl-lineups.html | N.F.L. Lineâ€šÃ„Â³Ups | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/menuhin-conducts-as-son-a-pianist-bows-here-19yearold-jeremy.html | Menuhin Conducts as Son, a Pianist, Bows Here | True | By Donal Henahan | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/wells-hero-in-final-reel-of-oaklands-late-show.html | Wells Heroin Final Reel Of Oakland's Late Show | True | By Joseph Durso | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/personal-finance-holiday-bonuses.html | Personal Finance: Holiday Bonuses | True | By Thomas W. Ennis | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/shanker-warns-of-school-strike-union-chief-says-teachers-resent.html | HANKER WARNS OF SCHOOL STRIKE | True | By Andrew B. Malcolm | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/korean-newsman-freed.html | Korean Newsman Freed | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/staten-island-train-kills-pony-near-pleasant-plains.html | Staten Island Train Kills Pony Near Pleasant Plains | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/antichavez-pickets-boo-mrs-robert-kennedy.html | Antiâ€šÃ„Â³Chavez Pickets Boo Mrs. Robert Kennedy | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/dance-fun-time-at-the-city-ballet-company-in-peak-form-over-the.html | Dance: Fun Time at the City Ballet | True | By Clive Barnes | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/child-center-dedicated-to-gi-killed-in-war.html | Child Center Dedicated To G.I. Killed in War | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/white-house-plans-report-on-lithuanian-sailor-case.html | White House Plans Report On Lithuanian Sailor Case | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/buildup-in-steel-set-for-february-program-of-auto-companies-will.html | BUILDâ€šÃ„Â³UP IN STEEL SET FOR FEBRUARY | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/chief-cheers-nbc-staff-on-future.html | Chief Cheers N.B.C. Staff on Future | True | By Jack Gould | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/for-quebec-radicals-no-gains.html | For Quebec Radicals, No Gains | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/synagogue-council-appoints-black-jew-an-executive.html | Synagogue Council Appoints Black Jewan Executive | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/new-corporate-bonds.html | New Corporate Bonds | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bombing-in-cambodia-reported.html | Bombing in Cambodia Reported | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/japanese-studying-new-tunneling-ideas.html | JAPANESE STUDYING NEW TUNNELING IDEAS | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/sen-jackson-urges-long-vietnam-truce.html | SEN. JACKSON URGES LONG VIETNAM TRUCE | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bullets-sink-royals-126118-as-monroe-loughery-excel-johnson-assists.html | Bullets Sink Royals, 126â€šÃ„Â°118, as Monroe, Loughery Excel | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/poles-due-to-let-germans-migrate-accord-on-ethnic-group-is-said-to.html | POLES DUE TO LET GERMANS MIGRATE | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/386958-in-as-fund-for-neediest-opens-how-to-aid-the-fund.html | $386,958 In as Fund for Neediest Opens | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/34-scientists-back-nixon-in-a-defense-of-the-sst.html | 34 Scientists Back Nixon In a Defense of the SST | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/white-house-tree-toppled.html | White House Tree Toppled | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/fire-union-warns-of-job-action-when-pack-ends.html | Fire Union Warns of Job Action When Pact Ends | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/saturdays-college-results.html | Saturday's College Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/yves-saint-laurent-brings-on-the-mini.html | Yves Saint Laurent Brings on the Mini | True | By Henry Ginger; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/notebook-seizure-irritates-police-papers-of-19th-precinct-staff.html | NOTEBOOK SEIZURE IRRITATES POLICE | True | By McCandlish Phillips | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/foe-in-cambodia-said-to-raid-military-headquarters-on-mekong.html | Foe in Cambodia Said to Raid Military Headquarters on Mekong | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/class-44-a-rule-as-bent-to-give-shaun-a-chance-class-44-regulation.html | Class 4â€šÃ„Âª4: A Rule Is Bent to Give Shaun a Chance | True | By Joseph Lelyveld | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/memoir-says-khrushchev-signed-purge-death-orders.html | â€šÃ¹Memoirâ€šÃ„Â´ Says Khrushchev Signed Purge Death Orders | True | By Theodore Shabad | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/far-left-appeal-to-jews-feared-committee-sees-exploitation-of.html | FAR LEFT APPEAL TO JEWS FEARED | True | By Irving Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/bombs-fail-to-dent-hanoi.html | Bombs Fail to Dent Hanoi | True | By Jacques Decornoy | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/jones-rides-spring-board-to-victory-at-horse-show.html | Jones Rides Spring Board To Victory at Horse Show | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/rev-john-a-mnulty.html | REV. JOHN A. M'NULTY | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/riggs-bows-in-final.html | Riggs Bows in Final | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/article-4-no-title.html | Article 4 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/russian-ends-swedish-visit.html | Russian Ends Swedish Visit | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/lefkowitz-to-investigate-insurance-sale-abuses.html | Lefkowitz to Investigate Insurance Sale Abuses | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/fcc-investigates-campaign-activities-of-radio-station-owner.html | F.C.C. Investigates Campaign Activities of Radio Station Owner | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/brandt-hails-treaty.html | Brandt Hails Treaty | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/white-house-moderates-expect-good-year.html | White House Moderates Expect Good Year | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/aqueduct-entries.html | Aqueduct Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/french-radical-party-asks-end-of-state-rule-over-local-life.html | French Radical Party Asks End Of State Rule Over Local Life | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/mary-mccarty-makes-a-comeback-at-marymary.html | Mary McCarty Makes a Comeback at Marymary | True | By John S. Wilson | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/breach-of-ethics-is-laid-to-postel-ruling-by-city-panel-is-first.html | BREACH OF ETHICS IS LAID TO POSTE, | True | By Maurice Carroll | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/toward-the-common-market.html | Toward the Common Market | True | By Robert Kleiman | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/drilling-process-being-tried-to-curb-oil-fires-in-gulf.html | Drilling Process Being Tried To Curb Oil Fires in Gulf | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/five-fumbles-aid-163-lion-victory-two-field-goals-by-mann-and.html | FIVE FUMBLES AID 16â€šÃ„Â³3 LION VICTORY | True | By William N. Wallace; Special to The New York Tithes | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/city-buses-emit-few-pollutants-transit-authority-tests-fuel-before.html | CITY BUSES EMIT FEW POLLUTANTS | True | By Dudley Dalton | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/surgeon-marries-mrs-nordenschild.html | Surgeon Marries Mrs. Nordenschild | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/sidney-j-loeb.html | SIDNEY J. LO.EB | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/churchmen-debate-what-the-popes-trip-achieved.html | Churchmen Debate What the Pope's Trip Achieved | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789229 | B00000631110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/fred-stewart-63-of-actors-studio-performer-since-1927-dies-appeared.html | FRED STEWART, 63, OF ACTORS STUDIO | True | | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-07 | 1970-12-07 | https://www.nytimes.com/1970/12/07/archives/article-3-no-title.html | SUNK IN THE PANAMA CANAL: The Sian Yung, a Chinese Nationalist freighter in the Cucaracha Reach yester day. A tug and a crane boat are behind superstructure and masts. The 455â€šÃ„Â¹footâ€šÃ„Â¹long vessel struck the west bank | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789229 | B00000631110 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/japanesea-merican-sworn-into-office.html | JAPANESEâ€šÃ„Â¹AMERICAN SWORN INTO OFFICE | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/salavarria-takes-flyweight-crown.html | SALAVARRIA TAKES FLYWEIGHT CROWN | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/tate-trial-lawyer-is-now-feared-dead.html | TATE TRIAL LAWYER IS NOW FEARED DEAD | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/governmental-twins.html | Governmental Twins | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/jailing-of-fathers-who-desert-is-asked-by-teamsters-council.html | Jailing of Fathers Who Desert Is Asked by Teamsters Council | True | By Peter Kihss | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/de-carlo-stage-debut-set.html | De Carlo Stage Debut Set | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/books-of-the-times-some-of-st-cecilias-brood.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/detective-seized-in-a-bribery-case-5000-offer-to-trooper-in-drug-in.html | DETECTIVE SEIZED IN A BRIBERY CASE | True | By David Burnilam | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/new-court-clears-a-marine-of-rape-military-board-in-okinawa.html | NEW COURT CLEARS A MARINE OF RAPE | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/brandt-moved-by-visit-to-warsaw-ghetto-site.html | Brandt Moved by Visit To Warsaw Ghetto Site | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/equity-dispute-at-impasse-mediator-urges-arbitration.html | Equity Dispute at Impasse; Mediator Urges Arbitration | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/gingerbread-lady-to-bow.html | â€šÃ„Ã'Gingerbread Ladyâ€šÃ„Ã' to Bow | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/gen-thomas-power-dies-at-65-headed-strategic-air-command-chief-of.html | Gen. Thomas Power Dies at 65; Headed Strategic Air Command | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/jailing-cesar-chavez.html | Jailing Cesar Chavez | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/27-hurt-in-bus-accident.html | 27 Hurt in Bus Accident | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/traders-discern-a-lot-of-interest-in-figures.html | Traders Discern a Lot Of Interest in Figures | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/taxi-strike-appears-to-be-having-no-major-impact-strike-of-cabbies.html | Taxi Strike Appears to Be Having No Major Impact | True | By Paul L. Montgomery | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/federation-ties-urged-on-aau-controversial-issue-raised-in-reply-to.html | FEDERATION TIES URGED ON A.A.U. | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/theft-of-stocks-laid-to-employe-he-is-tied-to-ring-that-stole.html | THEFT OF STOCKS LAID TO EMPLOYE | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/dr-walter-d-ludlum-jr-dead-surgeon-for-transit-authority.html | Dr. Walter D. Ludlum Jr. Dead | True | Dr. Walter D. Ludlum Jr. Dead; Surgeon. for Transit Authority | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bridge-passells-team-is-winner-in-greater-new-york-tourney.html | Bridge; | True | By Alan Truscott | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/hudson-expressway-foes-gain-point-in-high-court-conservationists.html | Hudson Expressway Foes Gain Point in High Court | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/borden-inc-plans-20million-offer-for-sugar-refiner-companies-take.html | Borden, Inc., Plans $20â€šÃ„Â³Million Offer For Sugar Refiner | True | By Gene Smith | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/executives-view-1971-with-caution-offer-economic-predictions-at.html | EXECUTIVES VIEW 1971 WITH CAUTION | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/mercenary-reported-seized.html | Mercenary Reported Seized | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/leopold-ludwig-speaks-of-his-wagner.html | Leopold Ludwig Speaks of His Wagner | True | By Donal Henahan | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/us-and-south-vietnam-discuss-extended-holiday-truce-but-officials.html | U.S. and South Vietnam Discuss Extended Holiday Truce but Officials, Say Hanoi Must Agree | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/sec-plans-to-hear-ling-co-charges.html | S.E.C. PLANS TO HEAR LING & | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/royals-set-back-warriors-in-game-at-omaha-124113.html | Royals Set Back Warriors In Game at Omaha, 124â€šÃ„Â³113 | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/5year-probation-in-death-of-baby.html | 5â€šÃ„Â³YEAR PROBATION IN DEATH OF BABY | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/conference-standings.html | Conference Standings | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/antitrust-violations-by-chrysler-charged-in-a-classaction-suit.html | Antitrust Violations by Chrysler Charged in a Classâ€šÃ„Â³Action Suit | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/betting-offices-leased.html | Betting Offices Leased | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/maurice-picard-80-of-dartmouth-dies.html | MAURICE PICARD, 80, OF DARTMOUTH DIES | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/general-telephone-going-to-stamford.html | GENERAL TELEPHONE GOING TO STAMFORD | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/ford-pact-averts-a-2d-uaw-strike-walkout-deadline-canceled-as.html | FORD PACT AVERTS A 2D U.A.W. STRIKE | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/polluter-is-fined-in-west-germany-ship-owner-is-also-given.html | POLLUTER IS FINED IN WEST GERMANY | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fda-checking-tuna-fish-for-high-levels-of-mercury.html | F.D.A. Checking Tuna Fish For High Levels of Mercury | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/ottawa-panel-urges-womens-equality.html | Ottawa Panel Urges Women's Equality | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/barneys-brings-byrne-hat-corp-and-botany.html | Barney's Brings Byrne Hat Corp. and Botany | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/mays-to-expand-store-on-14th-st-80000-square-feet-to-be-added-by.html | MAYS TO EXPAND STORE ON 14TH ST. | True | By Isadore Barmash | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/lifesynthesis-pioneer-urges-policing-of-research-buffalo-doctor.html | Lifeâ€šÃ„Ã″Synthesis Pioneer Urges Policing of Research | True | By Walter Sullivan; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã″â€šÃ„Ã″ No Title | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/basque-trial-delay-is-raising-questions.html | Basque Trial Delay Is Raising Questions | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/deaths.html | MAURICE PICARD, 80, OF DARTMOUTH DIES | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/stamping-out-seniority-in-the-nation.html | Stamping Out Seniority | True | By Tom Wicker | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/panel-named-to-implement-prerace-test-of-trotters.html | Panel Named to Implement Prerace Test of Trotters | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/the-190million-rundown-castle-job-observer.html | The $190â€šÃ„Ã″Million Rundown Castle Job | True | By Russell Baker | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/cambodia-fears-base-has-fallen-reports-no-radio-contact-with-peam.html | CAMBODIA FEARS BASE HAS FALLEN | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/a-firm-us-stand-on-mideast-likely-administration-expected-to-resist.html | A FIRM U.S. STAND ON MIDEAST LIKELY | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/television.html | Television | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fund-for-neediest-recalls-gratitude.html | Fund for Neediest Recalls Gratitude | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/holy-cross-spending-curbed.html | Holy Cross Spending Curbed | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/british-soccer-team-standings.html | British Soccer Team Standings | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/allstar-soccer.html | Allâ€šÃ„Ãªstar Soccer | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/mobile-home-shipments-show-7-drop-in-october.html | Mobile Home Shipments Show 7% Drop in October | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/voice-comparison-sought-in-blast-recorded-threat-to-refinery-to-be.html | VOICE COMPARISON SOUGHT IN BLAST | True | By Francis X. Clines; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/youth-dominates-us-alpine-squad-nine-of-17-to-take-part-in-world.html | YOUTH DOMINATES U.S. ALPINE SQUAD | True | By Michael Strauss | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/world-councils-asks-aid-for-deserters-residing-in-canada.html | World Councils Asks Aid for Deserters Residing in Canada | True | By Thomas J. Hamilton; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/professional-football.html | Professional Football | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/88000-is-cut-from-park-funds-but-heckscher-says-that-no-shutdowns.html | $880,000 IS CUT FROM PARK FUNDS | True | By Edward C. Burks | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/house-lauds-raiders-who-sought-pows.html | HOUSE LAUDS RAIDERS WHO SOUGHT P.O.W.'S | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/mrs-wilson-smillie.html | MRS. WILSON SMILLIE | True | Mrs. Wilson Smillie | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/sports-of-the-times-boom-boom-boom.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/high-court-rejects-challenge-on-selection-of-panther-judge.html | High Court Rejects Challenge On Selection of Panther Judge | True | By Robert E. Tomasson | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/best-scrooge-in-town-lindsay-ready-for-bow.html | Best Scrooge in Town? Lindsay Ready for Bow | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/equipment-failures-delay-commuters.html | EQUIPMENT FAILURES DELAY COMMUTERS | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/agnew-says-youth-of-nation-is-sound.html | AGNEW SAYS YOUTH OF NATION IS SOUND | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/72-mitchell-role-doubted-by-aide-kleindienst-says-students-dont.html | â€šÃ„Ã²72 MITCHELL ROLE DOUBTED BY AIDE | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/18-of-27-on-rumanian-flight-from-israel-die-in-crash.html | 18 of 27 on Rumanian Flight From Israel Die in Crash | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/town-in-mississippi-keeps-white-mayor.html | TOWN IN MISSISSIPPI KEEPS WHITE MAYOR | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/volunteer-corps-approved-by-un-vote-is-910-to-extend-new-aid-to.html | VOLUNTEER CORPS APPROVED BY U.N. | True | By Kathleen Teltsch; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/worker-is-charged-in-a-fire-fatal-to-3.html | WORKER IS CHARGED IN A FIRE FATAL TO 3 | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/auto-speedway-planned-for-florida-at-10million.html | Auto Speedway Planned For Florida at $10â€šÃ„Ã²Million | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/highlights-of-plans-for-4-other-boroughs.html | Highlights of Plans for 4 Other Boroughs | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/firestone-shows-slump-in-profits-quarter-earnings-decline-to-91c-a.html | FIRESTONE SHOWS SLUMP IN PROFITS | True | By Clare M. Reckert | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/theater-greenwillow-failed-musical-gets-showing-by-equity.html | Theater: ˙Greenwillowâ€šÃ„Â´ | True | By Clive Barnes | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/jordan-reaches-guerrilla-accord-both-agree-to-end-tension-after-3d.html | JORDAN REACHES GUERRILLA ACCORD | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/gambino-is-granted-severance-in-trial.html | GAMBINO IS GRANTED SEVERANCE IN TRIAL | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/college-paper-suspended-abortion-clinic-ad-cited.html | College Paper Suspended; Abortion Clinic Ad Cited | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/war-casualties.html | War Casualties | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/nyquist-backs-british-informal-schooling-plan-nyquist-supports.html | Nyquist Backs British Informal Schooling Plan | True | BY William K. Stevens; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/the-disease-of-kidnapping.html | The Disease of Kidnapping | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/millionaire-devoted-to-privacy-howard-robard-hughes.html | Millionaire Devoted to Privacy | True | By Linda Charlton | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/seale-lawyers-request-for-trial-dismissal-is-denied.html | Seale Lawyer's Request for Trial Dismissal Is Denied | True | By Juan M. Vasquez; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/rates-on-bills-decline-sharply-at-treasurys-weekly-auction.html | Rates on Bills Decline Sharply At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/exaide-of-hogan-seized-on-coast-on-drug-charges.html | Exâ€šÃ„Â´Aide of Hogan Seized on Coast On Drug Charges | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/theater-the-last-pad-william-inges-latest-opens-in-village.html | Theater: â€šÃ„Â²The Last Padâ€šÃ„Â´ | True | By Mel Gussow | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/buckley-and-javits-in-cordial-hourlong-meeting.html | Buckley and Javits in â€šÃ„Â¢Cordialâ€šÃ„Â´ Hourâ€šÃ„Â¹Long Meeting | True | By Frank Lynn | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/major-banks-here-hold-line-on-rate.html | MAJOR BANKS HERE HOLD. LINE ON RATE | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/stocks-in-london-show-declines-trading-session-is-quiet-paris.html | STOCKS IN LONDON SHOW DECLINES | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/market-place-crumbs-of-cash-hungrily-sought.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/new-hampshire-paper-sold.html | New Hampshire Paper Sold | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/big-board-shows-12th-gain-in-row-dow-is-up-260-to-close-at-81866.html | BIG BOARD SHOWS 12TH GAIN IN ROW | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/business-in-togo-is-dominated-by-women-togo-business-dominated-by.html | Business in Togo Is Dominated by Women; Togo Business Dominated by Women | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/kelly-and-nelsen-excel-on-offense-defense-halts-oilers-a-foot-from.html | KELLY AND NELSEN EXCEL ON OFFENSE | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/leftists-in-brazil-seize-swiss-envoy-police-guard-is-wounded.html | LEFTISTS IN BRAZIL SEIZE SWISS ENVOY | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/detective-tells-panther-trial-of-his-attempt-to-save-malcolm-x.html | Detective Tells Panther Trial of His Attempt to Save Malcolm | True | By Edith Evans Asbury | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/wood-field-and-stream-buyer-who-seeks-reels-should-beware-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/unconvincing-suspect-in-holdup-attempt-acquitted.html | Unconvincing Suspect in Holdup Attempt Acquitted | True | By Morris Kaplan | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/6th-and-last-part-of-master-plan-on-city-released-volume-on.html | 6TH AND LAST PART OF MASTER PLAN ON CITY RELEASED | True | By Michael Stern | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/lisbon-rejects-un-guinea-study-says-conakry-government-was-sole.html | LISBON REJECTS U.N. GUINEA STUDY | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/christa-ludwig-excels-in-lieder-subtleness-carries-over-to.html | CHRISTA LUDWIG EXCELS IN LIEDER | True | By Theodore Strongin | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/staff-at-lincoln-rebuffed-on-attempt-to-oust-chief.html | Staff at Lincoln Rebuffed On Attempt to Oust Chief | True | By John Sibley | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/conservation-group-buys-three-islands-off-virginia.html | Conservation Group Buys Three Islands Off Virginia | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/upward-sales-trend-seen-by-chairman-of-genesco.html | Upward Sales Trend Seen By Chairman of Genesco | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fcc-resumes-inquiry-on-wpix-news-practices.html | F.C.C. Resumes Inquiry on W PIX News Practices | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/money.html | Money | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/students-favor-election-work.html | StudentsFavorElectionWork | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/advertising-wells-rich-gets-alkaseltzer.html | Advertising: Wells, Rich Gets Alkaá€šÃ„Ã°Seltzer | True | By Philip H. Dougherty | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/gibson-goes-to-assembly-floor-to-plead-for-bill-on-newark-aid.html | Staff at Lincoln Rebuffed On Attempt to Oust Chief | True | By John Sibley | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/jets-lower-their-voices-over-passinterference-call-league-rule.html | Jets Lower Their Voices Over Passá€šÃ„Ã°Interference Call | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | the President | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bank-plans-saigon-branch.html | Bank Plans Saigon Branch | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/burns-suggests-payprice-board-to-cut-inflation-federal-reserve.html | BURNS SUGGESTS PAYâ€šÃ‚Â¢Ã¢â€šÂ¬Ã‚Â¦Ã‚Â¢PRICE BOARD TO CUT INFLATION | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/ailing-richey-withdraws-from-50000-tokyo-tennis-smith-ashe-advance.html | Ailing Richey Withdraws From $ 50,000 Tokyo Tennis | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/lawyers-protest-antipoverty-changes.html | Lawyers Protest Antipoverty Changes | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bank-of-america-expands.html | Bank of America Expands | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bonavena-predicts-ali-will-defeat-frazier-for-title-compliments.html | Bonavena Predicts Ali Will Defeat Frazier for Title | True | By Gerald Eskenazi | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/witness-testifies-called-shot-civilians-at-mylai-for-an-hour.html | Witness Testifies Galley Shot Civilians at Mylai for an Hour | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/high-court-refuses-a-gasrate-appeal.html | HIGH COURT REFUSES A GASâ€šÃ‚Â¢Ã¢â€šÂ¬Ã‚Â¦Ã‚Â¢RATE APPEAL | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/30-senators-say-icc-rail-moves-will-bring-crisis-senators-assail.html | 30 Senators Say I.C.C. Rail Moves Will Bring Crisis | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/vermeer-quartet-in-program-here.html | VERMEER QUARTET IN PROGRAM HERE | True | Peter G. Davis | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/us-documents-hint-admiral-made-decision-to-return-defector.html | U. S. Documents Hint Admiral Made Decision to Return Defector | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/3-top-women-players-face-tennis-ban-in-australia.html | 3 Top Women Players Face Tennis Ban in Australia | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/origin-of-life.html | Origin of Life | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fans-court-suit-makes-french-jockeys-try-harder.html | Fan's Court Suit Makes French Jockeys Try, Harder | True | By James Brown; Special to The New York Titles | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/javits-sees-some-chance-of-postponing-trade-bill-javits-attacks.html | Javits Sees Some Chance Of Postponing Trade Bill | True | By Gerd Wilcke | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/joseph-c-jones-57-designed-magazine.html | JOSEPH C. JONES, 57, DESIGNED MAGAZINE | True | Joseph C. Jones 57, DESIGNED MAGAZINE | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/cuba-suspends-holidays-to-harvest-sugar-corp.html | Cuba Suspends Holidays to Harvest Sugar. Corp | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/us-to-suggest-pollution-board-reform.html | U.S to Suggest Pollution Board Reform | True | By Gladwin Hill; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/laos-reports-setback.html | Laos Reports Setback | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fight-crowd-boisterous-excited-and-fashionable.html | Fight Crowd Boisterous, Excited and Fa'shionable | True | By Murray Crass | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fischer-keeps-lead-after-19th-round.html | FISCHER KEEPS LEAD AFTER 19TH ROUND | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/canadian-kidnappers-are-reported-in-isolation-in-hotel-in-havana.html | Canadian Kidnappers Are Reported in Isolation in Hotel in Havana | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/perpetrator-of-baby-hoax-recaptured-by-indonesians.html | Perpetrator of Baby Hoax Recaptbred by Indonesians | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/125000-fine-set-in-river-pollution.html | $125,000 FINE SET IN RIVER POLLUTION | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/ky-returns-to-saigon-after-us-tour.html | Ky Returns to Saigon After U.S. Tour | True | By Alvin Shuster; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/text-of-burns-speech-on-steps-to-fight-inflation-and-to-extend-us.html | Text of Burns Speech on Steps to Fight Inflation and to Extend U.S. Prosperity | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/relief-workers-begin-slowdown-cutback-in-casework-aimed-at-plan-to.html | RELIEF WORKERS BEGIN SLOWDOWN | True | By Lacey Fosburgh | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/the-playoff-picture-14-teams-eligible-but-6-wont-make-it.html | The Playoff Picture: 14 Teams Eligible, But 6 Won't Make It | True | By William N. Wallace | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/latin-council-assails-trade-bill.html | Latin Council Assails Trade Bill | True | By Thomas W. Ennis | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/buchanans-speed-defeats-paduano-scotsman-gains-unanimous-decision.html | BUCHANAN'S SPEED DEFEATS PADUANO | True | By Deane McGowen | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/tina-crolls-farm-mixes-rootlessness-with-mock-combat.html | Tina Croll's â€šÃ„Ã²Farmâ€šÃ„Ã´ Mixes Rootlessness With Mock Combat | True | Don McDonagh | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/kentucky-tops-west-virginia-106100-wildcats-rally-to-win-3d-in-row.html | Kentucky Tops West Virginia, 106 â€šÃ„Ã¹100 | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/conservationists-attack-mortons-record-in-house.html | Conservationists Attack Morton's Record in House | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/a-plan-for-school-peace.html | A Plan for School Peace | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fedora-capably-done-as-concertopera-novelty.html | ´Fedoraâ€šÃ„Ã´ Capably Done as Concertâ€šÃ„Ã²Opera Novelty | True | Donal Henahan. | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/st-johns-gets-court-prospect-searcy-exstar-at-power-switches-from.html | ST. JOHN'S GETS COURT PROSPECT | True | By Sam Goldaper | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/two-1851-stamps-bring-40000-at-auction-here.html | Two 1851 Stamps Bring $40,000 at Auction Here | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/rail-union-chief-vows-to-defy-any-us-action-and-order-strike.html | Rail Union Chief Vows to Defy Any U.S. Action and Order Strike | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/but-it-avoided-the-real-facts.html | . . . But It Avoided the Real Facts | True | By Cora Weiss | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/prices-on-amex-continue-to-rise-late-rally-spurs-prices-volume.html | PRICES ON AMEX CONTINUE TO RISE | True | By William D. Smith | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/football-is-relevant-student-insists.html | Football IS Relevant, â€šÃ„Â³Studentâ€šÃ„Â´ Insists | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/heads-of-5-major-airlines-ask-congress-to-retain-sst-funds.html | Heads of 5 Major Airlines Ask Congress to Retain SST Funds | True | By Richard Witkin | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/rabbis-view-on-school-aid-disputed.html | Rabbi's View on School Aid Disputed, | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/roger-t-mclean-partner-in-patent-law-firm-here.html | Roger T. McLean, Partner In Patent Law Firm Here | True | Roger T. McLean Partner In Patent Law Firm Here | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/eta-kidnapping-role-denied.html | ETA Kidnapping Role Denied | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/two-named-in-inquiry.html | Two Named in Inquiry | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/the-prison-raid-raised-hopes-.html | The Prison Raid Raised Hopes | True | By Barbara Ondrasik | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/murphy-seeks-a-policy-to-disarm-all-citizens.html | Murphy Seeks a Policy To Disarm All Citizens | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/farmer-leaves-hew-job-amicably.html | Farmer Leaves H.E.W. Job Amicably | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/college-school-results.html | ST. JOHN'S GETS COURT PROSPECT | True | By Sam Goldaper | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/consumer-advocate-is-denied-tenure.html | Consumer Advocate Is Denied Tenure | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/summaries-of-races-at-westbury.html | Summaries of Races at Westbury | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bank-robbers-get-22560.html | Bank Robbers Get $22,560 | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/camerata-singers-present-messiah-at-philharmonic.html | Camerata Singers Present â€šÃ„Â³Messiahâ€šÃ„Â´ At Philharmonic | True | Robert Sherman. | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/perus-rubble-cleared-but-rebuilding-is-another-story.html | Peru's Rubble Cleared, but Rebuilding Is Another Story | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/builders-propose-a-45billion-plan.html | BUILDERS PROPOSE A $4.5â€šÃ„Â³BILLION PLAN | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/inquiry-is-resumed-in-jackson-killings.html | INQUIRY IS RESUMED IN JACKSON KILLINGS | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bengali-and-leftist-parties-lead-in-pakistani-election.html | Bengali and Leftist Parties Lead in Pakistani Election | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/allstar-football.html | Allâ€šÃ„Â¢Star Football | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/health-coverage-for-almost-all-gains-in-senate-22billion-major.html | HEALTH COVERAGE FOR ALMOST ALL GAINS IN SENATE | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/shell-oil-fire-fought.html | Shell Oil Fire Fought | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/flareup-viewed-as-serious.html | Flareâ€šÃ„Â¢up Viewed as Serious | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/15million-bail-set-for-suspect-in-us-heroinsmuggling-case.html | 1.5â€šÃ„Â¢Million Bail Set for Suspect In U. S. Heroinâ€šÃ„Â¢Smuggling Case | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/rube-goldberg-cartoonist-dies-at-87-rube-goldberg-cartoonist-and.html | Rube Goldberg, Cartoonist, Dies at 87 | True | By Alden Whitman | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/hughes-high-school-is-closed-after-protest-on-panther-flag.html | Hughes High School Is Closed After Protest on Panther Flag | True | By Leonard Buder | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/picasso-works-on-loan-from-leningrad-arrive.html | Picasso Works, on Loan From Leningrad, Arrive | True | By Grace Glueck | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/hussein-in-new-york.html | Hussein in New York | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/benefit-parties-still-plentiful-but-drawing-fewer-patrons.html | Benefit Parties Still Plentiful but Drawing Fewer Patrons | True | By Russell Edwards | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fireman-is-killed-in-west-side-blaze.html | FIREMAN IS KILLED IN WEST SIDE BLAZE | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/5-colleges-turn-down-rockefeller-fund-gift.html | 5 Colleges Turn Down Rockefeller Fund Gift | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/texas-voted-no-1-in-coaches-poll-ohio-state-second-second-in-final-ratings.html | TEXAS VOTED NO.1 IN COACHESâ€šÃ„Â´ POLL | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/frazier-scoffs-at-jive-says-hell-win-after-5.html | Frazier Scoffs at â€šÃ„Â²Jive,â€šÃ„Â´ Says He'll Win After 5 | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/space-wins-over-sewers-in-senate-priority-votes-space-is-winner-in.html | Space Wins Over Sewers In Senate Priority Votes | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/hughess-properties-are-reported-worth-2billion-holdings-make-him.html | Hughes's Properties Are Reported Worth $2â€šÃ„Â²Billion | True | By Robert J. Cole | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/grant-to-seattle-medical-school-will-aid-alaska-and-northwest.html | Grant to Seattle Medical School Will Aid Alaska and Worthwest | True | By Lawrence K. Altman | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/india-denies-charge-of-pakistani-deaths.html | INDIA DENIES CHARGE OF PAKISTANI DEATHS | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/erte-waits-out-nudity-trend-by-designing-furniture.html | Erte Waits Out Nudity Trend by Designing Furniture | True | By Rita Reif | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/pact-with-poles-signed-by-brandt-he-voices-hope-it-closes-book-on.html | PACT WITH POLES SIGNED BY BRANK | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/ali-stops-bonavena-on-3-knockdowns-in-15th-round-before-19417-at.html | Ali Stops Bonavena on 3 Knockdowns in 15th Round Before 19,417 at Garden | True | By Dave Anderson | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/waltham-pares-operations.html | Waltham Pares Operations | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/baeza-scores-triple-as-35362-bet-4813195-in-final-fling-at-aqueduct.html | Baeza Scores Triple as 35,362 Bet $4,813,195 in Final Fling at Aqueduct | True | By Joe Nichols | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bette-davis-im-a-hausfrau-at-heart.html | Bette Davisâ€šÃ„Â®â€šÃ„Â²Iâ€šÃ„Â´m a Hausfrau at Heartâ€šÃ„Â´ | True | By Angela Taylor; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fedders-says-net-climbed-in-quarter.html | FEDDERS SAYS NET CLIMBED IN QUARTER | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/texas-gulf-sulphur-settles-last-timmons-mine-claim.html | Texas Gulf Sulphur Settles Last Timmons Mine Claim | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/chafee-criticizes-navy-on-dumping-of-oil-waste.html | Chafee Criticizes Navy on Dumping of Oil Waste | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/its-more-dazzle-for-the-new-valentino.html | It's More Dazzle for the New Valentino | True | By Bernadine Morris | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/steel-production-advances-in-week.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/wreckage-of-plane-found.html | Wreckage of Plane Found | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/paris-revue-takes-a-look-at-america.html | PARIS REVUE TAKES A LOOK AT AMERICA | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/futures-mixed-in-quiet-trading-soybean-contracts-rally-after-early.html | FUTURES MIXED IN QUIET TRADING | True | By James J. Nagle | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/informer-says-fbi-paid-for-spray-paint.html | INFORMER SAYS F.B.I. PAID FOR SPRAY PAINT | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/autonomy-for-west-bank-demanded-by-arab-leader-key-arab-urges-free.html | Autonomy for West Bank Demanded by Arab Leader | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/50million-given-to-aid-pakistanis.html | $50â€šÃ„Â³MILLION GIVEN TO AID PAKISTANIS | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/motorola-plans-a-lowerprice-tv-will-offer-new-line-of-21-sets-some.html | MOTOROLA PLANS A LOWERâ€šÃ„Â³PRICE TV | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/fpc-official-resigns-to-take-coal-unit-post.html | F.P.C. Official Resigns To Take Coal Unit Post | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/2-men-are-killed-in-crash-of-a-plane-in-connecticut.html | 2 Men Are Killed in Crash Of a Plane in Connecticut | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/un-condemnation-urged.html | U.N. Condemnation Urged | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/nevada-governor-reports-hughes-ordered-shakeup-governor-of-nevada.html | Nevada Governor Reports Hughes Ordered Shakeâ€šÃ„Âª Up | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/foreman-to-fight-turnbow.html | Foreman to Fight Turnbow | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/yorkville-buildings-last-tenant-resists-eviction.html | Yorkville Building's Last Tenant Resists Eviction | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/charts-of-races-at-aqueduct.html | Charts of Races at Aqueduct | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/prince-christian-of-denmark-to-wed-copenhagen-sales-girl.html | Prince Christian of Denmark To Wed Copenhagen Sales Girl | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/blazers-to-test-hot-knicks-barnett-leads-portland-into-game-at.html | BLAZERS TO TEST HOT, COLD KNICKS | True | By Thomas Rogers | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/dr-thomas-graham-dermatologist-69.html | DR. THOMAS GRAHAM, DERMATOLOGIST, 69 | True | Dr. Thomas Graham; DERMATOLOGIST, 69 | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/doubleday-plans-cosmonaut-film-new-division-to-use-soviet-footage.html | DOUBLEDAY PLANS COSMONAUT FILM | True | By George Gent | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/kaiser-steel-omits-quarterly-dividend.html | Kaiser Steel Omits Quarterly Dividend | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/giants-best-way-win-last-2-games-chances-for-playoff-berth-hinge-on.html | GIANTSâ€šÃ„Â´ BEST WAY: WIN LAST 2 GAMES | True | By Leonard Koppett | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/france-is-challenger-for-73-americas-cup.html | France Is Challenger For â€šÃ„Â´73 America's Cup | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/bond-prices-fall-as-rally-cools-all-types-of-issues-are-off-as-much.html | BOND PRICES FALL AS RALLY COOLS; All Types of Issues Are Off as Much as Half a Point Early In the Day; 5â€šÃ„Âª WEEK ADVANCE LAGS; Trading Becomes Quiet in Expectation of Burns's Speech in California; BOND PRICES OFF AS RALLY COOLS | True | By John H. Allan | 1998-10-21 | RE0000789234 | B00000631117 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/pay-under-cab-proposal-put-at-196-by-owners.html | Pay Under Cab Proposal Put at $196 by Owners | True | By Damon Stetson | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/park-safety-study-begun.html | Park Safety Study Begun | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/soviet-party-says-its-24th-congress-convenes-march-30.html | Soviet Party Says Its 24th Congress Convenes March 30 | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/wife-of-johnny-carson-is-suing-for-a-divorce.html | Wife of Johnny Carson Is Suing for a Divorce | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/first-sexequality-action-by-us-settled-in-toledo.html | First Sexâ€šÃ„Â°Equality Action By U.S. Settled in Toledo | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/schwalb-returns-for-piano-recital.html | SCHWALB RETURNS FOR PIANO RECITAL | True | Robert Sherman. | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/ben-o-howard-dies-exracing-pilot-66.html | BEN O. HOWARD DIES; EXâ€šÃ„Â°RACING PILOT, 66 | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/gipson-90-marks-end-of-giant-task.html | Gipson, 90, Marks End of Giant Task | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-08 | 1970-12-08 | https://www.nytimes.com/1970/12/08/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789234 | B00000631117 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/percentage-drops.html | Percentage Drops | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/educator-to-aid-city-delinquents-special-teacher-training-is-due-at.html | EDUCATOR TO AID CITY DELINQUENTS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/official-american-league-pitching-records-for-1970.html | Official American League Pitching Records for 1970 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/pompidou-iii-europe-foreign-affairs.html | Pompidou: IIIâ€šÃ„¸Â®Europe | True | By C. L. Sulzberger | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/for-men-too.html | For Men, Too | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/renzo-sawada-diplomat-headed-consulate-here.html | Renzo Sawada, Diplomat, Headed Consulate Here | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/shanghai-exhibit-abounds-in-goods-products-are-shown-with-pride-and.html | SHANGHAI EXHIBIT ABOUNDS IN GOODS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/article-2-no-title-not-too-impressive.html | Not Too Impressive | True | By Arthur Daley | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/natl-basketbull-assn.html | Nat'l Basketball Ass'n | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/chaparrals-davis-waived.html | Chaparralsâ€šÃ„´ Davis Waived | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/mccannerickson-adds-lufthansa-to-accounts.html | McCannâ€šÃ„ªErickson Adds Lufthansa to Accounts | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/bankholding-bill-gets-final-accord-in-joint-committee-bankholding.html | Bankâ€šÃ„ªHolding Bill Gets Final Accord In Joint Committeeâ€šÃ„´ | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/lay-teachers-join-national-union-2500-in-catholic-schools-here-form.html | LAY TEACHERS JOIN NATIONAL UNION | True | By Gene Currivan | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/dr-ledgerwood-69-princeton-teacher.html | DR. LEDGERWOOD, 69, PRINCETON TEACHER | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/conferees-back-bill-letting-president-raise-us-wages.html | Conferees Back Bill Letting President Raise U.S. Wages | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/note-demands-brazil-release-70-for-swiss-envoy.html | Note Demands Brazil Release 70 for Swiss Envoy | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/20-die-of-cholera-in-ghana.html | 20 Die of Cholera in Ghana | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/pentagon-states-goal-of-raid.html | Pentagon States Goal of Raid | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/congress-receptive-to-ban-on-rail-strike-tomorrow-committees-likely.html | Congress Receptive to Ban On Rail Strike Tomorrow | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/pianist-appears-in-artists-series.html | PIANIST APPEARS IN ARTISTS SERIES | True | Ry Raymond Ericson | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/coffey-of-arkansas-new-va-tech-coach.html | COFFEY OF ARKANSAS NEW VA. TECH COACH | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/brinks-guard-for-gold-is-seized-as-impostor-with-police-record.html | Brink's Guard for Gold Is Seized As Impostor With Police Record | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/trading-slows-on-london-board-action-by-electrical-workers-is-cited.html | TRADING SLOWS ON LONDON BOARD | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/rockets-acquire-egan.html | Rockets Acquire Egan | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/democrats-margins-rose-in-70-elections-democrats-made-gain-in-their.html | Democrats' | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/jersey-meadows-get-low-budget-massive-us-fund-grants-are-called.html | JERSEY MEADOWS GET LOW BUDGET | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/the-accord-of-1970-speeches-by-nixon-and-burns-show-approach-on.html | The Accord of 1970 | True | By Leonard S. Silk | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/moscow-circus-on-ice-bears-color-and-skill-open-stand-to-jan-3.html | Bears, Color and Skill Open Stand to Jan. 3 | True | By Howard Thompson | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/mcgill-citing-values-to-forgo-inaugural.html | McGill, Citing Values, To Forgo Inaugural | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/amer-basketball-assn.html | Amer, Basketball Ass'n | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/herbert-j-blitz.html | HERBERT J. BLITZ | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/saigon-jails-2-frenchmen.html | Saigon Jails 2 Frenchmen | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/cardinal-gut-dies-headed-curia-unit.html | CARDINAL GUT. DIES; HEADED. CURIA UNIT | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/douglas-abstains-from-many-cases-justice-is-believed-seeking-to.html | DOUGLAS ABST AINS FROM MANY CASES | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/planning-staff-backs-mrs-spatt-urges-lindsay-to-reappoint-dissident.html | PLANNING STAFF BACKS MRS. SPATT | True | By David K. Smpler | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/texas-pleased-to-share-no-1-award-with-ohio-state.html | Texas Pleased to Share No.1 Award With Ohio state | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/state-dept-gives-a-revamping-plan-it-seeks-a-new-breed-of.html | STATE DEPT. GIVES A REVAMPING PLAN | True | By Benjamin Welles, Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/penguins-defeat-maple-leafs-40-first-shutout-for-smith-polis.html | PENGUINS DEFEAT MAPLE LEAFS 4â€šÃ„Â°0; First Shutout for Smith Polis Offensive Star | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/man-charged-with-arson-and-homicide-in-fire-here.html | Man Charged With Arson And Homicide in Fire Here | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/twa-sees-loss-of-up-to-65million-twa-sees-a-loss-up-to-65million.html | T.W.A. Sees Loss of Up to $65â€šÃ„Â³Million | True | By Robert E. Bedingfield | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/petes-chick-pays-960-in-taking-laurel-sprint.html | Pete's Chick Pays $9.60 In Taking Laurel Sprint | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/stripteasing-is-banned-by-hungarian-ministry.html | Stripteasing Is Banned By Hungarian Ministry | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/new-treatments-aiding-victims-of-a-mysterious-muscle-disease.html | New Treatments Aiding Victims Of a Mysterious Muscle Disease | True | By Jane E. Brody | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/met-squash-racquets-80498744.html | Met. Squash Racquets | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/head-of-stockholm-opera-favored-to-succeed-bing-swedish-director.html | Head of Stockholm Opera Favored to Succeed Bing | True | By Donal Henahan | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/warren-fears-wave-of-hysteria-over-the-issue-of-law-and-order.html | Warren Fears Wave of Hysteria Over the Issue of Law and Order | True | By Clayton Knowles | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/high-court-backs-icc-on-rail-freight-rate-rise.html | High Court Backs I.C.C. Oh Rail Freight Rate Rise | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/royals-reds-swap-players.html | Royals, Reds Swap Players | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/us-sues-asiatic-on-boston-oil-tie-charges-69-sprague-deal.html | U.S. SUES ASIATIC ON BOSTON OIL TIE | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/norway-freezes-prices.html | Norway Freezes Prices | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/books-of-the-times-some-good-childrens-books.html | Books of The Times | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/ge-is-entering-show-business-new-subsidiary-to-produce-distribute.html | Q.E. IS ENTERING SHOW BUSINESS | True | By Jack Gould | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/women-lawyers-cite-obstacles-sex-discrimination-is-called-major.html | WOMEN LAWYERS CITE OBSTACLES | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/mets-masked-ball-offers-three-bows.html | MET'S â€šÃ„Â²MASKED BALLâ€šÃ„Â´ OFFERS THREE BOWS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/roosevelt-results.html | Roosevelt Results | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/recession-making-tipping-a-part-of-christmas-past-tips-becoming.html | Recession Making Tipping a Part of Christmas Past | True | By Israel Shenker | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/jersey-to-list-tenants-by-race.html | Jersey to List Tenants by Race | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/most-happy-fella-in-second-place-fresh-yankee-is-first-mare-to-take.html | MOST HAPPY FELLA IN SECOND PLACE | True | By Louis Effrat | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/palestine-rights-stressed-in-un-assembly-adopts-resolution-on.html | PALESTINE RIGHTS STRESSED IN U. N. | True | By Sam Pope Brewer; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/taxi-strike-fails-to-deter-guests-at-benefit-dance.html | Taxi Strike Fails to Deter Guests at Benefit Dance | True | By Bernadine Morris | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/333810-for-drug-program.html | $333,810 for Drug Program | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/rogers-sees-a-longterm-need-for-military-aid-to-cambodia.html | Rogers Sees a Longâ€šÃ„Â´Term Need For Military Aid to Cambodia | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/us-suspects-lisbon-of-using-herbicides-in-angola.html | U.S. Suspects Lisbon of Using Herbicides in Angola | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/vietnam-rioters-stone-americans-protest-against-killing-of-youth-by.html | VIETNAM RIOTERS STONE AMERICANS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/fulbright-questions-reasons-for-raid-on-reported-pow-camp.html | Fulbright Questions Reasons for Raid on Reported P. O. W. Camp | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/facsimile-network-opens-national-line.html | FACSIMILE NETWORK OPENS NATIONAL LINE | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/move-to-clear-omnibus-social-security-bill-is-gaining-in-the.html | Move to Clear Omnibus Social Security Bill Is Gaining in the Senate | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/britain-agrees-to-speed-market-transition-time.html | Britain Agrees to Speed Market Transition Time | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/survey-praises-and-criticizes-broadcast-journalism.html | Survey Praises and Criticizes Broadcast Journalism | True | By Fred Ferretti | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/us-cites-novembers-index-01-lower-and-octobers-volume-wholesale.html | U.S. Cites November's Index, 0.1% Lower, and October's Volume | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/from-a-kibbutz-at-the-border-arab-farms-appear-peaceful.html | From a Kibbutz at the Border, Arab Farms Appear Peaceful | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/cockeyed-world.html | Cockeyed World | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/untaxed-booty-decried.html | Untaxed Booty Decried | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/martha-graham-wins-cultural-units-award.html | Martha Graham Wins Cultural Unit's Award | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/day-of-auld-sang-longer.html | Day of Auld Sing Longer | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/article-1-no-title.html | Article 1 â€šÃ„ª â€šÃ„ª No Title | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/st-louis-72-golf-site.html | St. Louis 72 Golf Site | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/merger-bid-at-harvard-is-rejected.html | Merger Bid At Harvard Is Rejected | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/blacks-criticize-a-school-group-negro-officials-hold-debate-on.html | BLACKS CRITICIZE A SCHOOL GROUP | True | By C. Gerald Fraser | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/californian-to-attempt-new-ascent-of-everest.html | Californian to Attempt New Ascent of Everest | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/safety-council-clarifies-stand-on-christmas-lights.html | Safety Council Clarifies Stand on Christmas Lights | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/boston-university-to-get-speakers-official-papers.html | Boston University to Get Speaker's Official Papers | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/jacksonville-wins-tourney.html | Jacksonville Wins Tourney | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/conservationists-rally-to-help-a-boycotted-friend.html | Conservationists Rally to Help a Boycotted Friend | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/oxford-upsets-cambridge.html | Oxford Upsets Cambridge | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/lindbergh-planes-broken-part-is-presented-to-the-smithsonian.html | Lindbergh Plane' s Broken Part Is Presented to the Smithsonian | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/suspected-is-extradicted.html | Suspected Is Extradicted | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/change-occurred-after-loss-here-giants-going-against-team-that-has.html | CHANGE OCCURRED AFTER LOSS HERE | True | By Murray Chass | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/black-boys-writing-dream-is-fulfilled.html | Black Boy's Writing Dream Is Fulfilled | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/film-very-middleclass-friendshipcassavetes-falk-and-gazzara-in.html | Film: Very Middle-Class Friendship:Cassavetes, Falk and Gazzara in 'Husbands' | True | By Vincent Canby | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/aba-hits-big-time-with-doubleheader-at-garden-tonight.html | A.R.A.HitsBigTime WithDoubleíéSÂ„Â²Header At Garden Tonight | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/ecology-is-only-academic-problem-for-students-at-new-wisconsin.html | Ecology Is Only Academic Problem for Students at New Wisconsin Campus | True | By David Bird; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/police-inspector-fights-subpoena-highest-officer-known-to-be.html | POLICE INSPECTOR FIGHTS SUBPOENA | True | By David Burnham | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/advertising-custom-menus-bring-results.html | Advertising: Custom Menus Bring Result, | True | By Philip H. Dougherty | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/priority-most-overworked-word-in-capital.html | Priority: Most Overworked Word in Capital | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/money.html | Money | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/mixed-marriage-law-in-alabama-overturned.html | Mixed Marriage Law In Alabama Overturned | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/new-couple-help-the-neediest.html | New Couple Help the Neediest | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/harvard-backs-chavez.html | Harvard Backs Chavez | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/british-columbian-dam-is-called-a-catastrophe-for-wildlife-in.html | British Columbian Dam Is Called a Catastrophe for Wildlife in Alberta Delta | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/parley-to-debate-ideas-on-children-conference-chairman-says-panels.html | PARLEY TO DEBATE IDEAS ON CHILDREN | True | By Nan Robertson; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/new-phase-in-cambodian-war-is-expected.html | New Phase in Cambodian War Is Expected | True | By Iver Peterson; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¬â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/detective-defends-role-he-played-as-a-panther.html | Detective Defends Role He Played as a Panther | True | By Edith Evans Asbury | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/dr-philip-e-smith-noted-for-pituitary-research.html | Dr. Philip E. Smith, Noted For Pituitary Research | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/joseph-manning-3d.html | JOSEPH MANNING 3D | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/college-and-school-results.html | College and School Results | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/volpe-attacked-on-sst-statement-paper-and-other-comments-released.html | VOLPE ATTACKED ON SST STATEMENT | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/television.html | Television | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/un-council-votes-to-condemn-lisbon-for-guinea-invasion-un-council.html | U.N. Council Votes To Condemn Lisbon For Guinea Invasion | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/police-send-up-copters-in-fight-on-urban-crime-police-send-up.html | Police Send Up Copters In Fight on Urban Crime | True | By Robert Lindsey; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/economists-view-1971.html | Economists View 1971 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/the-master-plan-for-manhattan-termed-a-master-sham-by-sutton.html | The Master Plan for Manhattan Termed a â€šÃ„¢Master Shamâ€šÃ„¢ by Sutton | True | By Edward C. Burks | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/trial-set-in-armory-raid.html | Trial Set in Armory Raid | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/phelps-dodge-to-cut-outlays.html | Phelps Dodge to Cut Outlays | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/eastwest-trade-curbs-assailed-by-czech-exile.html | Eastâ€šÃ„¢West Trade Curbs Assailed by Czech Exile | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/court-hears-a-hughes-faction-challenge-voting-proxy.html | Court Hears a Hughes Faction Challenge Voting Proxy | True | By Wallace Tijrner; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/burnham-opposed-to-fixedfee-change.html | BURNHAM OPPOSED TO FIXEDâ€šÃ„¢FEE CHANGE | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/target-date-set-as-feb-15-or-22-astrodome-would-be-scaled-for.html | TARGET DATE SET AS FEB 15 OR 22 | True | By Dave Anderson | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/taxi-talks-at-a-standstill.html | Taxi Talks at a Standstill | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/henry-varnum-poor-artist-dies-at-82.html | Henry Varnum Poor, Artist, Dies at 82 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/democrats-organize-fete-for-mccormack.html | Democrats Organize Fete for McCormack | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/grants-announced-by-ford-foundation.html | GRANTS ANNOUNCED BY FORD FOUNDATION | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/2-rights-days-proclaimed.html | 2 Rights Days Proclaimed | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/beaty-tallies-23-as-stars-send-pros-to-125106-loss.html | Beaty Tallies 23 as Stars Send Pros to 125â€šÃ„Â°106 Loss | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/bridge-geographical-handicap-fails-to-halt-swiss-team-victors.html | Bridge | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/dr-burnss-economic-strategy.html | Dr. Burns's Economic Strategy. | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/investors-cool-to-3-bond-issues-big-part-of-state-offerings-unsold.html | INVESTORS COOL TO 3 BOND ISSUES | True | By John H. Allan | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/humor-and-hostile-questioning-mix-at-gw-annual-meeting.html | Humor and Hostile Questioning Mix at G. &W. Annual Meeting | True | By Leonard Sloane | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/land-use-on-long-island.html | Land Use on Long Island | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/data-on-soviet-budget-limited-detailed-items-are-kept-secret.html | Data on Soviet Budget Limited; Detailed Items Are Kept Secret | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/syracuse-athletics-charged-with-chronic-racism-in-report-on.html | Syracuse Athletics Charged With 'Chronic Racism' in Report on Football Suspension of 8 Blacks | True | By Neil Amdur | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/british-school-example.html | British School Example | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/westmoreland-mutes-reveille-bugler-bugler-is-muted-by-army-order.html | Westmoreland Mutes Reveille Bugler | True | By Dana Adams Schmidt; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/soviet-keeps-fund-for-defense-high-71-outlay-at-record-level-but.html | SOVIET KEEPS FUND FOR DEFENSE HIGH | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/rosewall-laver-win.html | Rosewall, Laver Win | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/chemical-bank-says-suit-is-groundless.html | CHEMICAL BANK SAYS SUIT IS GROUNDLESS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/governor-orders-cutback-on-jobs-in-economy-move-seeks-to-save.html | GOVERNOR ORDERS CUTBACK ON JOBS IN ECONOMY MOVE | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/brandt-ends-his-warsaw-visit-after-outlining-new-accords.html | Brandt Ends His Warsaw Visit After Outlining New Accords | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/us-group-protests-jailing-of-amalrik.html | U.S. GROUP PROTESTS JAILING OF AMALRIK | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/angela-davis-is-granted-a-stay-of-extradition-pending-review.html | Angela Davis Is Granted a Stay Of Extradition Pending Review | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/us-rests-case-against-calley-defense-is-unable-to-shake-2.html | U. S. RESTS CASE AGAINST CALLEY | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/hulan-jack-and-5-others-indicted-for-labor-fraud-hulan-jack-and.html | Hulan Jack and 5 Others Indicted for Labor Fraud | True | By Richard Severo | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/16-eliminated-as-jurors-in-the-bobby-seale-trial.html | 16 Eliminated as Jurors In the Bobby Seale Trial | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/wildlife-officials-protest-feeding-of-300000-geese.html | Wildlife Officials Protest Feeding of 300,000 Geese | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/divorce-rise-tied-to-20year-slump-breakups-among-couples-over-45.html | DIVORCE RISE TIED TO â€šÃ„Â²20â€šÃ„Â¨YEAR SLUMPâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/conferees-agree-on-manpower-bill-3year-job-training-plan-would-cost.html | CONFEREES AGREE ON MANPOWER BILL | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/roosevelt-entries.html | Roosevelt Entries | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/house-declines-to-back-senate-in-sst-fund-curb-votes-213174-to-put.html | HOUSE DECLINES TO BACK SENATE IN SST FUND CURB | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/a-governors-wife-is-applauded-for-her-interest-in-the-past.html | A Governor's Wife Is Applauded for. Her Interest in the Past | True | By Rita Reif | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/opulence-becoming-a-way-of-life-for-the-middle-class.html | Opulence Becoming a Way of Life for the Middle Class | True | Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/market-place-glancing-back-at-new-issues.html | MarketPlace | True | By Robert Metz | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/fuel-drivers-reach-pact-ending-a-13state-dispute.html | Fuel Drivers Reach Pact, Ending a 13â€šÃ„Â¢State Dispute | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/places-to-go-and-things-to-see-for-children.html | Places to Go and Things to See for Children | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/2-doctors-and-2-druggists-arrested-in-big-prescription-fraud-in.html | 2 Doctors and 2 Druggists Arrested In Big Prescription Fraud in Bronx | True | By Douglas Robinson | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/cartridge-belt-cute-well-its-a-fashion.html | Cartridge Belt Cute?; Well, It's a Fashion; â€šÃ„Â¢Stopping Trafficâ€šÃ„‚Â¢ ; Saw It in London | True | By Angela Taylor | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/rob-bronx-bank-of-48000.html | Rob Bronx Bank of $48,0001 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/basque-defense-restricted-by-court.html | Basque Defense Restricted by Court | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/plywood-profit-drop-seen.html | Plywood Profit Drop Seen | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/a-westbank-plan-derided-by-arabs-jordan-and-guerrillas-bar-autonomy.html | A WESTâ€šÃ„Â¢BANK PLAN DERIDED BY ARABS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/theater-on-man-in-universe-planned.html | Theater on. â€šÃ„Â²Man in Universeâ€šÃ„Â´ Planned | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U. N. Today | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/lakers-subdue-suns.html | Lakers Subdue Suns | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/if-wallace-decides-to-campaign-in-72-hell-seek-electors.html | If Wallace Decides To Campaign in â€šÃ„Â²72 He'll Seek Electors | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/nassau-sheriff-named.html | Nassau Sheriff Named | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/talks-to-resume-on-monday-with-pilots-of-idle-mohawk.html | Talks to Resume on Monday With Pilots of Idle Mohawk | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/east-pakistanis-near-a-majority-in-new-assembly-autonomy-supporters.html | EAST PAKISTANIS NEAR A MAJORITY IN NEW ASSEMBLY | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/jordanians-battle-guerrillas-for-4th-day.html | Jordanians Battle Guerrillas for 4th Day | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/buffalo-votes-ban-on-lead-in-gasoline.html | BUFFALO VOTES BAN ON LEAD IN GASOLINE | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/vanderbilt-hails-turf-operations-cites-increase-in-betting-figures.html | VANDERBILT HAILS TURF OPERATIONS | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/rangers-subdued-by-canucks-4-to-1-chance-is-missed-to-oust-bruins.html | RANGERS SUBDUED BY CANUCKS, 4 TO 1 | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/island-prepared-early.html | Island Prepared Early | True | By Martin Arnold | 1998-10-21 | RE0000789 134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/wings-recall-goalie.html | Wings Recall Goalie | True | | 1998-10-21 | RE0000789 134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/bucks-turn-back-hawks-by-125104-hold-hudson-to-8-points-in-2d-half.html | BUCKS TURN BACK HAWKS BY 125â€¦Â°104 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/aerial-sensor-is-shown-here-for-spotting-water-pollution.html | Aerial Sensor Is Shown Here For Spotting Water Pollution | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/icc-refutes-critics-as-irresponsible.html | I.C.C. REFUTES CRITICS AS â€¦ÂIRRESPONSIBLEâ€¦Â¸Â | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/mercantile-board-gets-chief-39.html | Mercantile Board Gets Chief, 39 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/pierce-h-power-civic-leader-in-queens-many-years-is-dead.html | Pierce H. Power, Civic Leader In Queens Many Years, Is Dead | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/zapata-norness-net-declines-sharply.html | Zapata Norness Net Declines Sharply | True | By Clare M. Reckert | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/liquidation-hits-grain-futures-soybeans-corn-and-wheat-drop-in.html | LIQUIDATION HITS GRAIN FUTURES | True | By James J. Nagle | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/robinson-to-deliver-some-of-securities.html | ROBINSON TO DELIVER SOME OF SECURITIES | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/treasury-cites-dumping-of-japanese-capacitors.html | Treasury Cites Dumping Of Japanese Capacitors | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/2-tuna-brands-found-tainted-by-mercury-in-broome-county.html | 2 Tuna Brands Found Tainted By Mercury in Broome County | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/memoir-of-johnson-written-by-daughter.html | Memoir of Johnson Written by Daughter | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/government-printing-office-technology-enlivens-a-staid-image-new.html | Government Printing Office: Technology Enlivens a Staid Image | True | By Lee Edson | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/sonics-defeat-76ers-107104.html | Sonics Defeat 76ers, 107â€¦Â°104 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/incomes-policy-backed-by-reserve-chief-here-hayes-for-trying-of.html | Incomes Policy Backed By Reserve Chief Here | True | By H. Erich Heinemann | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/coast-guard-aide-critical-on-defector.html | Coast Guard Aide Critical on Defector | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/plan-to-alter-indian-bureau-gets-mixed-house-reaction.html | Plan to Alter Indian Bureau Gets Mixed House Reaction | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/the-tides-of-european-unity-hamburg.html | The Tides of European Unity | True | By James Reston | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/networks-to-televise-nixon-news-conference.html | Networks to Televise Nixon News Conference | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/arlene-dahl-has-a-son.html | Arlene Dahl Has a Son | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/apollo-15-team-practices-on-a-volcano-in-hawaii.html | Apollo 15 Team Practices On a Volcano in Hawaii | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/gould-e-and-mr-nixon-president-digs-shrimp-boats-elliott-doesnt.html | Gould, E., and Mr. Nixon | True | By Jonathan Schwartz | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/allied-chemical-raises-sulphuric-acid-price-effective-immediately.html | Allied Chemical Raises Sulphuric Acid Price, Effective Immediately | True | By Gerd Wilcke | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/aurelio-rich.html | AURELIO RICH | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/young-paces-violets.html | Young Paces Violets | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/stocks-on-amex-show-downturn-slight-decline-is-the-first-in-more.html | Slight Decline Is the First in More Than Two Weeks | True | By William D. Smith | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/a-solid-no-cited-on-airport-plan-leviss-says-estimate-board-opposes.html | A SOLID â€šÃ„Ã²NOâ€šÃ„Ã´ CITED ON AIRPORT PLAN | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/new-school-law-fought-in-court-assistant-principals-seek-to-restore.html | NEW SCHOOL LAW FOUGHT IN COURT | True | By Morris Kaplan | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/fischer-tightening-grip-on-first-place-in-majorca-chess.html | Fischer Tightening Grip on First Place In Majorca Chess | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/mrs-arthur-cailler.html | MRS. ARTHUR CAILLER | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/washington-store-bargains-draw-inflationary-shoppers-washington.html | Washington Store â€šÃ„Â'Bargainsâ€šÃ„Â' Draw Inflationâ€šÃ„Â'Wary Shoppers | True | By Isadore Barmash; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/heath-government-taking-a-firm-line-against-growing-turmoil-of.html | Heath Government Taking a Firm Line Against Growing Turmoil of Walkouts | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | Shipping/Mails | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE; | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/undisputed-leader-of-the-bengalis-sheik-mujibur-rahman.html | Undisputed Leader of the Bengalis | True | By Ralph Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/and-first-test-for-restraint.html | .and First Test for Restraint | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/fund-restored-by-senate-for-british-jet-assembly.html | Fund Restored by Senate For British Jet Assembly | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/school-trustees-elect-head.html | School Trustees Elect Head | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/john-w-dehart.html | JOHN W. DEHART | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/walter-j-curley-transit-executive.html | WALTER J. CURLEY, TRANSIT EXECUTIVE | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/killing-of-144-vietcong-reported-in-first-8-days-of-drive-in-forest.html | Killing of 144 Vietcong Reported In First 8 Days of Drive in Forest | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/bulls-set-back-warriors.html | Bulls Set Back Warriors | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/student-volunteer-corps-urged-in-ohio-by-gilligan.html | Student Volunteer Corps Urged in Ohio by Gilligan | True | By George Vecsey; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/solti-leads-the-chicago-in-bruckners-8th.html | Solti Leads the Chicago in Bruckner's 8th | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/us-court-upholds-coach-lines-curb.html | U.S. COURT UPHOLDS COACH LINES CURB | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/formula-a-purses-go-up-75-wider-distribution-is-planned.html | Formula A Purses Go Up 75% Wider Distribution Is Planned | True | By John S. Radosta | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/70-shots-taken-in-third-quarter-garden-records-for-single-and-2team.html | 70 SHOTS TAKEN IN THIRD QUARTER | True | By Leonard Koppett | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/accord-reached-in-tennis-dispute-contract-pros-will-play-in-3-major.html | ACCORD REACHED IN TENNIS DISPUTE | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/lions-subdued-7461.html | Lions Subdued, 74â€šÃ„Â²61 | True | By Al Harvin; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/pow-appeal-in-phone-bills.html | P.O.W. Appeal in Phone Bills | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/minorparty-role-disturbs-leaders-gop-and-democrats-act-to-cut-2.html | MINORâ€šÃ„Â²PARTY ROLE DISTURBS LEADERS | True | By Frank Lynn | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/the-stake-at-salt-survival-if-talks-fail-we-may-face-an-allout.html | The Stake at SALTâ€šÃ„Â®Survival | True | By Bernard T. Feld | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/in-arab-capitals-a-calmer-period-leaders-turning-attention-to.html | IN ARAB CAPITALS, A CALMER PERIOD | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/hussein-confers-at-white-house-his-talk-with-nixon-is-said-to.html | HUSSEIN CONFERS AT WHITE HOUSE | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/12-blacks-officials-confer.html | 12 Blacks, Officials Confer | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/ronan-and-8-councilmen-tour-transit-repair-shops.html | Ronan and 8 Councilmen Tour Transit Repair Shops | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/william-preyer-exhead-of-vick-chemical-firms-president-from-1938-to.html | WILLIAM PREYER, EXâ€šÃ„Â°HEAD OF PICK | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/celtics-trounce-braves-by-122102-build-7048-lead-in-third-period.html | CELTICS TROUNCE BRAVES BY 122â€šÃ„Â¬â€šÃ„Â°102 | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/top-nixon-aide-says-congress-is-cool-to-revenuesharing-plan.html | Top Nixon Aide Says Congress Is Cool to Revenueâ€šÃ„Â°Sharing Plan | True | By Maurice Carroll; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/dance-israeli-troupe-right-at-home-batsheva-company-an-american.html | Dance: Israeli Troupe Right at Home | True | By Clive Barnes | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/new-bond-issues.html | New Bond Issues | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/price-of-71-fords-raised-third-time-new-increases-average-15-total.html | PRICE OF â€šÃ„Â°71 FORDS RAISED THIRD TIME | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/nets-lose-by-120116-as-barry-returns.html | NETS LOSE BY 120â€šÃ„Â°116 AS BARRY RETURNS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/protesting-caseworkers-describe-frustrations-2-caseworkers-list.html | Protesting Caseworkers Describe Frustrations | True | By Lacey Fosburgh | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/six-indicted-here-in-a-bomb-plot-by-weathermen-six-indicted-here-in.html | Six Indicted Here in a Bomb Plot by Weathermen | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/reactions-vary-for-playoff-contenders.html | Reactions Vary for Playoff Contenders | True | By William N. Wallace | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/mine-union-votes-in-pennsylvania-followers-of-yablonski-and-boyle.html | MINE UNION VOTES IN PENNSYLVANIA | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/dolphins-morris-worrying-jets-speedster-typifies-rise-of-kickreturn.html | DOLPHINSâ€šÃ„Ã´ MORRIS WORRYING JETS | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/gordon-reelected-to-head-golf-unit.html | GORDON REâ€šÃ„Âª ELECTED TO HEAD GOLF UNIT | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/gypsy-cabs-lessen-taxi-strike-impact-gypsy-taxis-cut-impact-of.html | GypsyCabsLessen Taxi Strike Impact | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/with-no-wheel-in-town-liberty-rings-the-bell.html | With No Wheel in Town, Liberty Rings the Bell | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/letoile-to-fade-tuesday.html | L'Etoile to Fade Tuesday | True | | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-09 | 1970-12-09 | https://www.nytimes.com/1970/12/09/archives/slight-drop-nips-market-advance-retreat-snaps-string-of-12.html | SLIGHT DROP NIPS MARKET ADVANCE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789134 | B00000632409 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/3167-workers-laid-off-contract-talks-with-auto-union-begin-auto.html | 3,167 Workers Laid Off â€šÃ„Â®Contract Talks With Auto Union Begin | True | By Jerry M. Flint | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/aides-of-hughes-seek-agreement-disputants-in-nevada-begin-talks.html | AIDES OF HUGHES SEEK AGREEMENT | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/bids-men-return-inflation-effect-seen-measure-provides-135-raise.html | BIDS MEN RETURN | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/jewish-aid-group-votes-on-budget-23112000-backed-to-aid-needy-in-25.html | JEWISH AID GROUP VOTES ON BUDGET | True | By Irving Spiegel | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/stance-of-eec-on-trade-scored-ambassador-watson-cites-deaf-ear-to.html | STANCE OF E.E.C. ON TRADE SCORED | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/european-official-asks-why-bonavena-didnt-get-8count.html | European Official Asks Why Bonavena Didn't Get 8â€šÃ„Âª Count | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/group-bids-blacks-avoid-the-ap.html | Group Bids Blacks Avoid the A.&P. | True | By Thomas A. Johnson | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/stewarts-goal-earns-deadlock-he-scores-on-rebound-shot-at-1704-of.html | STEWART'S GOAL EARNS DEADLOCK | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/nixon-is-scored-on-open-housing-discrimination-panel-sends-letter.html | NIXON IS SCORED ON OPEN HOUSING | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/group-of-lawyers-fights-a-city-ban-on-debt-notification.html | Group of Lawyers Fights a City Ban On Debt Notification | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/the-bamboozle-bill.html | The Bamboozle Bill | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/cahill-forecasts-jersey-tax-rises-on-welfare-cost-but-rules-out.html | CAHILL FORECASTS JERSEY TAX RISES ON WELFARE COST | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/life-with-captors-described-by-cross.html | LIFE WITH CAPTORS DESCRIBED BY CROSS | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/edward-e-simmons.html | EDWARD E. SIMMONS | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/2-brown-co-stockholders-file-suit-for-168million.html | 2 Brown Co. Stockholders File Suit for $16.8â€šÃ„Â¹Million | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/bullets-trounce-bucks-127-to-97-unseld-sets-the-pace-with-25-points.html | BULLETS TROUNCE BUCKS, 127 TO 97 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/flight-from-civic-reality.html | Flight From Civic Reality | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/controversial-israeli-moshe-dayan.html | Controversial Israeli | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/approval-is-given-to-goodbody-plan-big-board-members-back.html | APPROVAL IS GIVEN TO GOODBODY PLAN | True | By Terry Robards | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/letters-by-mishima-to-friends-foretold-suicide.html | Letters by Mishima to Friends Foretold Suicide | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/personal-finance-keeping-of-careful-records-can-enable-businessmen.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/cow-sets-milk-record.html | Cow Sets Milk Record | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/fischer-is-assured-of-victory-in-chess.html | FISCHER IS ASSURED OF VICTORY IN CHESS; | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/chess-suttles-and-smyslov-draw-after-complex-middle-game.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/aide-would-bar-negotiating-to-free-kidnapped-officials.html | Aide Would Bar Negotiating To Free Kidnapped Officials | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/president-accused-of-pressure-on-census-bureau-to-aid-gop.html | President Accused of Pressure On Census Bureau to Aid G.O.P. | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/sports-of-the-times-so-far-so-good.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/george-w-mortimer.html | GEORGE W. MORTIMER | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/man-sentenced-for-murder.html | Man Sentenced for Murder | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/business-in-vietnam-is-brewing-vietnam-brewery-stays-busy-as-demand.html | Business in Vietnam Is Brewing | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/joseph-h-mintosh.html | JOSEPH H. M'INTOSH | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/canadian-senate-report-urges-press-and-broadcasting-reform.html | Canadian Senate Report Urges Press and Broadcasting Reform | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/women-reporters-vote-equal-status-to-men.html | Women Reporters Vote Equal Status to Men | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/tito-puts-off-italy-trip-apparently-over-trieste.html | Tito Puts Off Italy Trip, Apparently Over Trieste | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/vietnamese-said-to-cross-border-cambodia-charges-peasants-are.html | VIETNAMESE SAID TO CROSS BORDER | True | By Iver Peterson; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/roads-replace-railroads-for-144500-commuters-144500-likely-to-make.html | Roads Replace Railroads For 144,500 Commuters | True | By Frank J. Prial | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/saigon-orders-oneâ€šÃ„Ã³Day-holiday-truces-decides-on-brief-halts-despite.html | Saigon Orders Oneâ€šÃ„Ã³Day Holiday Truces | True | By Alvin Shuster; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/texas-aide-says-alis-suit-blocks-issuance-of-license.html | Texas Aide Says Ali's Suit Blocks Issuance of License | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/blackouts-harass-london-health-meets-with-cabinet-blackouts-disrupt.html | Blackouts. Harass London; Heath Meets With Cabinet | True | By Bernard Weinraub; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/france-to-resume-sailings-tuesday-liner-struck-in-october-is-due.html | FRANCE TO RESUME SAILINGS TUESDAY | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/basque-trial-disrupted-by-defendants-outburst-outburst-by-basque.html | Basque Trial Disrupted by Defendantsâ€šÃ„Ã´ Outburst | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/skiers-cautious-over-purchasing-new-foam-boots.html | Skiers Cautious Over Purchasing New Foam Boots | True | By Michael Strauss | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/southern-but-not-strategic-in-the-nation.html | Southern but Not Strategic | True | By Tom Wicker | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/bronx-marine-killed-in-war.html | Bronx Marine Killed in War | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/supreme-soviet-debates-budget-speakers-drone-on-as-many-delegates.html | SUPREME SOVIET DEBATES BUDGET | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/house-group-acts-to-win-approval-of-cambodia-aid-appropriation.html | HOUSE GROUP ACTS TO WIN APPROVAL OF CAMBODIA AID | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/defense-says-calley-acted-under-orders.html | Defense Says Calley Acted Under Orders | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/rosenfeldsirowitz-adds-partner.html | Rosenfeld/Sirowitz Adds Partner | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/planners-approve-57million-complex-in-lower-manhattan.html | Planners Approve $57â€šÃ„Â"Million Complex in Lower Manhattan. | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/ethics-board-assailed-in-postel-case.html | Ethics Board Assailed in Postel Case | True | By Edward C. Burks | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/minnesota-court-upsets-pact-reached-by-teachers.html | Minnesota Court Upsets Pact Reached by Teachers | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/film-costagavras-depicts-a-believers-betrayal-by-his-beliefmontand.html | Film: Costa-Gavras Depicts a Believer's Betrayal by His Belief:Montand and Signoret Star in 'Confession' Other Movies Arrive on Local Screens | True | By Vincent Canby | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/bellevue-prison-ward-called-perilous.html | Bellevue Prison Ward Called Perilous | True | By John Sibley | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/seymour-letter-indicates-support-of-knapp-commissions-fight-on.html | Seymour Letter Indicates Support of Knapp Commission's Fight on Crime | True | By David Burnham | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/tv-besieged-majority-nbc-program-takes-look-at-crime-from-viewpoint.html | TV: â€šÃ„Â'Besieged Majorityâ€šÃ„Â' | True | By Jack Gould | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/1-circuit-package-introduced-by-ge.html | 1 CIRCUIT PACKAGE INTRODUCED BY G.E. | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/music-jenkins-leads-clarion-concert-conducts-works-new-to-local.html | Music: Jenkins Leads Clarion Concert | True | By Raymond Ericson | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/wood-field-and-stream-a-reminder-of-when-homemade-flies-of-goose.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/difficult-mahler-shines-for-solti-7th-symphony-played-by-visiting.html | DIFFICULT MAHLER SHINES FOR SOLTI | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/swiss-president-is-chosen.html | Swiss President Is Chosen | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/on-a-200aday-safari-in-kenya-caviar-and-6course-meals.html | On a $200â€šÃ„ï¿½â€šÃ„ï¿½Day Safari in Kenya: Caviar and 6â€šÃ„ï¿½Course Meals | True | By Craig Claiborne | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/maida-million-is-5-to-2-in-rich-pace-aussiedred-mare-gets-outside.html | Maida Million Is 5 to 2 in Rich Pace | True | By Louis Effrat | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/third-trial-ends-in-guilty-verdict-67-slaying-of-marine-here-is.html | THIRD TRIAL ENDS IN GUILTY VERDICT | True | By Arnold U. Lubasch | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/miss-heller-gives-her-prize-recital.html | MISS HELLER GIVES HER PRIZE RECITAL | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/senator-dominick-injured.html | Senator Dominick Injured | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/puppet-theater-to-suffer-cuts-in-city-fiscal-crisis-puppet-theater.html | Puppet Theater to Suffer Cuts in City Fiscal Crisis | True | By Douglas Robinson | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/chi-cheng-to-run-today-in-bangkok-chinese-star-to-compete-in-asian.html | CHI CHENG TO RUN TODAY IN BANGKOK | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/infant-lacks-passport-flight-to-us-barred.html | Infant Lacks Passport, Flight to U.S. Barred | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/ulbricht-voices-optimism-on-negotiating-with-bonn-policy-speech-is.html | Ulbricht Voices Optimism On Negotiating With Bonn | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/job-bias-on-rails-charged.html | Job Bias on Rails Charged | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/96-decorated-for-pow-raid.html | 96 Decorated for P.O.W. Raid | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/south-africa-court-upholds-19-blacks.html | SOUTH AFRICA COURT UPHOLDS 19 BLACKS | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/young-lords-start-to-evacuate-church.html | YOUNG LORDS START TO EVACUATE CHURCH | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/space-docking-pact-formally-affirmed.html | SPACE DOCKING PACT FORMALLY AFFIRMED | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/dayan-arrives-here-on-brief-visit-to-us.html | Dayan Arrives Here On Brief Visit to U.S. | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/cerf-steps-down-at-random-house.html | CERF STEPS DOWN AT RANDOM HOUSE | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/money.html | Money | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/fund-for-neediest-stirs-compassion.html | Fund for Neediest Stirs Compassion | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/fire-bombs-damage-a-school-in-jamaica.html | Fire Bombs Damage a School in Jamaica | True | By Gene Currivan | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/kentucky-forward-hurt.html | Kentucky Forward Hurt | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/vietnam-ceasefire.html | Vietnam Ceaseâ€‹Ã„Â°Fire | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/casper-gary-player-favored-in-argentine-pro-golf-today.html | Casper, Gary Player Favored In Argentine Pro Golf Today | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/heir-to-bings-post-plans-more-contemporary-met-heir-to-bings-post.html | Heir to Bing's Post Plans More Contemporary Met | True | By Donal Henahan | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/u-of-massachusetts-installs-a-new-head.html | U. of Massachusetts Installs a New Head | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/too-many-sex-movies-prompt-censor-to-quit.html | Too Many Sex Movies Prompt Censor to Quit | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/hawaiian-airline-approves-merger-link-with-aloha-to-result-in-new.html | HAWAIIAN AIRLINE APPROVES MERGER | True | By Gene Smith | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/stocks-in-london-decline-sharply-prices-lower-in-reaction-to-drop.html | STOCKS IN LONDON DECLINE SHARPLY | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/vibraphonist-leads-roy-ayers-ubiquity-at-village-vanguard.html | Vibraphonist Leads Roy Ayers Ubiquity At Village Vanguard | True | By John S. Wilson | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/abram-alikhanov-soviet-physicist-66.html | ABRAM ALIKHANOV, SOVIET PHYSICIST, 66 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/leafs-turn-back-canadiens-4-to-0-gamble-stops-33-shots-in.html | LEAFS TURN BACK CANADIENS, 4 TO 0 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/puerto-rico-names-aide-here-to-head-industrial-agency.html | Puerto Rico Names Aide Here to Head Industrial Agency | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/us-appeals-court-orders-equal-welfare-aid-in-state.html | U.S. Appeals Court Orders Equal Welfare Aid in State | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/4500-go-on-strike-at-common-market.html | 4,500 GO ON STRIKE AT COMMON MARKET | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/nondelegate-addresses-un-assembly-in-mixup.html | Nondelegate Addresses U.N. Assembly in Mixâ€šÃ„Â³Up | True | By Sam Pope Brewer; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/airman-leads-manila-golf.html | Airman Leads Manila Golf | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/bridge-frank-adams-was-as-adept-in-cardroom-as-in-newsroom.html | Bridge: | True | By Alan Truscoit | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/harlow-resigns-as-aide-to-nixon-will-return-to-lobbyist-post-with.html | HARLOW RESIGNS AS AIDE TO NIXON | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/foreign-exchange.html | Foreign Exchange | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/hugo-weisgall-conducts-own-works.html | Hugo Weisgall Conducts Own Works | True | By Allen Hughes | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/excerpts-from-canadian-senate-committees-report-on-press-and.html | Excerpts From Canadian Senate Committee's Report on Press and Broadcasting | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/dresser-profits-rise-in-quarter-earnings-set-mark-in-year-sales.html | DRESSER PROFITS RISE IN QUARTER | True | By Clare M. Reckert | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/mine-rebel-leads-in-pennsylvania-absentee-ballots-viewed-as-key-to.html | MINE REBEL LEADS IN PENNSYLVANIA | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/laver-beats-ashe-in-tokyo-64-62-smith-tops-kodes.html | Laver Beats Ashe In Tokyo, 6â€šÃ„Â´4, 6â€šÃ„Â´2; Smith Tops Kodes | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/market-place-a-market-that-grew-and-grew.html | Market Place. | True | By H. Erich Heinemann | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/house-unit-trims-list-of-radicals-names-of-8-are-dropped-by.html | HOUSE UNIT TRIMS LIST OF â€šÃ„Â²RADICALSâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/giants-situation-parallel-to-1963-last-2-weeks-decided-race-for-new.html | GIANTSâ€šÃ„Â´ SITUATION PARALLEL TO 1963 | True | BY Murray Crass | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/deer-santa-plees-bring-us-underprivileged-children-put-their.html | â€šÃ„Â²Deer santa plees bring us ... Underprivileged Children Put In Their Requests | True | By Lacey Fosburgh | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/city-on-the-neva-a-vignette-by-aleksandr-solzhenitsyrt.html | City on the Neva | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/panther-defense-pressing-detective.html | Panther Defense Pressing Detective | True | By Edith Evans Asbury | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/auburn-star-wins-offense-honors.html | Auburn Star Wins Offense Honors | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/1-rescued-1-is-dead-1-still-trapped-in-mine.html | 1 Rescued, 1 Is Dead, 1 Still Trapped in Mine | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/treasury-statement.html | Treasury Statement | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/banking-bill-is-held-acceptable-bankholding-bill-held-acceptable.html | Banking Bill Is Held Acceptable | True | By Robert J. Cole | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/cars-getting-hot-under-the-collar-observer.html | Cars Getting Hot Under the Collar | True | By Russell Baker | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/eyewitness-news-causing-change-at-other-stations.html | 'Eyewitness News'ēsÃ„Ã' Causing Change at Other Stations | True | By Fred Ferretti | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/stocks-on-amex-continue-decline-profit-taking-pushes-prices-down-2d.html | STOCKS ON AMEX CONTINUE DECLINE | True | By William D. Smith | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/us-housing-aid-called-meager-top-state-and-city-officials-cite-need.html | U.S. HOUSING AID CALLED MEAGER | True | By Steven R. Weisman | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/banned-in-russia.html | Banned in Russia | True | By Arthur Miller | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/note-sent-by-envoy-kidnapped-in-brazil.html | NOTE SENT BY ENVOY KIDNAPPED IN BRAZIL | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/official-says-postal-corporation-will-act-to-speed-business-mail.html | Official Says Postal Corporation Will Act to Speed Business Mail | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/icc-calls-meeting-dec-17-to-discuss-jersey-central.html | I.C.C. Calls Meeting Dec. 17 To Discuss Jersey Central | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/mr-nixon-and-the-press-a-few-questions.html | Mr. Nixon and the Press: A Few Questions | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/nigerian-assails-guinean-invasion-gowan-tells-oau-attack-is.html | NIGERIAN ASSAILS GUINEAN INVASION | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/foe-batters-a-saigon-force-in-cambodia.html | Foe Batters a Saigon Force in Cambodia | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/reserves-of-banks-defined-by-board.html | RESERVES OF BANKS DEFINED BY BOARD | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/penn-victor-in-35-out-of-39-faces-nyu-five-tonight.html | Penn, Victor in 35 Out of 39, Faces N.Y.U. Five Tonight | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/st-johns-posts-66to53-triumph-builds-19point-lead-in-2d-half-to.html | ST. JOHN'S POSTS 66â€šÃ„Â·T0â€šÃ„Â·53 TRIUMPH | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/to-the-basques-it-is-their-uniqueness-what-is-on-trial-in-spain.html | To the Basques It Is Their Uniqueness That Is on Trial in Spain | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/cecil-montgomerymoore-decorated-in-world-war.html | Cecil Montgomeryâ€šÃ„Â¢Moore, Decorated in World War | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/consumer-agency-trims-its-budget-city-hearing-weighs-string-of.html | CONSUMER AGENCY TRIMS ITS BUDGET | True | By Thomas P. Ronan | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/senate-sst-filibuster-pledged-conferees-will-convene-today.html | Senate SST Filibuster Pledged; Conferees Will Convene Today | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/woman-here-seeks-half-of-fine-levied-in-a-pollution-case.html | Woman Here Seeks Half of Fine Levied In a Pollution Case | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/rise-in-appliance-prices-of-1-to-5-set-by-ge-companies-take-pricing.html | Rise in Appliance Prices Of 1% to 5% Set by G. E. | True | By Gerd Wilcke | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/johnson-declines-an-offer-to-be-fellow-at-yale-now.html | Johnson Declines an Offer To Be Fellow at Yale Now | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/education-board-curbs-use-of-nonofficial-flags.html | Education Board Curbs Use of Nonofficial Flags | True | By Leonard Buder | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/clarkson-six-wins-41.html | Clarkson Six Wins, 4â€šÃ„Âª1 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/a-glimpse-into-hughess-hidden-life-a-glimpse-into-hughess-closely.html | A Glimpse Into Hughes's Hidden Life | True | By Wallace Turner | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/salvation-army-honors-helen-hayes.html | Salvation Army Honors Helen Hayes | True | By Barbara Campbell | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/stocks-rebound-attain-even-keel-early-profittaking-decline-is.html | STOCKS REBOUND; ATTAIN EVEN KEEL | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/j-walter-smintheus-opensanta-series.html | 'I. Walter Smintheusâ€šÃ„Â' Opens ANTA Series | True | By Clive Barnes | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/bohack-splits-3-for-2.html | Bohack Splits 3 for 2 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/a-wildcat-strike-ties-up-the-port-oneday-docker-stoppage-over.html | A WILDCAT STRIKE TIES UP THE PORT | True | BY Emanuel Perlmutter | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/rev-thomas-seebeck.html | REV. THOMAS SEEBECK | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/uproar-disrupts-irish-parliament-house-adjourns-as-lynchs-report-of.html | UPROAR DISRUPTS IRISH PARLIAMENT | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/issues-in-the-rail-dispute.html | Issues in the Rail Dispute | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/1600-at-memphis-to-be-out-of-jobs-lag-in-tv-sales-cited-rca-will.html | 1,600 at Memphis to Be Out of Jobsâ€šÃ„Â®Lag in TV Sales Cited | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/acc-title-loss-underlies-move-blue-devils-5934-defeat-in-last-game.html | A.C.C. TITLE LOSS UNDERLIES MOVE | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/move-started-in-house-to-clear-bill-against-job-discrimination.html | Move Started in House to Clear Bill Against Job Discrimination | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/negotiators-fail-to-agree-on-rules-in-theater-dispute.html | Negotiators Fail To Agree on Rules In Theater Dispute | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/japan-november-exports-up.html | Japan November Exports Up | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/memorial-services.html | Memorial Services | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/marines-medal-restored.html | Marine's Medal Restored | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/thomas-raynor-70-greenwich-realtor.html | THOMAS RAYNOR, 70, GREENWICH REALTOR | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/army-six-beats-princeton.html | Army Six Beats Princeton | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/the-impact-of-un-resolutions-their-value-seen-in-action-on-portugal.html | The Impact of U.N. Resolutions | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/college-decides-to-reopen-wcwp-station-was-shut-nov-30-for-alleged.html | COLLEGE DECIDES TO REOPEN WCWP | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/arthur-barber.html | ARTHUR BARBER | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/swedish-opera-sharp-contrast-to-met.html | Swedish Opera: Sharp Contrast to Met | True | By Anthony Lewis | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/satellite-shot-postponed.html | Satellite Shot Postponed | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/democrats-of-left-to-meet-saturday.html | DEMOCRATS OF LEFT TO MEET SATURDAY | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/screen-a-war-missionrock-hudson-starred-in-hornets-nest.html | Screen: A War Mission:Rock Hudson Starred in 'Hornet's Nest' | True | By Roger Greenspun | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/they-take-time-out-to-help-others.html | They Take Time Out to Help Others | True | By Enid Nemy | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/open-interest.html | Open Interest | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/foster-is-divested-of-title-by-wba.html | Maida Million Is 5 to 2 in Rich Pace | True | By Louis Effrat | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/rockefeller-is-told-big-six-cities-need-1billion-more-for-schools.html | Rockefeller Is Told Big Six Cities Need $1â€šÃ„Â´Billion More for Schools | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/laurel-results.html | Laurel Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/students-to-weigh-rockefeller-grant.html | STUDENTS TO WEIGH ROCKEFELLER GRANT | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/belgium-lowering-her-discount-rate-to-6-from-7.html | Belgium Lowering Her Discount Rate To 6 1/2 From 7% | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/cowles-sets-special-meeting.html | Cowles Sets Special Meeting | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/yugoslavst o-publish-memoir.html | Yugoslavs to Publish â€šÃ„Â´Memoirâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/hussein-request-for-further-aid-by-us-reported-king-is-said-to-have.html | HOUSSEIN REQUEST FOR FURTHER AID BY U.S. REPORTED | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/taxi-talks-will-resume-today-gypsy-owners-assail-threats.html | Taxi Talks Will Resume Today; Gypsy Owners Assail Threats | True | By Damon Stetson | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/quakes-effect-on-buildings-tested.html | Quake's Effect on Buildings Tested | True | By Walter Sullivan | 1998-10-21 | RE0000789135 | B00000632410 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/copeland-offered-a-bankruptcy-deal.html | COPELAND OFFERED A BANKRUPTCY DEAL | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/leslie-cannon-led-british-trade-union.html | LESLIE CANNON, LED BRITISH TRADE UNION | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/corporate-bond-offering-holds-to-a-rate-of-785-credit-markets.html | Corporate Bond Offering Holds to a Rate of 7.85% | True | By John H. Allan | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/gen-mikoyan-dead-a-designer-of-migs-gen-mikoyan-designer-of-mig.html | Gen. Mikoyan Dead; A Designer of MIGs | True | By Albin Krebs | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/nixon-aids-wichita-state.html | Nixon Aids Wichita State | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/mission-parties-yield-to-no-benefit-benefit.html | Mission Parties Yield To â€šÃ„Â²No Benefit Benefitâ€šÃ„Â´ | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/soybean-futures-lower-at-close-corn-and-wheat-are-also-down-despite.html | SOYBEAN FUTURES LOWER AT CLOSE | True | BY James J. Nagle | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/jack-cohen.html | JACK COHEN | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/westport-split-over-busing-vote-petitions-sought-to-unseat-head-of.html | WESTPORT. SPLIT OVER BUSING VOTE | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/books-of-the-times-a-rebel-in-the-underground.html | Books Of The Times | True | By Richard R. Lingeman. | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/pregnancy-discharge-by-air-force-backed.html | Pregnancy Discharge By Air Force Backed | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/syracuse-downs-cornell-with-late-surge-93-to-71.html | Syracuse Downs Cornell With Late Surge, 93 to 71 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/mondale-bids-parley-on-children-press-nixon-and-congress-to-act.html | Mondale Bids Parley on Children Press Nixon and Congress to Act | True | By Nan Robertson; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/panel-votes-omnibus-10billion-social-security-bill-but-senate-may.html | Panel Votes Omnibus $10â€šÃ„Â"Billion Social Security Bill, but Senate May Balk at Most Items | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/ford-ham-beats-seton-hall-9780-bank-sullivan-help-rams-gain-third.html | FORDHAM BEATS SETON HALL, 97â€šÃ„Â"80 | True | By Deane McGowen | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/advertising-europeans-doing-own-thing.html | Advertising: Europeans Doing Own Thing | True | By Philip H. Dougherty | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/air-force-jet-crash-kills-2.html | Air Force Jet Crash Kills 2 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/16-seized-in-lettuce-protest.html | 16 Seized in Lettuce Protest | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/east-pakistanis-gain-a-majority-hail-assembly-election-as-a-victory.html | EAST PAKISTANIS GAIN A MAJORITY | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/british-council-safeguards-freedom-and-standards-of-the-press.html | British Council Safeguards Freedom and Standards of the Press | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/following-in-dads-dancing-footsteps.html | Following in Dad's Dancing Footsteps | True | By Joan Cook | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/us-field-trial-championships-go-to-englishbred-springers.html | U. S. Field Trial Championships Go to Englishâ€šÃ„Â"Bred Springers | True | By John Rendel | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/an-oeo-health-aide-expected-to-resign.html | AN O.E.O. HEALTH AIDE EXPECTED TO RESIGN | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/peter-l-tea-exprofessor-of-drafting-at-ccny-83.html | Peter L. Tea, Exâ€šÃ„Â"Professor Of Drafting at C.C.N.Y., 83 | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/severe-quake-strikes-peruecuador-border.html | Severe Quake Strikes Peruâ€šÃ„Â"Ecuador Border | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/avery-strakosch-denham-wrote-for-many-magazines.html | Avery Strakosch Denham; Wrote for Many Magazines | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/nazareth-election-produces-no-shift.html | NAZARETH ELECTION PRODUCES NO SHIFT | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/civil-service-aide-named.html | Civil Service Aide Named | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/a-gould-hatch-exsenator-and-assemblyman-is-dead.html | A. Gould Hatch, Exâ€šÃ„¸ÃºÂ°Senator And Assemblyman, Is Dead | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/the-united-states-abstains.html | The United States Abstains | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/five-new-dances-by-pat-catterson-choreographer-uses-her-troupe-with.html | FIVE NEW DANCES BY PAT CATTERSON | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/ewbank-wants-officials-to-own-up-to-mistakes.html | Ewbank Wants Officials To Own Up to Mistakes | True | By Dave Anderson | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/state-u-at-stony-brook-prosecuting-book-thieves.html | State U. at Stony Brook Prosecuting Book Thieves | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/albert-e-gurge-50-of-marine-terminal.html | ALBERT E. GURGE, 50, OF MARINE TERMINAL | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/jane-fonda-talk-postponed.html | Jane Fonda Talk Postponed | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/city-chiefs-push-manpower-bill-mayors-act-to-forestall-a-veto-by.html | CITY CHIEFS PUSH MANPOWER BILL | True | By Maurice Carroll; Special to The New York Times | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/12522-see-debut-of-aba-at-garden-barry-scores-35-points-for-nets.html | 12,522 SEE DEBUT OF A.B.A.AT GARDEN | True | By Leonard Koppett | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/gross-scores-failure-to-start-football-hall-of-fame-building.html | Gross Scores Failure to Start Football Hall of Fame Building | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789135 | B00000632410 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/real-cnp-seen-down-in-quarter-government-expects-drop-of-as-much-as.html | â€šÂ„Â²REAL G.N.P. SEEN DOWN IN QUARTER | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-10 | 1970-12-10 | https://www.nytimes.com/1970/12/10/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789135 | B00000632410 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/soybean-futures-continue-to-drop-grains-also-move-downward-for-4th.html | SOYBEAN FUTURES CONTINUE TO DROP | True | By James J. Nagle | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/appointment-of-rep-bush-to-un-post-is-reported-naming-of-bush-to-un.html | Appointment of Rep. Bush To U.N. Post Is Reported | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index. | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/uar-concession-sought.html | U.A.R. Concession Sought | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/song-debut-made-by-della-vecchia.html | SONG DEBUT MADE BY DELLA VECCHIA | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/charles-s-jones-of-richfield-oil-retired-chairman-75-dies-finder-of.html | CHARLES S. JONES OF RICHFIELD OIL | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/fischer-lengthens-chess-tourney-lead.html | FISCHER LENGTHENS CHESS TOURNEY LEAD | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/advertising-shorter-commercial-favored.html | Advertising: Shorter Commercial Favored | True | By Philip H. Dougherty | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/malcolm-wells-51-of-playwrights-co.html | MALCOLM WELLS, 51, OF PLAYWRIGHTS CO. | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/trelawny-of-wellsâ€šÂ„Â´-folds-because-of-theater-strike.html | `Trelawny of Wellsâ€šÂ„Â´ Folds Because of Theater Strike | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/us-agency-charging-job-bias-opposes-rate-rise-for-att-antibias.html | U.S. Agency, Charging Job Bias, Opposes Rate Rise for A.T. &T. | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/the-earthians-critical-moment.html | The Earthiansâ€šÃ„Â´ Critical Moment | True | By Buckminster Fuller | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/bridge-wei-demonstrates-how-to-use-his-precision-club-system.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/nixon-voices-hope-on-arabisraeli-talks.html | Nixon Voices Hope on Arabâ€šÃ„Â²Israeli Talks | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/article-2-no-title.html | Thursday, Dec. 10, 1970 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/inquiry-on-police-scored-in-council-troy-offers-bill-to-abolish.html | INQUIRY ON POLICE SCORED IN COUNCIL | True | By David Burnham | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/rube-goldberg-honored-at-rites-milton-caniff-recounts-life-and.html | RUBE GOLDBERG HONORED AT RITES | True | By Lacey Fosburgh | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/auto-companies-post-offices-and-commuters-felt-impact-of-oneday.html | Auto Companies, Post Offices and Commuters Felt Impact of Oneâ€šÃ„Â²Day Rail Strike | True | By Frank J. Prial | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/levitt-will-build-mobile-homes-levitt-role-set-in-mobile-homes.html | Levitt Will Build Mobile Homes | True | By Glenn Fowler | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/frank-coleman-3d-actor-and-singer.html | FRANK COLEMAN 3D, ACTOR AND SINGER | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/truck-tonnage-off-from-the-69-level.html | TRUCK TONNAGE OFF FROM THE â€šÃ„Â²69 LEVEL | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/armed-forces-lag-on-reenlistments.html | ARMED FORCES LAG ON REâ€šÃ„Â²ENLISTMENTS | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/washington-for-the-record-the-president-major-positions-congress.html | Washington: For the Record | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/budget-cut-ends-unit-at-columbia-theater-arts-division-will-take-no.html | BUDGET CUT ENDS UNIT AT COLUMBIA | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/45-rise-reported-in-muggings-here.html | 45% RISE REPORTED IN MUGGINGS HERE | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/weekend-of-final-reckoning-ahead-for-many-teams-in-nfl.html | Weekend of Final Reckoning Ahead for Many Teams in N.F.L. | True | By William N. Wallace | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/zoological-society-elects-businessman-as-president.html | Zoological Society Elects Businessman as President | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/rail-union-ends-walkout-under-a-threat-of-fines-service-to-resume.html | RAIL UNION ENDS WALKOUT UNDER A THREAT OF FINES SERVICE TO RESUME TODAY | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/nixon-promises-to-seek-harmony-in-new-congress-in-a-conciliatory.html | NIXON PROMISES TO SEEK HARMONY IN NEW CONGRESS | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/psychologist-will-head-public-relations-society.html | Psychologist Will Head Public Relations Society | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/episcopal-church-financially-pressed-is-halving-its-headquarters.html | Episcopal Church, Financially Pressed, Is Halving Its Headquarters Staff | True | By George Dugan | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/westbank-arabs-accuse-jordan-say-their-routine-visits-to-east-are.html | WESTâ€šÃ„Â°BANK ARABS ACCUSE JORDAN | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/draft-officials-destroying-records-of-overage-men.html | Draft Officials Destroying Records of Overâ€šÃ„Â°Age Men | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/offtrack-betting-made-as-simple-as-abc.html | Off track Betting Made As Simple as A, B, C | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/big-four-adjourn-parley-on-berlin-for-the-holidays.html | Big Four Adjourn Parley on Berlin For the Holidays | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/muscovite-detained-again-in-citizenship-case-as-us-embassy-aides.html | Muscovite Detained Again in Citizenship Case as U. S. Embassy Aides Await Him | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/chotiners-estranged-wife-sues-for-divorce-on-coast.html | Chotiner's Estranged Wife Sues for Divorce on Coast | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/open-interest.html | Open Interest | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/strike-hampers-commuters-here-but-most-get-by-with-bus-and-subway.html | STRIKE HAMPERS COMMUTERS HERE | True | By Linda Charlton | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/ltv-has-doubled-reserves-for-loss-ltv-increases-total-reserves.html | Lâ€šÃ¬Â°Tâ€šÃ¬Â°V Has Doubled Reserves for Loss | True | By Clare M. Reckert | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/wpix-loses-bid-to-show-film-at-fcc-hearings.html | WPIX Loses Bid to Show Film at F.C.C. Hearings, | True | By Fred Ferretti; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/the-basques-confront-franco.html | The Basques Confront Franco | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/dance-diversion-of-angels-returns-israeli-troupe-gives-a-graham.html | Dance: â€šÃ¬Â°Diversion of Angelsâ€šÃ¬‚Â° Returns | True | By Clive Barnes | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/bruce-kirman-miss-cahill-win-figure-skating-titles.html | Bruce Kirman, Miss Cahill Win Figure Skating Titles | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/ski-conditions.html | Ski Conditions | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/jury-choice-slow-in-trial-of-seale-only-3-of-200-have-been-accepted.html | JURY CHOICE SLOW IN TRIAL OF SEALE | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/sports-of-the-times-the-fond-backward-look.html | Sports of the unto | True | By Arthur Daley | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/memorial-services.html | Memorial Seruices | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/art-highlights-of-downtown-scene.html | Art: Highlights of Downtown Scene | True | By Grace Glueck | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/merrill-lynch-sets-goodbody-as-a-unit.html | MERRILL LYNCH SETS GOODBODY AS A UNIT | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/notre-dame-9488-victor.html | Notre Dame 94â€šÃ„Â88 Victor | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/in-salvation-army-family-husband-and-wife-are-really-equal.html | In Salvation Army Family, Husband and Wife Are Reallyâ€šÃ„Â Equal | True | By Judy Klemesrud | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/spaniards-battle-police-in-2-cities.html | SPANIARDS BATTLE POLICE IN 2 CITIES | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/rockefeller-asks-action-on-housing-backs-amendment-to-allow.html | ROCKEFELLER ASKS ACTION ON HOUSING | True | By Steven R. Weisman | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/conferees-on-sst-back-allocation-of-210million-amount-is-only.html | CONFEREES ON SST BACK ALLOCATION OF $210â€šÃ„Â¢MILLION | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/3-arrested-in-forgery-of-permits.html | 3 Arrested In Forgery Of Permits | True | By Robert E. Tomasson | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/gentele-maps-his-changes-for-the-met.html | Gentele Maps His Changes for the Met | True | By Donal Henahan | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/stevens-gets-citation-for-arts-leadership.html | Stevens Gets Citation For Arts Leadership | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/gop-majority-in-assembly-backs-50million-for-newark.html | G.O. P. Majority in Assembly Backs $50â€šÃ„Â¢Million for Newark | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/howard-university-is-given-fm-station-by-washington-post.html | Howard University Is Given FM Station By Washington POst | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/mit-appoints-a-dean.html | M.I.T. Appoints a Dean | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/los-angeles-timesmirror-sued-over-sales-of-2-papers.html | Los Angeles Timesâ€šÃ„Â¢Mirror Sued Over Sales of 2 Papers | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/president-urges-senate-to-alter-trade-measure-he-warns-of-domestic.html | PRESIDENT URGES SENATE TO ALTER TRADE MEASURE | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/suspects-sought-in-jersey-blaze-fears-of-englewood-arson-renewed-by.html | SUSPECTS SOUGHT IN JERSEY BLAZE | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/un-extends-cyprus-force.html | U.N. Extends Cyprus Force | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/the-bluecollar-bind.html | The Blueâ€šÃ„‚Collar Bind | True | By Jerome Rosow | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/pow-offer-and-truce-counteroffer-fail-in-paris.html | P.O.W. Offer and Truce Counteroffer Fail in Paris | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/justice-dept-given-evidence-on-plot.html | JUSTICE DEPT. GIVEN EVIDENCE ON PLOT | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/syracuse-plans-no-shakeup-in-athletics.html | Syracuse Plans No Shakeâ€šÃ„‚Up in Athletics | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/no-logic-for-the-sst.html | No Logic for the SST | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/6-brooklyn-councilmen-back-mrs-spatt-as-planner.html | 6 Brooklyn Councilmen Back Mrs. Spatt as Planner | True | By Maurice Carroll | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/sweig-now-aide-to-rep-leggett-exassistant-to-speaker-appealing.html | SWEIG NOW AIDE TO REP. LEGGETT | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/4-in-new-canaan-family-slain-alarm-out-for-son-18-and-car-4-in-new.html | 4 in New Canaan Family Slain; Alarm Out for Son, 18, and Car | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/computers-urged-as-aid-to-doctors-tufts-professor-says-they-could.html | COMPUTERS URGED AS AID TO DOCTORS | True | By Lawrence K. Altman | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/smith-and-rosewall-continue-unbeaten-in-tokyo-tourney.html | Smith and Rosewall Continue Unbeaten In Tokyo Tourney | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/penn-routs-nyu-9162-manhattan-tops-rutgers-7567-hankinson-paces.html | Penn Routs N.Y.U. 91â€šÃ„‚62 | True | By Sam Goldaper | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/exacta-returns-2169-for-2-payoff-is-made-at-liberty-bell-second.html | Exacta Returns $ 2 ,169 for $ 2 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/l-mendel-rivers-to-have-surgery-on-heart-today.html | L. Mendel Rivers to Have Surgery on Heart Today | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/pacification-aide-will-visit-laird-colby-called-amid-dispute-on.html | PACIFICATION AIDE WILL VISIT LAIRD | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/adm-william-freseman-dies-led-unit-in-normandy-assault.html | Adm. William Freseman Dies; Led Unit in Normandy Assault | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/new-york-and-toronto-get-soccer-franchises-league-expands-to-eight.html | New York and Toronto Get Soccer. Franchises | True | By Alex Yannis | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/the-new-political-pragmatism-helsinki.html | The New Political Pragmatism | True | By James Reston | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/foe-of-corruption-carrying-grenades-gets-to-see-thieu.html | Foe of Corruption Carrying Grenades Gets to See T hieu | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/13-reserve-banks-cut-rates.html | 13 Reserve Banks Cut Rates | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/henry-ford-2d-sees-sales-strides-and-mounting-prices-ford-sees.html | Henry Ford 2d Sees Sales Strides and Mounting Prices | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/2-women-accused-of-hurling-fire-bomb-against-bank-here.html | 2 Women Accused of Hurling Fire Bomb Against Bank Here | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/johnny-mostil-74-starred-as-white-sox-outfielder.html | Johnny Mostil, 74, Starred As White Sox Outfielder | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/met-squash-racquets.html | Met. Squash Racquets | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/makarova-to-bow-in-giselle-dec-22.html | MAKAROVA TO BOW IN 'GISELLE'â€šÃ„¸Ã‚Â´ DEC. 22 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/harrison-cady-artist-is-dead-illustrator-93-noted-for-nature-story.html | HARRISON CADY, ARTIST, IS DEAD | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/benjamin-harrow-dies-at-82-professor-and-science-writer.html | Benjamin Harrow Dies at 82; Professor and Science Writer | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/dining-out-in-a-neighborhood-ambiance.html | Dining Out in a Neighborhood Ambiance | True | By Jean Hewitt | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/bayh-plans-child-care-bill.html | Bayh Plans Child Care Bill | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/us-warns-3-cities-to-halt-pollution.html | U.S. WARNS 3 CITIES TO HALT POLLUTION | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/murder-defendant-acquitted.html | Murder Defendant Acquitted | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/at-least-81-are-killed-in-peruecuador-quake.html | At Least 81 Are Killed In Perú€śÂ„Â³Ecuador Quake | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/nixon-says-us-will-bomb-north-if-foe-steps-up-war-in-news.html | Nixon Says U.S. Will Bomb North if Foe Steps Up War | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/quarter-net-up-at-utah-mining-earnings-register-a-record-for-6th.html | QUARTER NET UP AT UTAH MINING | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/polluting-a-crime-in-japanese-bill-lower-house-approves-14.html | POLLUTING A CRIME IN JAPANESE BILL | True | . By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/bruins-triumph-over-sabres-82-tally-6-goals-in-3d-period-take.html | BRUINS TRIUMH OVER SABRES, 8â€śÂ„Â²2 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/met-big-loser-on-year-asks-us-aid.html | Met, Big Loser on Year, Asks U.S. Aid | True | By Theodore Strongin | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/fire-department-appoints-first-black-assistant-chief.html | Fire Department Appoints First Black Assistant Chief | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/reserve-applies-pressure-to-stem-credit-overflow-but-sale-of-us.html | Reserve Applies Pressure To Stem Credit Overflow | True | By H. Erich Heinemann | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/asian-games-mark-set-by-chi-cheng.html | ASIAN GAMES MARK SET BY CHI CHENG | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/wichita-death-benefits-paid.html | Wichita Death Benefits Paid | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/ozite-omits-dividend.html | Ozite Omits Dividend | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/mistrial-called-in-tacoma-case-judge-acts-after-disorder-by-6-of.html | MISTRIAL CALLED IN TACOMA CASE | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/2-sst-opponents-charge-administration-suppressed-criticism.html | 2 SST Opponents Charge Administration Suppressed Criticism | True | ByE. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/woman-must-display-flag-in-defamation-case.html | Woman Must Display Flag in Defamation Case | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/books-of-the-times-a-festschrift-for-a-kennedy.html | Books of The Times | True | By Herbert Mitgang | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/all-gets-license-to-box-in-texas-frazier-bout-in-astrodome-sought.html | ALI GETS LICENSE TO BOX IN TEXAS | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/arthur-beverleygiddings-author-and-ad-copy-editor.html | Arthur Beverleyâ€šÃ„¸Ã²Giddings, Author and Ad Copy Editor | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/roosevelt-drivers.html | Roosevelt Drivers | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/legal-aid-change-put-off-by-oeo-guidelines-on-services-for-the-poor.html | LEGAL AID CHANGE PUT OFF BY O.E.O. | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/issues-in-the-taxi-dispute.html | Issues in the Taxi Dispute | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/professional-football-statistics.html | Professional Football Statistics | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/guido-della-vecchia-an-americanborn-tenor-who-has-studied-and.html | Guido Della Vecchia, an Americanâ€šÃ„Â²born tenor who has studied and performed in this country and in Italy, made his New York debut at Tully Hall on Wednesday night. In songs by Bellini, Schumann and Vavolo, he was accompanied at | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/shares-on-amex-mixed-at-close-prices-firm-late-in-session-trading.html | .SHARES ON AMEX :::â€šÃ„Â²iMIXED AT CLOSE | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/chilean-coalition-seeks-rifts-end-guerrillacommunist-clash-spurs.html | CHILEAN COALITION SEEKS RIFTSâ€šÃ„Â´ END | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/yale-weighs-payasyouearn-tuition-financing-under-plan-graduate.html | Yale Weighs Payâ€šÃ„Â²asâ€šÃ„Â²Y ouâ€šÃ„Â²Earn Tuition Financing | True | By M. A. Farber | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/theater-foreplay-opens-at-bijou-play-fills-stage-with-happy.html | Theater: Foreplayâ€šÃ„Â´ Opens at Bijou | True | By Mel Gussow | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/hughes-aides-looking-for-property-in-bahamas-that-could-be-used-for.html | Hughes Aides Looking for Property in Bahamas That Could Be Used for Office and Living Facilities | True | By Martin Arnold; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/ship-finally-clears-bridge.html | Ship Finally Clears Bridge | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/is-shakespeare-relevant.html | Is Shakespeare Relevant? | True | By Anthony Burgess | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/premiers-plan-for-reform-approved-by-belgian-house.html | Premier's Plan for Reform Approved by Belgian House | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/us-and-agency-bonds.html | U. S and Agency Bonds | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/bulls-turn-back-braves-138120-love-and-sloan-collect-34-points.html | BULLS TURN BACK BRAVES, 138â€šÃ„Â°120 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/us-seizes-and-then-releases-6000-copies-of-a-magazine-with-article.html | U.S. Seizes and Then, Releases 6,000 Copies of a Magazine With Article on How to Make Bombs | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/turmoil-on-the-rails.html | Turmoil on the Rails | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/nixon-indirectly-predicts-drop-in-jobless-to-48-in-december.html | Nixon Indirectly Predicts Drop In Jobless to 4.8% in December | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/crime-unit-here-is-told-of-laxity-state-investigators-describe.html | CRIME UNIT HERE IS TOLD OF LAXITY | True | By Nicholas Gage | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/chile-seizes-aide-of-red-newspaper.html | CHILE SEIZES AIDE OF RED NEWSPAPER | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/president-outraged-by-denial-of-asylum.html | President .`Outraged' By Denial of Asylum | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/lunokhod-resumes-work.html | Lunokhod Resumes Work | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/letter-purportedly-by-hughes-backs-tool-company-in-dispute.html | Letter Purportedly by Hughes Backs Tool Company in Dispute | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/miss-abbott-63-photographs-at-the-modern.html | Miss Abbott: 63 Photographs At the Modern | True | By Hilton Kramer | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/solzhenitsyn-hailed-despite-absence-at-presentation-of-1970-nobel.html | Solzhenitsyn Hailed Despite Absence At Presentation of 1970 Nobel. Awards | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/solzhenitsyn-joins-rights-committee.html | Solzhenitsyn Joins â€šÃ„Â°Rights Committeeâ€šÃ„Â´ | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/latest-data-hint-north-america-and-africa-were-not-connected.html | Latest Data Hint Northâ€šÃ„Â´ America. And A Erica Were Not Connected | True | By John Noble Wilford | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/woman-awarded-600000-in-suit-against-skin-doctor.html | Woman Awarded $600,000 In Suit Against Skin Doctor | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/weekend-recipes.html | Weekend Recipes | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/2-tall-coast-towers-topped.html | 2 Tall Coast Towers Topped | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/heath-i-man-for-all-seasons-foreign-affairs.html | Heath: Iâ€šÃ„Â®Man for All. Seasons | True | By C. L. Sulziberger | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/teacher-of-social-protocol-upholds-the-old-order.html | Teacher of â€šÃ„Â²Social Protocolâ€šÃ„Â´ Upholds the Old Order | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/rail-striker-killed-by-2-cars.html | Rail Striker Killed by 2 Cars | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/eight-songs-for-a-mad-king-a-delight.html | Right Songs for a Mad Kingâ€šÃ„Â´ a Delight | True | By Harold C. Schonberg | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/difficult-program-played-brilliantly-by-miss-yanagita.html | Difficult Program Played Brilliantly By Miss Yanagita | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/riga-offers-mixture-of-a-latvian-past-and-the-soviet-way-of-life.html | Riga Offers Mixture of a Latvian Past and the Soviet Way of Life | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/let-them-eat-bullets.html | Let Them Eat Bullets | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/hope-is-seen-in-britain-for-an-end-to-blackouts.html | Hope Is Seen in Britain For an End to Blackouts | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/french-and-italian-skiers-break-legs-during-training.html | French and Italian Skiers Break Legs During Training | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/wood-field-and-stream-new-book-on-fishings-sport-of-kings.atlantic.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/electric-bonds-fall-to-7190-yield-philadelphia-interest-rate-is.html | ELECTRIC BONDS FALL TO 7% YIELD | True | By John H. Allan | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/a-winning-driver-not-an-idle-one-success-puts-webster-in-demand-at.html | A WINNING DRIVER NOT AN IDLE ONE | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/copelands-help-for-son-detailed-copelands-help-for-son-detailed.html | Copeland's Help for Son Detailed | True | By Michael C. Jensen; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/a-feminine-touch-looms-among-the-senates-pages.html | A Feminine Touch Looms Among the Senate's Pages | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/protests-persist-at-us-ports-but-11000-men-return.html | Protests Persist at U.S. Ports, but 11,000 Men Return | True | By. Lawrence Van Gelder | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/us-war-deaths-down-by-5-to-27-toll-is-the-2d-lowest-of-year-195.html | U.S. WAR DEATHS DOWN BY 5 TO 27 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/humphrey-urges-democrats-to-avoid-divisive-primaries-in-1972.html | Humphrey Urges Democrats to Avoid Divisive Primaries in 1972 | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/cuban-economy-is-strained-because-sugar-falls-short-of-goal.html | Cuban Economy Is Strained Because Sugar Falls Short of Goal | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/duke-names-mgee-as-football-coach-former-blue-devil-lineman-returns.html | DUKE NAMES M'GEE AS FOOTBALL COACH | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/drugstore-lunch-counters-fading-out.html | Drugstore Lunch Counters Fading Out | True | By Richard Phalon | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/commodity-price-index-off-from-the-weekago-level.html | Commodity Price Index Off From the Week€S Ã„‚Ã‰ Ago Level | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/squires-conquer-nets127-to-100-run-victory-skein-to-five-as-johnson.html | SQUIRES CONQUER NETS, 127 TO 100 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/new-faces-help-young-aba-take-giant-steps.html | New Faces Help Young A.B.A. Take Giant Steps | True | By Leonard Koppett | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/guidelines-offered-for-trade-parleys.html | GUIDELINES OFFERED FOR TRADE PARLEYS | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/w-kentucky-wins-no-3.html | W. Kentucky Wins No. 3 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration on Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/henry-ackerson-of-jersey-court-retired-justice-dies-at-90-named-to.html | HENRY ACKERSON OF JERSEY COURT | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/store-pilferage-reported-rising-stock-shortages-up-79-in-big-stores.html | STORE PILFERAGE REPORTED RISING | True | By Herbert Koshetz | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/jets-to-use-caster-and-bell-sunday-in-place-of-injured-maynard-and.html | Jets to Use Caster and Bell Sunday in Place of Injured Maynard and Sauer | True | By Joseph Durso | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/civilian-trial-lawyer-for-gs-charges-obstruction-in-vietnam.html | Civilian Trial Lawyer for G I.'s Charges Obstruction in Vietnam | True | By Saigon South Vietnam, Dec. 10&#8212;Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/fcc-clears-link-by-2-drug-makers-15billion-scheringplough-merger-is.html | F.C.C. CLEARS LINK BY 2 DRUG MAKERS | True | By Alexander R. Hammer | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/hofstra-beats-sacred-heart-for-fourth-straight-9188.html | Hofstra Beats Sacred Heart For Fourth Straight, 91â€šÃ„Â88 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/market-place-a-class-action-raises-an-issue.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/taxi-strike-aiding-transit-authority.html | Taxi Strike Aiding Transit Authority | True | By Francis X. Clines | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/store-sales-reported.html | Store Sales Reported | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/television.html | Television | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/standpipe-over-a-walk-held-a-public-nuisance.html | Standpipe Over a Walk Held a Public Nuisance | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/eastman-dillon-survives-drain-of-31-of-capital-in-13-months-eastman.html | Eastman Dillon Survives Drain 0f 31% of Capital in 13 Months | True | By Terry Robards | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/security-traders-elect.html | Security Traders Elect | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/the-pennsylvanians-offer-concert-here-in-customary-style.html | The Pennsylvanians Offer Concert Here In Customary Style | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/us-judge-refuses-to-enjoin-the-sale-of-9-disputed-toys.html | U.S. Judge Refuses To Enjoin the Sale Of 9 Disputed Toys | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/marked-rolls-on-to-13month-high-stock-list-shrugs-off-rail-news-to.html | MARKET ROLLS ON TO13â€šÃ„Â²MONTH HIGH | True | By Vartanig G Vartan | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/mrs-rf-hunnewell.html | MRS. R. F. HUNNEWELL | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/economists-doubtful-71-will-bring-buying-wave-71-economic-year.html | Economists Doubtful â€šÃ„Â²71 Will Bring Buying Wave | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/nutcracker-with-miss-hayden-and-d-amboise-marks-jubilee.html | `Nutcrackerâ€šÃ„Â´ With Miss Hayden And d'Amboise, Marks Jubilee | True | By Anna Kisselgoff | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/three-named-again-for-allamerica.html | THREE NAMED AGAIN FOR ALL â€šÃ„Âª AMERICA | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/books-of-the-times-crackdown-on-nostalgia.html | Books of The Times | True | By Walter Clemons | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/state-judge-promoted.html | State Judge Promoted | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/new-president-46-assumes-no-2-job-at-auto-maker-iacocca-is-named.html | New President, 46, Assumes No. 2 Job at Auto Maker | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/calleys-lawyer-explains-actions-says-officer-was-told-to-kill-every.html | CALLEY'S LAWYER EXPLAINS ACTIONS | True | ByHomer Bigart; Special to The New York Tiniest | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/catskill-center-keeps-humble-for-skiers-who-like-it-homey.html | Catskill Center Keeps Humble For Skiers Who Like It Homey | True | ByMichael Strauss; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/in-the-tight-world-of-64-squares-chess-is-everything-chess-a-tight.html | In the Tight World of 64 Squares, Chess Is Everything | True | By Bernard Weinraub; &#8216; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/cartrain-crash-kills-7.html | Cárâ€šÃ„Â°Train Crash Kills 7 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/lockhart-is-working-overtime-in-preparation-for-cardinals.html | Lockhart Is Working Overtime In Preparation for Cardinals | True | By Al Harvin | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/mercedes-shows-new-car-brake-system.html | Mercedes Shows New Car Brake System | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/stocks-rise-a-bit-on-london-board-index-of-30-industrial-issues.html | STOCKS RISE A BIT ON LONDON BOARD | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/racing-to-resume-here-on-march-8-and-finish-dec-4.html | Racing to Resume Here on March 8 and Finish Dec. 4 | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/construction-men-sign-trainee-pact-governor-and-mayor-praise-plan.html | CONSTRUCTION MEN SIGN TRAINEE PACT | True | By Thomas P. Ronan | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/senate-approves-stock-insurance-ceiling-lowered-to-20000-in-plan.html | SENATE APPROVES STOCK INSURANCE | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/lindsay-and-the-police-graft-inquiry-and-pay-dispute-widening-the.html | Lindsay and the Police: Graft Inquiry and Pay Dispute Widening the Rift | True | By Frank Lynn | 1998-10-21 | RE0000789130 | B00000632403 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/president-of-the-railway-clerks-charles-leslie-dennis.html | President of the Railway Clerks | True | By Robert M. Smith; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/interview-by-snow-with-chou-appears.html | INTERVIEW BY SNOW WITH CHOU APPEARS | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/money.html | Money | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/linking-services-sought-by-saul-amex-head-calls-for-closer-ties.html | LINKING SERVICES. SOUGHT BY SAUL | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/cornells-marinaro-takes-football-rushing-honors.html | Cornell's Marinaro Takes Football Rushing Honors | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/hussein-tells-of-arms-needs.html | Hussein Tells of Arms Needs | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/securities-men-upheld-by-court-exchange-and-42-firms-set-back-in.html | SECURITIES MEN UPHELD BY COURT | True | By Craig R. Whitney | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/arming-to-parley.html | Arming to Parley | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/nine-hams-meet-jy1-hussein-here.html | NineHams Meet JYâ€šÃ„Âª1 (Hussein Here) | True | By Dana Adams Schmidt; Special to The New York Times | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/sanders-gets-ace-and-stroke-lead-posts-66-in-initial-round-of.html | SANDERS GETS ACE AND STROKE LEAD | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-11 | 1970-12-11 | https://www.nytimes.com/1970/12/11/archives/report-of-bill-delay-by-hogan-in-error.html | REPORT OF BILL DELAY BY HOGAN IN ERROR | True | | 1998-10-21 | RE0000789130 | B00000632403 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/spanish-general-deplores-army-role-in-basques-trial.html | Spanish General Deplores Army Role in Basquesâ€šÃ„Â´ Trial | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/more-diphtheria-in-texas.html | More Diphtheria in Texas | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/dallas-slump-puts-a-cloud-over-holiday-shopping-dallas-slump-puts-a.html | Dallas: Slump Puts a Cloud Over Holiday Shopping | True | By Isadore Barmash; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/no-us-deaths-for-2-days.html | No U.S. Deaths for 2 Days | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/chi-cheng-wins-asian-games-dash.html | Chi Cheng Wins Asian Games Dash | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/computer-examines-machinery-patent-records-set-device-for-the.html | Computer Examines Machinery | True | By Stacy V. Jones; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/the-program.html | The Program | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/viscountess-de-maublanc-is-dead-at-87-in-paris.html | Viscountess de Maublanc Is Dead at 87 in. Paris | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/seiko-obara-makes-debut-as-guitarist.html | SEIKO OBARA MAKES DEBUT AS GUITARIST | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/lucile-collette-expianist-violinist-and-teacher-dies.html | Lucile Collette, Exâ€šÃ„Â°Pianist, Violinist and Teacher, Dies | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/nlt-in-ralston-deal-companies-take-merger-actions.html | NLT in Ralston Deal | True | By Alexander R. Hammer | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/army-hits-fbi-on-riot-inquiry.html | Army Hits F.B.I. on Riot Inquiry | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/mrs-helen-williams.html | MRS. HELEN WILLIAMS | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/pistons-conquer-celtics-by-121118-end-boston-victory-streak-at-10.html | PISTONS CONQUER CELTICS BY 121â€šÃ„Â°118 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/blocker-leads-bahamas-golf-by-shot-on-66-for-135-total-sanders-is.html | Blocker Leads Bahamas Golf by Shot on 66 for 135 Total | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/bucks-rout-cavaliers.html | Bucks Rout Cavaliers | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/church-agency-for-minority-aid-suspends-grants-as-gifts-lag.html | Church Agency for Minority Aid Suspends Grants as Gifts Lag | True | By George Dugan | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/60-injured-in-blast-that-shatters-bar-off-city-hall-park-60-injured.html | 60 Injured, in Blast That Shatters Bar Off City Hall Park | True | By Maurice Carroll | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/jews-in-us-told-of-israels-needs-an-increase-in-aid-is-called.html | JEWS IN U.S. TOLD OF ISRAEL'S NEEDS | True | By Irving Spiegel | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/commerce-group-asks-nations-to-negotiate-to-stem-protectionism.html | Commerce Group Asks Nations to Negotiate to Stem Protectionism | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/acquiring-sewing-skills-and-a-sense-of-identity.html | Acquiring Sewing Skills Sense of Identity | True | By Bernadine Morris | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/students-defer-action-on-grant-five-massachusetts-colleges-study.html | STUDENTS DEFER ACTION ON GRANT | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/rangers-defeat-seals-by-21-rallying-from-10-deficit-in-third-period.html | Rangers Defeat Seals by 2â€šÃ„Â'1, Rallying From 1â€šÃ„Â'0 Deficit in Third Period | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/estudios-makes-its-local-debut-ginasteras-7-works-given-in.html | ´ESTUDIOSâ€šÃ„Â´ MAKES ITS LOCAL DEBUT | True | By Theodore Strongin | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/russell-watson-lawyer-85-dies-served-governor-driscoll-of-jersey-as.html | RUSSELL WATSON, LAWYER, 85, DIES | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/the-law-time-for-change.html | The Law: Time for Change | True | By Abe Fortas | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/enlisted-man-is-charged-in-death-of-a-vietnamese.html | Enlisted Man Is Charged In Death of a Vietnamese | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/titos-visit-to-pope-is-off.html | Tito's Visit to Pope Is Off | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/indios-tabajaras-put-songs-to-guitar-in-tully-hall-recital.html | Indios Tabajaras Put Songs to Guitar In Tully Hall Recital | True | By John S. Wilson | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/kansas-city-club-is-1point-choice-teams-with-same-records-battle.html | KANSAS CITY CLUB IS 1â€šÃ„Â°POINT CHOICE | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/for-student-court-managers-the-reality-is-dismaying.html | For Student Court Managers, the Reality Is Dismaying | True | By Fred P. GrahamSpecial to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/police-here-to-seek-ties-with-the-people.html | Police Here to Seek Ties With the People | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/college-and-school-results.html | College and School Results | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/w-virginia-ousts-army-five.html | W. Virginia Ousts Army Five | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/reactivated-moon-rover-scouts-sea-of-rains-again.html | Reactivated Moon Rover Scouts Sea of Rains Again | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/global-air-pollution-international-regulation-of-problem-necessary.html | Global Air Pollution | True | By Gladwin Hill; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/domingo-will-sing-his-first-ernani-at-the-met-jan-8.html | Domingo Will Sing His First 'Ernani' At the Met Jan. 8 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/amer-hockey-league.html | Amer. Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/sports-of-the-times-sports-books-for-christmas.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/2-makers-of-bubble-bath-to-reformulate-products.html | 2 Makers of Bubble Bath To Reformulate Products | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/slumping-76ers-to-oppose-knicks-at-garden-tonight.html | Slumping 76ers to Oppose Knicks at Garden Tonight | True | By Thomas Rogers | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/shibata-captures-title-in-round-13-japanese-stops-saldivar-in.html | SHIBATA CAPTURES TITLE IN ROUND 13 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/surrealism-and-collages-45-recent-works-by-joseph-cornell-are-shown.html | Surrealism and Collages | True | By Hilton Kramer | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/ucla-sinks-pacific-five.html | U.C.L.A. Sinks Pacific Five. | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/high-and-lows.html | High and Lows | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/dodgers-add-to-power-by-trading-2-pitchers-for-sims-of-indians.html | Dodgers Add to Power by Trading 2 Pitchers for Sims of Indians | True | By Joseph Durso | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/laird-links-pace-of-talks-in-paris-to-further-raids-tells-senators.html | LAIRD LINKS PACE OF TALKS IN PARIS TO FURTHER RAIDS | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/pennsy-unit-skips-a-dividend-action-investment-subsidiary-cites.html | PENNSY UNIT SKIPS A DIVIDEND ACTION | True | By Gene Smith | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/various-factors-cited-in-yosts-dismissal.html | Various Factors Cited in Yost's Dismissal | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/filly-pays-13-at-laurel.html | Filly Pays $13 at Laurel | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/chrysler-recalls-244-trucks.html | Chrysler Recalls 244 Trucks | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/mallick-j-fitzpatrick-82-catholic-archdiocese-aide.html | Mallick J. Fitzpatrick, 82, Catholic Archdiocese Aide | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/new-stock-issues.html | New Stock Issues | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/notes-from-underground-at-home-abroad.html | Notes From Underground | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/knights-in-title-game-today.html | Knights in Title Game Today | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/rep-rivers-is-given-a-new-heart-valve.html | Rep. Rivers Is Given A New Heart Valve | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/rube-goldbergs-will-filed.html | Rube Goldberg's Will Filed | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/gift-horses-examined.html | Gift Horses Examined | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/us-mission-headed-by-hardin-warns-eec-on-its-farm-policies-us-warns.html | U.S. Mission headed Hardin Warns E.E.C. on Its Farm Policies | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/moscows-economic-priorities.html | Moscow's Economic Priorities | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/disservice-to-the-police.html | Disservice to the Police | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/seton-hall-beats-morehead.html | Seton Hall Beats Morehead | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/taxi-mediator-reports-an-absolute-impasse.html | Taxi Mediator Reports An â€šÃ„Â²Absolute Impasseâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/liberty-bowl.html | Liberty Bowl | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/lighting-a-dark-spot-on-fifth-ave.html | Lighting a Dark Spot on Fifth | True | By Joan Cook | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/judo-at-ymca-tonight.html | Judo at Y.M.C.A. Tonight | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/angry-maynard-ready-for-dolphins.html | Angry Maynard Ready for Dolphins | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/masterwork-begins-its-messiah-series.html | MASTERWORK BEGINS ITS â€šÃ„Â²MESSIAHâ€šÃ„Â´ SERIES | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/stocks-on-amex-close-on-uptick-prices-show-a-firm-tone-in-moderate.html | STOCKS ON AMEX CLOSE ON UPTICK | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/charles-grosman-jersey-lawyer-72.html | CHARLES GROSMAN, JERSEY LAWYER, 72 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/nixons-christmas-card.html | Nixonsâ€šÃ„Ã´ Christmas Card | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/gregarious-nominee-for-un-post-george-herbert-walker-bush.html | Gregarious Nominee for U.N. Post | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/market-place.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/memorial-services.html | Memorial Services | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/trains-and-mails-go-through-agin-union-members-back-after-18hour.html | TRAINS AND MAILS GO THROUGH AGAIN | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/2-men-shot-and-2-others-held-at-a-drug-meeting-in-brooklyn.html | 2 Men Shot and 2 Others Held At a Drug Meeting in Brooklyn | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/courts-crime-dollars-and-justice-hard-decisions-require-hard-cash.html | Courts, Crime, Dollars and justice | True | By Tom C. Clark | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/west-germans-drop-case-against-thalidomide-maker.html | West Germans Drop Case Against Thalidomide Maker | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/plea-made-for-basques.html | Plea Made for Basques | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/11-midtown-bookstores-raided-in-drive-against-pornography.html | 11 Midtown Bookstores Raided In Drive Against Pornography | True | By Douglas Robinson | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/offices-output-and-funds-at-highs-patent-office-is-setting-records.html | Office's Output and Funds at Highs | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/settlement-is-seen-in-hughes-dispute.html | Settlement Is Seen in Hughes Dispute | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/federal-bias-suit-assails-us-steel-justice-department-charges.html | FEDERAL BIAS SUIT ASSAILS U.S. STEEL | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/mrs-j-wesley-dale.html | MRS. J. WESLEY DALE | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/higher-british-fares-denied.html | Higher British Fares Denied | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/us-says-it-has-no-data-on-herbicide-use-in-angola.html | U.S. Says It Has No Data On Herbicide Use in Angola | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/kentucky-court-awards-firstâ€šÃ„Â°place-money-in-â€šÃ„Â°68-derby-to-dancers-image.html | Kentucky Court Awards Firstâ€šÃ„Â°Place Money in â€šÃ„Â°68 Derby to Dancer's Image | True | By Steve Cady | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/ousted-hickel-aide-sees-political-aim.html | OUSTED NICKEL AIDE SEES POLITICAL AIM | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/rojas-stopped-by-ramos-announces-his-retirement.html | Rojas, Stopped by Ramos, Announces His Retirement | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/fog-cancels-nixon-trip.html | Fog Cancels Nixon Trip | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/automobile-output-advances-for-week.html | AUTOMOBILE OUTPUT ADVANCES FOR WEEK | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/4-in-same-family-have-open-heart-operations.html | 4 in Same Family Have Open Heart Operations | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/aeronautics-board-sets-up-consumer-affair-office.html | Aeronautics Board Sets Up Consumer Affair Office | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/draft-director-in-vietnam-opposes-school-deferments.html | Draft Director, in Vietnam, Opposes School Deferments | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/disappointment-voiced-over-bolshoi.html | Disappointment Voiced Over Bolshoi | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/de-vicenzo-leads-argentine-golf-cards-69-for-137-in-masters-three.html | DE VICENZO LEADS ARGENTINE GOLF | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/roosevelt-drivers.html | Roosevelt Drivers | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/deltec-cites-loss-for-fiscal-year-and-4th-quarter-companies-issue.html | Deltec Cites Loss For Fiscal Year And 4th Quarter | True | By Clare M. Reckert | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/werner-w-hutz.html | WERNER W. HUTZ | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/mrs-b-wallace-hamilton-dies-a-welfare-and-church-leader.html | Mrs. B Wallace Hamilton Dies; A Welfare and Church Leader | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/warthur-riehl-72-building-trade-aide.html | W. ARTHUR RIEHL, 72, BUILDING TRADE AIDE | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/labor-conditions-normal-for-port.html | LABOR CONDITIONS NORMAL FOR PORT | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/bolivian-woman-arrested-at-airport-on-drug-charge.html | Bolivian Woman Arrested At Airport on Drug Charge | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/marland-to-aim-at-new-priorities-nominee-for-education-post-calls.html | MARLAND TO AIM AT NEW PRIORITIES | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/best-in-the-east-pick-up-their-awards.html | Best in the East Pick Up Their Awards | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/3-accused-of-using-home-repair-to-defraud-owner-of-125000.html | 3 Accused of Using Home Repair To Defraud Owner of $125,000 | True | By Frank J. Prial | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/uscaribbean-economy-fare-to-rise.html | U.S.â€šÃ„Âª Caribbean Economy Fare to Rise | True | By Victor Lusinchi; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/life-term-for-slaying-of-3.html | Life Term for Slaying of 3 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/skate-lead-taken-by-denise-cahill-baltimore-girl-gains-edge-in.html | SKATE LEAD TAKEN BY DENISE CAHILL | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/holly-corp-reports-failure-to-pay-note-due-on-nov-1.html | Holly Corp. Reports Failure To Pay Note Due on Nov. 1 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/chichester-sets-sail-for-a-speed-record.html | Chichester Sets Sail For a Speed Record | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/rutger-raises-room-fees.html | Rutger Raises Room Fees | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/agency-to-train-negro-teachers-ousted-in-south-education-unit-acts.html | AGENCY TO TRAIN NEGRO TEACHERS OUSTED IN SOUTH | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/explosion-injures-3-in-computer-center-at-the-u-of-kansas.html | Explosion Injures 3 In Computer Center At the U. of Kansas | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/urban-bonds-get-a-tax-exemption-but-a-limit-is-put-on-states.html | URBAN BONDS GET A TAX EXEMPTION | True | By Steven R. Weisman | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/hamilton-plans-oil-well.html | Hamilton Plans Oil Well | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/un-committee-approves-a-report-accusing-israel.html | U.N. Committee Approves A Report Accusing Israel | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/finger-lakes-gets-71-dates.html | Finger Lakes Gets â€šÃ„Â¹71 Dates | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/dallas-to-depend-on-morton-passes-nelson-to-guide-browns-victory.html | DALLAS TO DEPEND ON MORTON PASSES | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/yale-prom-gives-way-after-a-127year-run.html | Yale Prom Gives Way After a 127â€šÃ„Ã´Year Run | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/council-is-asked-to-tighten-ethics-bill-requiring-disclosure-of.html | COUNCIL IS ASKED TO TIGHTEN ETHICS | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/england-257-for-2-in-cricket-as-2d-aussie-test-begins.html | England 257 for 2 in Cricket As 2d Aussie Test Begins | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/panel-adopts-plan-to-speed-un-disaster-aid.html | Panel Adopts Plan to Speed U.N. Disaster Aid | True | By Kathleen Teltsch; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/death-of-exvillage-official-held-an-apparent-suicide.html | Death of Exâ€šÃ„Ã´Village Official Held an Apparent Suicide | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/rep-bush-of-texas-named-to-succeed-yost-at-un.html | Rep. Bush of Texas Named To Succeed Yost at U.N. | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/seale-trial-fails-to-add-new-jurors.html | SEALE TRIAL FAILS TO ADD NEW JURORS | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/hunt-pressed-in-new-canaan-killings.html | Hunt Pressed in New Canaan Killings | True | By Paul L. Montgomery; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/president-hints-congress-recall-if-welfare-reforms-are-balked-nixon.html | President Hints Congress Recall If Welfare Reforms Are Balked | True | By Warren Weaver Jr.; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/wide-areas-of-state-blanketed-with-snow.html | Wide Areas of State Blanketed With Snow | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/soviet-bloc-loses-space-pact-vote-un-plan-covers-damages-from.html | SOVIET BLOC LOSES SPACE PACT VOTE | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/business-of-business-art-since-1950-paperboard-concern-shows-100.html | Business of Business Art Since 1950 | True | By David L. Shirey | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/soybean-futures-swing-upward-grains-also-move-forward-in-rather.html | SOYBEAN FUTURES SWING UPWARD | True | By James J. Nagle | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/measure-to-extend-excise-taxes-wins-approval-by-house.html | Measure to Extend Excise Taxes Wins Approval by House | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/1billion-holding-company-proposed-by-big-upstate-banks-holding.html | $.1,1â€šÃ„ưBillion Holding Company Proposed by Big Upstate Banks | True | By H. Erich Heinemann | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/2-victors-at-liberty-bell.html | 2 Victors at Liberty Bell | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/case-is-dismissed-after-only-5-men-show-up-for-jury.html | Case Is Dismissed After Only 5 Men Show Up for Jury | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/panel-is-revising-queries-to-police-investigators-simplify-form.html | PANEL IS REVISING QUERIES TO POLICE | True | By David Burnham | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/african-council-condemns-nato-on-portugal.html | African Council Condemns NATO on Portugal | True | By William Borders; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/stocks-continue-to-move-upward-dow-average-posting-15th-gain-in.html | STOCKS CONTINUE TO MOVE UPWARD | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/nixon-aides-believe-hanoi-got-best-of-deal-on-raids-presidents.html | Nixon Aides Believe Hanoi Got Best of Deal on Raids | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/new-haven-man-arrested-in-3-slayings-last-summer.html | New Haven Man Arrested In 3 Slayings Last Summer | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/hope-wanes-for-end-of-british-blackout.html | Hope Wanes for End of British Blackout | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/6-saved-in-fire-fete-their-rescuers.html | Sived in Fire Fete Their Rescuers | True | By Edith Evans Asbury | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/us-and-soviet-in-accord-on-joint-atomic-research.html | U.S. and Soviet in Accord On Joint Atomic Research | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/2year-programs-urged-by-mgill-columbia-head-says-they-could.html | 2â€šÃ„Âª YEAR PROGRAMS URGED BY WELL | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/article-1-no-title.html | REMEMBER THE NEEDIEST! | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/delinquencies-rise-in-home-mortgages.html | DELINQUENCIES RISE IN HOME MORTGAGES | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/mrs-phanor-j-eder.html | MRS. PHANOR J. EDER | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/pros-beat-rockets-102100.html | Pros Beat Rockets, 102â€šÃ„Â100 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/east-germans-voice-hope-on-berlin-pact.html | EAST GERMANS VOICE HOPE ON BERLIN PACT | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/cowardmccann-to-add-geoghegan-to-its-name.html | Cowardâ€šÃ„ÂªMcCann to Add Geoghegan to its Name | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/panafrican-body-formed-in-harlem-raid-on-guinea-last-month-was-aid.html | PANâ€šÃ„ÂªAFRICAN BODY FORMED IN HARLEM | True | By C. Gerald Fraser | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/bulls-down-hawks-8786.html | Bulls Down Hawks. 87â€šÃ„Â86 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/210000-paid-for-an-eakins-sets-a-record-for-us-artists.html | $210,000 Paid for an Eakins Sets a Record for U. S. Artists | True | By Sanka Knox | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/sst-compromise-greeted-by-relief-and-uncertainty.html | SST Compromise Greeted By Relief and Uncertainty | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/christmas-trees-rooted-in-imagination.html | Christmas Trees Rooted in Imagination. | True | By Enid Nemy | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/4-of-8-new-issues-offered-this-week-show-slight-gains-4-new.html | 4 of 8 New Issues Offered This Week Show Slight Gains | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/market-summary.html | Market Summary | True | Friday, Dec. 11, 1970 | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/the-judicial-process-it-needs-more-able-judges-to-resolve-tough.html | The Judicial Process | True | By Philip B. Kurland | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/forces-in-japan-see-mishima-as-yesterdays-dreamer.html | Forces in Japan See Mishima as Yesterday's Dreamer | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/barry-scores-27-nets-win-12899-victory-over-colonels-ends-string-of.html | BARRY SCORES 27, NETS WIN, 128â€ŠÃ¢„Â¢99 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/fcc-appointee-an-interim-choice-houser-says-he-will-serve-6-months.html | F.C.C. APPOINTEE AN INTERIM CHOICE | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/democracy-for-democrats.html | Democracy for Democrats | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/bill-guards-rights-to-new-seed-plants.html | BILL GUARDS, RIGHTS TO NEW SEED PLANTS | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/coaching-staff-resigns-in-a-dispute-over-hair.html | Coaching Staff Resigns in a Dispute Over Hair | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/us-protests-to-moscow.html | U.S. Protests to Moscow | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/calleys-defense-aided-by-witness-pilot-says-he-saw-bodies-before.html | CALLEY'S DEFENSE AIDED BY WITNESS | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/pacers-top-cougars-155148.html | Pacers Top Cougars, 155â€ŠÃ¢„Â¢148 | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/us-appeals-court-rejects-death-penalty-in-a-rape-case-as-cruel.html | U.S. Appeals Court Rejects Death Penalty in a Rape case as Cruel | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/mr-bush-to-the-un.html | Mr. Bush to the U.N. | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/shanker-says-scribner-must-succeed.html | Shanker Says Scribner Must Succeed | True | By Leonard Buder | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/2-top-hra-posts-merged-by-mayor-sugarman-taking-over-as-head-of.html | 2 TOP H.R.A. POSTS MERGED BY MAYOR | True | By Edward C. Burks | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/4year-nickel-shortage-ending-inco-chief-says.html | 4â€šÃ„¢Year Nickel Shortage Ending, Inco Chief Says | True | By Michael C. Jensen | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/sir-arthur-longmore-85-dies-a-former-air-chief-marshal.html | Sir Arthur Longmore, 85, Dies; A Former Air Chief Marshal | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/notre-dame-deficit-seen.html | Notre Dame Deficit Seen | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/saigon-papers-curbed.html | Saigon Papers Curbed | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/british-company-to-help-in-space-shuttle-design.html | British Company to Help In Space Shuttle Design | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/oil-executive-fears-disaster.html | Oil Executive Fears Disaster | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/sweden-gives-us-a-hanoi-pow-list.html | Sweden Gives U.S. a Hanoi P.O.W. List | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/burroughs-to-trim-work-force-by-10.html | BURROUGHS TO TRIM WORK FORCE BY 10% | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/bridge-discarding-found-difficult-when-opposing-a-long-suit.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/antiques-to-the-bottle-a-field-offering-great-variety-at-low-as.html | Antiques: To the Bottle | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/training-the-jobless.html | Training the Jobless | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/treasury-statement.html | Treasury Statement | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/the-supreme-court-for-export.html | The Supreme Courtâ€šÃ„¢For Export? | True | By Anthony Lester | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/a-us-jury-ends-jackson-inquiry-no-law-officers-indicted-in.html | A U.S. JURY ENDS JACKSON INQUIRY | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/leading-scores-in-bahamas-golf.html | Leading Scores in Bahamas Golf | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/lipscomb-new-chief-editor-of-dodd-mead-unit.html | Lipscomb New Chief Editor of Dodd, Mead Unit | True | By Alden Whitman | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/death-penalty-is-upheld.html | Death Penalty Is Upheld | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/moscow-cancels-us-visit-by-bolshoi-opera-ballet-provocations-by.html | Moscow Cancels U. S. Visit By Bolshoi Opera, Ballet | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/samuel-t-watson.html | SAMUEL T. WATSON | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/slugging-crown-to-yastrzemski-red-sox-star-wins-league-title-3d.html | SLUGGING CROWN TO YASTRZEMSKI | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/rules-are-proposed-by-home-loan-board.html | RULES ARE PROPOSED BY HOME LOAN BOARD | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/mother-and-son-find-that-grime-does-pay.html | Mother and Son Find That Grime Does Pay | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/market-summary-355189282.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/place-de-gaulle-at-a-crossroads-paris-council-reconsiders-plan-to.html | PLACE DE GAULLE AT A CROSSROADS | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/att-head-denies-job-bias-terms-utility-leader-in-equality.html | A.T.&T. Head Denies Job Bias; Terms Utility Leader in Equality | True | By William E. Farrell | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/cambodians-begin-rationing-of-gas-foes-pressure-on-road-to-refinery.html | CAMBODIANS BEGIN RATIONING OF â€šÃ„Â²GASâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/books-of-the-times-an-american-henry-james.html | Books of The Times | True | By Nona Balakian | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/japan-slowly-revives-arms-industry-japan-is-slowly-reviving-her.html | Japan Slowly Revives Arms Industry | True | By Hanson W. Baldwin; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/money.html | Money | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/roger-q-pease.html | ROGER Q. PEASE | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/consumers-tell-of-canceled-insurance.html | Consumers Tell of Canceled Insurance | True | By Richard Phalon | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/stage-a-musical-by-the-rubber-duck-tarot-features-songs-by-yolande.html | Stage: A Musical by The Rubber Duck | True | By Clive Barnes | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/police-in-montreal-seize-a-monthly.html | POLICE IN MONTREAL SEIZE A MONTHLY | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/iosgramco-merger-is-reportedly-due-soon-cornfeld-doubts-move-ios.html | I.O.S.â€šÃ„Â²Gramco Merger Is Reportedly Due Soon | True | By Robert J. Cole | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/warriors-down-76ers.html | Warriors Down 76ers | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/it-may-be-a-bit-far-to-go-for-pasta-but-italian-cooking-is-popular.html | It May Be a Bit Far to Go for Pasta, but Italian Cooking Is Popular in Ethiopia | True | By Craig Claiborne; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/us-rules-japan-is-dumping-tuners.html | U.S. RULES JAPAN IS DUMPING TUNERS | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/life-without-taxis.html | Life Without Taxis | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/dayan-said-to-ask-longerterm-aid-reported-to-urge-laird-to-end-need.html | DAYAN SAID TO ASK LONGERâ€šÃ„Â²TERM AID | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/elite-riding-in-happy-confusion.html | Elite Riding in Happy Confusion | True | By Israel Shenker | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/women-artists-demonstrate-at-whitney.html | Women Artists Demonstrate at Whitney | True | By Grace Glueck | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/gi-gets-18-months.html | G.I. Gets 18 Months | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/cans-that-go-clang-in-the-night-may-yield-to-paper-and-plastic.html | Cans That Go Clang in the Night May Yield to Paper and Plastic | True | By David Bird | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/nader-urges-ftc-to-ban-ads-not-backed-by-scientific-tests.html | Nader Urges F.T.C. to Ban Ads Not Backed by Scientific Tests | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/jimmy-murphy-79-sportswriter-dies.html | JIMMY MURPHY, 79, SPORTSWRITER, DIES | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/state-crime-unit-presses-inquiry-2-police-officers-say-effort-on.html | STATE CRIME UNIT PRESSES INQUIRY | True | By Nicholas Gage | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/squires-down-chaparrals.html | Squires Down Chaparrals | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/ussoviet-pact-on-fishing-signed-but-senators-and-industry-protest.html | U.S.â€šÃ„Â²SOVIET PACT ON FISHING SIGNED | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/trading-mixed-in-london-stocks-frankfurt-market-is-steady-paris.html | TRADING MIXED IN LONDON STOCKS | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/williston-park-gi-killed.html | Williston Park G.I. Killed | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/ah-where-are-the-rebels-of-yesteryear.html | Ah! Where Are the Rebels of Yesteryear? | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/los-invasores-reflects-a-trend-wolff-play-points-to-caliber-of.html | ´LOS INVASORESâ€šÃ„Â´ REFLECTS A TREND | True | By Alfonso A. Narvaez | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/utica-papers-name-head.html | Utica Papers Name Head | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/art-an-exhibition-that-backfires.html | Art: An Exhibition That. Backfires | True | By John Canaday | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/us-and-agency-bonds.html | U. S and Agency Bonds | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-12 | 1970-12-12 | https://www.nytimes.com/1970/12/12/archives/meany-criticizes-labor-education-agrees-on-its-importance-but-says.html | MANY CRITICIZES LABOR EDUCATION | True | | 1998-10-21 | RE0000789128 | B00000632401 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/extremes-on-foreign-policy-deplored.html | Extremes on Foreign Policy Deplored | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/charity-fetes.html | Charity Fetes | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/traffic-feud-rocks-cradle-of-renaissance.html | Traffic Feud Rocks Cradle of Renaissance | True | By Robert J. Dunphy | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/vietnam-study-cites-plight-of-civilians.html | VIETNAM STUDY CITES PLIGHT OF CIVILIANS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-11-no-title.html | 1970-12-13 00:00:00 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/jetting-to-the-jetty-a-fast-start-for-a-slow-cruise.html | Jetting to the Jetty: A Fast Start for a Slow Cruise | True | By Jay Clarke | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/manhattan-five-triumphs-over-rhode-island-8482.html | Manhattan Five Triumphs Over Rhode Island, 84â€šÃ„Â²82 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dynamite-planted-in-imperiales-car.html | DYNAMITE PLANTED IN IMPERIALE'S CAR | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/cortina-is-chic-on-and-off-skis.html | Cortina Is Chic On and Off Skis | True | By Barry Gray | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/after-the-blowup-after-the-blowup-in-the-garage-after-the-blowup-in-the-garage.html | After the Blowâ€šÃ„Â²Up in the Garage | True | By Rihard Schechner Director of The Performance Group and Professor of Drama, N.Y.U. School of the Arts. | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bargaining-on-pleas-poses-court-problems.html | Bargaining on Pleas Poses Court Problems | True | By Craig R. Whitney | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-diana-e-peck-is-a-bride-in-islip.html | Miss Diana E. Peck Is a Bride in Islip | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/two-fiberglass-racing-sloops-are-undergoing-tests-onedesign.html | Two Fiberglass Racing Sloops Are Undergoing Tests | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/richard-rifkin-lawyer-weds-miss-jill-a-wertheimer-in-rye.html | Richard Rifkin, Lawyer, Weds Miss Jill A. Wertheimer in Rye | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/royal-artist-for-denmarks-seals.html | Royal Artist for Denmark's Seals | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/deaths-deaths.html | Deaths | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/memorial-services.html | Memorial Service | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/survey-shows-shortage-of-medical-technicians.html | Survey Shows Shortage Of Medical Technicians | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/canadasingapore-accord.html | Canadaâ€šÃ„Â²Singapore Accord | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bar-to-disciplinary-action-on-air-controllers-upset.html | Bar to Disciplinary Action On Air Controllers Upset | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rockefeller-names-new-staffs-duties.html | ROCKEFELLER NAMES NEW STAFF'S DUTIES | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/activism-and-racial-consciousness-are-growing-among-blacks.html | Activism and Racial Consciousness Are Growing Among Blacks | True | By Thomas A. Johnson | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/catharine-gould-planning-bridal.html | Catharine Gould Planning Bridal | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/science-panama-canal-what-if-snakes-and-starfish-change-oceans.html | Science | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/instead-of-village-welcome-returning-yugoslav-is-convicted-of-a-war.html | Instead of Village Welcome, Returning Yugoslav Is Convicted of a War Crime | True | By Alfred Friendly Jr.; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-psychologist-looks-at-the-hitching-fad.html | A Psychologist. Looks At the Hitching Fad | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-official-baseball-batting-averages-in-the-national-league-for.html | The Official Baseball Batting Averages in the National League for 1970 | True | By Elias Sports Bureau | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/campus-crossfire-coaches-trapped-between-dissenting-athletes-and.html | Campus Crossfire: Coaches Trapped Between Dissenting Athletes and Rigid Policies | True | By Neil Amdur | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/stokowski-too-busy-to-be-88-about-leopold-stokowski.html | Stokowski: Too Busy to Be 88 | True | By John Gruen | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/trouble-bedeviling-schweitzer-chairs.html | Trouble Bedeviling Schweitzer Chairs | True | By Frank J. Prial | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/pop-jesus-christ-superstar-doesnt-shine.html | Pop | True | By Don Heckman | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-concept-expected-from-mellow-foyt.html | New Concept Expected From Mellow Foyt | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/skaters-will-cut-figures-on-5th-ave.html | SKATERS WILL CUT FIGURES ON 5TH AVE. | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/kremlin-assures-nation-it-is-seeking-higher-living-level-kremlin.html | Kremlin Assures Nation It Is Seeking Higher Living Level | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/raiders-conquer-chiefs-up-front-offensive-line-credited-by-madden.html | RAIDERS CONQUER CHIEFS UP FRONT | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/south-defeats-north-8740-in-mantoman-judo-event.html | South Defeats North, 87â€‹Ã‚Â40, In Manâ€‹Ã‚Âtoâ€‹Ã‚ÂMan Judo Event | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/alma-e-shimer.html | ALMA E. SHIMER | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/wagner-wrestles-to-tie-with-fairleighdickinson.html | Wagner Wrestles to Tie With Fairleighâ€‹Ã‚ÂDickinson | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/exim-bank-adopts-hard-sell-exportimport-bank-adopts-hard-sell.html | Exâ€‹Ã‚ÂIm Bank Adopts Hard Sell | True | By Philip Shabecoff | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/post-office-is-issuing-precanceled-christmas-stamps.html | Post Office Is Issuing Precanceled Christmas Stamps | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/kent-state-gets-manuscript.html | Kent State Gets Manuscript | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/army-trackmen-defeat-harvard-james-paces-7138-rout-setting-pole.html | ARMY TRACKMEN DEFEAT HARVARD | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/va-sells-homes-under-new-policy-30-vacant-houses-available-near.html | V.A. SELLS HOMES UNDER NEW POLICY | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/st-leos-catholic-school-in-queens-damaged-by-fire.html | St. Leo's Catholic School In Queens Damaged by Fire | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/judge-to-wed-joan-herman.html | Judge to Wed Joan Herman | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/news-of-the-realty-trade-astor-plaza-lease-signed.html | News of the Realty Trade | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/child-to-mrs-ginsberg.html | Child to Mrs. Ginsberg | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/welfare-facing-shift-in-canada-proposal-would-give-aid-to-needy-not.html | WELFARE FACING SHIFT IN CANADA | True | By Jay Walz; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/point-of-view-nothing-to-fear-but-fear-fueled-by-inflation.html | POINT OF VIEW | True | By Albert Wojnilower | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/jill-berguido-has-nuptials.html | Jill Berguido Has Nuptials | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dr-william-m-breazeale-nuclear-scientist-62-dies.html | Dr. William M. Breazeale, Nuclear Scientist, 62, Dies | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/athens-tightens-control-of-media.html | ATHENS TIGHTENS CONTROL OF MEDIA | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/on-the-lam-in-america-on-the-lam-in-america-7000-agents-versus.html | On the Lam in America | True | By J. Anthony Lukas | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/returning-medics-no-longer-spurned-as-civilian-health-aides.html | Returning Medics No Longer Spurned as. Civilian Health Aides | True | By Nancy Hicks | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/banned-nationalist-groups-agree-to-merge-in-rhodesia.html | Banned Nationalist Groups Agree to Merge in Rhodesia | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nfl-lineups2.html | N.F.L. Lineâ€šÃ„Âªs | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/city-opposes-raises-in-pay-or-pensions-for-uniformed-services.html | City Opposes Raises in Pay or Pensions for Uniformed Services | True | By Maurice Carroll | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/paula-schlick-plans-nuptials.html | Paula Schlick Plans Nuptials | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/oakland-clinches-west-crown-206-controls-game-with-ground-attack.html | OAKLAND CLINCHES WEST CROWN, 20â€šÃ„Âª6 | True | By Bill Becker; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/education-schools-plan-for-those-joyless-classes-education-the.html | Education | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bridal-planned-by-miss-arent.html | Bridal Planned By Miss Arent | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mrs-peter-sobel.html | MRS. PETER SOBEL | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/league-puts-off-houston.html | League Puts Off Houston | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-pentagon-science-as-a-monstrosity-scientists-as-monsters-a-view.html | The Pentagon Of Power | True | By Gerald Holton | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/orientals-find-bias-is-down-sharply-in-us-discrimination-against.html | Orientals Find Bias Is Down Sharply in U.S. | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nyu-uses-soft-sell-to-draw-qualified-high-school-students.html | N .Y .U. Uses â€šÃ„Â² Soft Sellâ€šÃ„Â´ to Draw Qualified High School Students | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/child-to-mrs-cherkis.html | Child to Mrs. Cherkis | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/frances-b-tripp-fiancee-of-lawyer.html | Frances B. Tripp Fiancee of Lawyer | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/economic-indicators.html | Economic Indicators | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/card-of-thanks.html | Gard of Thanks | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-chilean-head-puts-public-health-on-its-priority-list.html | New Chilean Head Puts Public Health On Its Priority List | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/navy-wins-21-bouts-on-mat-and-defeats-three-rivals.html | Navy Wins 21 Bouts on Mai And Defeats Three Rival, | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/wofford-20game-streak-ends-as-texas-a-and-i-wins-487.html | Wofford 20â€šÃ„Â°Game Streak Ends As Texas A. and I. Wins, 48â€šÃ„Â²7 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/taps-for-the-bulger.html | Taps for the Bugler | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/arkansas-state-wins-pecan-bo-wl-3-scoring-pegs-help-down-central.html | ARKANSAS STATE WINS PECAN BOWL | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-canaan-youth-charged-in-deaths-of-4-in-his-family.html | New Canaan Youth Charged In Deaths of 4 in His Family | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/us-is-pressing-for-a-sea-treaty-takes-lead-in-plans-to-form.html | U. S. IS PRESSING FOR A SEA TREATY | True | By Sam Pope Brewer; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/syracuse-player-out.html | Syracuse Player Out | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/berra-an-oddson-choice-to-gain-hall-of-fame-entry.html | Berra an Oddsâ€šÃ„¸Ã„ªOn Choice to Gain Hall of Fame Entry | True | By Joseph Durso | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/3-who-cut-mans-hair-pay-the-victim-1368.html | 3 Who Cut Man's Hair Pay the Victim $1,368 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/vote-in-pakistan-jolts-punjabis.html | Vote in Pakistan. Jolts Punjabi | True | By Ralph. Blumenthal; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/israelis-combating-pollution-in-the-sea-of-galilee.html | Israelis Combating Pollution in the Sea of Galilee | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/chess-high-tension-in-the-interzonals.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/latinamerican-drivers-sometimes-ask-a-fee-latin-drivers-ask-a-fee.html | Latinâ€šÃ„¸Ã„ª American Drivers Sometimes Ask a Fee | True | By Joe Nicholson Jr. | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-ringside-seal-for-the-battle-over-gibraltar.html | A Ringside Seat for the Battle Over Gibraltar | True | By Charles Friedman | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/jersey-city-protests-newark-focus.html | jersey City Protests Newark Focus | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/gold-mine-seeks-a-way-to-operate-without-polluting.html | Gold Mine Seeks A Way to Operate Without Polluting | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/news-of-the-rialto-jones-as-othello-the-rialto-jones-as-othello.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/constitution-may-protect-hitchhiking.html | Constitution May Protect Hitchhiking | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/school-report-says-north-may-assume-lead-in-integration.html | School Report Says North May Assume Lead in Integration | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/voices-and-music-in-glowing-bach-elly-ameling-dutch-soprano-excels.html | VOICES AND MUSIC IN GLOWING BACH | True | By Raymond Ericson | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/american-negro-to-be-an-aussie-is-believed-to-be-the-first-black-to.html | AMERICAN NEGRO TO BE AN AUSSIE | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/italian-journalists-strike.html | Italian Journalists Strike | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/black-jew-here-a-bridgebuilder-synagogue-council-aide-works-for.html | BLACK JEW HERE A BRIDGEâ€šÃ‚Â²BUILDER | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/an-appetizing-and-classic-gift-for-holidays.html | An Appetizingâ€šÃ‚Â®and Classicâ€šÃ‚Â®Gift for Holidays | True | By Jean Hewitt | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/columbia-wrestlers-blank-city-college-squad-440.html | Columbia Wrestlers Blank City College Squad, 44â€šÃ‚Â²0 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/schools-to-reopen-in-st-louis-suburb.html | SCHOOLS TO REOPEN IN ST. LOUIS SUBURB | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/us-business-roundup-buffalo-blackmanaged-salt-lake-city-oak-ridge.html | U.S. BUSINESS ROUNDUP | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/inventor-sees-wide-use-of-new-car-steam-engine.html | Inventor Sees Wide Use of New Car Steam Engine | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/alabama-nominee-of-nixon-opposed-2d-choice-for-court-stirs-wide.html | ALABAMA NOMINEE OF NIXON OPPOSED | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/case-near-paris-shows-cholera-strikes-developed-lands-too.html | Case Near Paris Shows Cholera Strikes Developed Lands, Too | True | By Lawrence K. Altman | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/child-to-mrs-besmer.html | Child to Mrs. Besmer | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-voss-wed-in-washington-to-lieutenant.html | Miss Voss Wed In Washington To Lieutenant | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/courts-still-weigh-1965-yonkers-fire.html | Courts Still Weigh 1965 Yonkers Fire | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-timeless-story.html | The Timeless Story | True | By Nash K. Burger | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-suzanne-fiske-shaffer-is-fiancee-of-bayard-kellam.html | Miss Suzanne Fiske Shaffer Is Fiancee of Bayard Kellam | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/tennessee-state-triumphs-by-2625-defeats-s-w-louisiana-in-grantland.html | TENNESSEE STATE TRIUMPHS BY 26â€šÃ„Â²25â€šÃ„Â´ | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/to-halt-the-neglect.html | To Halt the Neglect | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-cahill-wins-title-in-skating-defeats-miss-stockfleth-for-south.html | MISS CAHILL WINS TITLE IN SKATING | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/us-embassys-staff-in-cambodia-triples.html | U.S. Embassy's Staff In Cambodia Triples | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/in-brief-a-manywindowedhosue.html | In Brief | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/big-play-shifts-edge-to-cowboys-clark-says-of-field-goals-in-mud.html | â€šÃ„Â²BIG PLAYâ€šÃ„Â´ SHIFTS EDGE TO COWBOYS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/beamon-jumping-for-rebounds-now.html | Beamon Jumping for Rebounds Now | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/lehigh-wrestlers-capture-tourney-so-illinois-second.html | Lehigh Wrestlers Capture Tourney | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/r-m-frehse-jr-and-dale-miller-plan-marriage.html | R. M. Frehse Jr. And Dale Miller Plan Marriage | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/engagements2.html | Engagements | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/management-by-objectives.html | Management by Objectives | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/coast-ecology-groups-favor-pollutionfree-holiday-gifts.html | Coast Ecology Groups Favor Pollutionâ€šÃ„Â´Free Holiday Gifts | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-4-no-title.html | Article 4 â€šÃ„¸Ã„ÃŽÃ„ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/drama-mailbag-carlotta-oneill-carlotta-oneill.html | Drama Mailbag Carlotta O'Neill; â€šÃ„¸Ã„ÃŽSIMPLY â€šÃ„¸Ã„ÃŽSTOREYâ€šÃ„¸Ã„ 'â€šÃ„¸Ã„¹'; â€šÃ„¸Ã„ÃŽCIVILIZEDâ€šÃ„¸Ã„¹'; â€šÃ„¸Ã„ÃŽSPLENDIDâ€šÃ„¸Ã„¹'; â€šÃ„¸Ã„ÃŽTRO??Câ€šÃ„¸Ã„¹ | True | | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/florida-biologists-hunt-for-piranhas.html | FLORIDA BIOLOGIST'S HUNT FOR PIRANHAS | True | | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/first-americans-in-new-zealand-under-faresubsidy-program.html | First Americans in New Zealand Under Fareâ€šÃ„¸Ã„ÃŽSubsidy Program | True | | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/victim-dies-and-7-bodies-are-found-in-blast-rubble.html | Victim Dies and 7 Bodies Are Found in Blast Rubble | True | By Paul L. Montgomery | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/reed-tallies-25-reed-tallies-25-knicks-control-gamy-throughout.html | REED TALLIES 25 | True | By Thomas Rogers | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/state-democrats-vote-to-elect-full-national-convention-slate.html | State Democrats Vote to Elect Full National Convention Slate | True | By Thomas P. Ronan; Special to The New York Times | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bullets-vanquish-warriors-11996-monroe-tallies-32-points-in-fourth.html | BULLETS VANQUISH WARRIORS, 119â€šÃ„¸Ã„ÃŽ96 | True | | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/spring-bridal-for-miss-kien.html | Spring Bridal For Miss Kien | True | | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/readers-report-sergeant-sutton.html | Reader's Report | True | By Martin Levin | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/music-guarneri-quartet-3-masterpieces-given-by-chamber-society.html | Music: Guarneri Quartet | True | By Harold C. Schonberg | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/newsmens-release-in-cambodia-urged.html | NEWSMEN'S RELEASE IN CAMBODIA URGED | True | | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-gordon-wins-honors-in-riding-sweeps-equitation-division-at.html | MISS GORDON WINS HONORS IN RIDING | True | | 1998-10-21 | RE0000789 239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/engineers-see-no-early-relief-from-obnoxious-diesel-odors.html | Engineers See No Early Relief From Obnoxious Diesel Odors | True | By Gladwin Hill; Special to The New York Times | 1998-10-21 | RE0000789 239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-washington-ten-most-dept-observer.html | The Washington Ten (Most Dept.); OBSERVER | True | By Russell Baker | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/california-legal-aid-program-faces-threat-of-a-reagan-veto.html | California Legal Aid Program Faces Threat of a Reagan Veto | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rutgers-trounces-nyu-quintet-9169.html | RUTGERS TROUNCES N.Y.U. QUINTET, 91â€šÃ„Â°69 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/ernst-brainstorms-of-fit-and-fantasy.html | Ernst: Brainstorms of Wit and Fantasy | True | By Peter Schjeldahl | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/alan-ganek-to-wed-jo-anne-dreyer.html | Alan Ganek to Wed Jo Anne Dreyer | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/integration-lag-noted-in-chicago-informal-survey-indicates-a-rise.html | INTEGRATION LAG NOTED IN CHICAGO | True | By Seth S. King; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/what-we-have-forgotten-about-pot-a-pharmacologists-history-what.html | What We Have Forgotten About Pot | True | By Solomon H. Snyder | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/us-and-japanese-sign-fishingright-accords.html | U.S. and Japanese Sign Fishingâ€šÃ„Â°Right Accords | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/australia-84-for-3-in-reply-to-englands-opening-397.html | Australia 84 for 3 in Reply To England s Opening 397 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/without-off-broadway-the-rest-is-silence-without-off-broadway.html | Without Off Broadway, The Rest Is Silence | True | By Walter Kerr | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/albert-einstein-chairs-attract-little-notice.html | Albert Einstein Chairs Attract Little Notice | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/tracing-tourists-abroad.html | Tracing Tourists Abroad | True | By A. R. Roalman | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/letters-forever-cymru.html | Letters | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/music-yes-the-artist-can-disagree-with-the-composer.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/gloria-spinelli-is-bride-of-daniel-bohan.html | Gloria Spinelli Is Bride of Daniel Bohan | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rights-group-leader-charged-with-setting-fire-in-englewood.html | Rights Group Leader Charged With Setting Fire in Englewood | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rev-herbert-brown-60-dies-led-grace-church-in-newark.html | Rev. Herbert Brown, 60, Dies; Led Grace Church in NeWark | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/fordham-crushes-lafayette-10684-leads-by-31-points-in-2d-half-gains.html | FORDHAM CRUSHES LAFAYETTE, 106â€šÃ„Âª84 | True | By Deane McGowen | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/pamela-fairbanks-is-affianced.html | Pamela Fairbanks Is Affianced To Aubert Gaudin de Villaine | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/hijacking-case-dismissed.html | Hijacking Case Dismissed | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/va-plans-to-open-30-centers-to-treat-gi-drug-addiction.html | V.A. Plans to Open 30 Centers to Treat G.I. Drug Addiction | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-kuehn-wed-to-donald-p-perry.html | Miss Kuehn Wed To Donald P. Perry | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/li-women-learn-about-their-cars-aim-is-to-help-them-cope-with-road.html | L.I. WOMEN LEARN ABOUT THEIR CARS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/arthur-hadley-to-wed-miss-susan-k-bryant.html | Arthur Hadley to Wed Miss Susan K. Bryant | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/from-the-pen-of-edgar-smith.html | From the Pen of Edgar Smith | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/plan-on-hijacking-due-wednesday-us-and-soviet-pushing-for-tough.html | PLAN ON HIJACKING DUE WEDNESDAY | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bold-skipper-2d-in-florida-stake-landing-more-beats-choice-and-pays.html | BOLD SKIPPER 2D IN FLORIDA STAKE | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nfl-lineups.html | N.F.L. Lineâ€šÃ„ÂªUps | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/hans-albert-kluthe-66-west-german-publisher.html | Hans Albert Kluthe, 66, West German Publisher | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/winter-a-bad-time-for-everybody-is-prepared-for-by-areas-railroads.html | Winter, a Tad Time for Everybody,â€šÃ„Â´ Is Prepared For by Area's Railroads | True | By Edward Hudson | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/asylum-doesnt-beat-the-band-asylum-doesnt-beat-the-band.html | â€šÃ„Â²Asylumâ€šÃ„Â´ Doesn't Beat â€šÃ„Â²The Bandâ€šÃ„Â´ | True | By Dick Adler | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/taxi-strike-goes-on-with-no-end-in-sight.html | TAXI STRIKE GOES ON WITH NO END IN SIGHT | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/soviet-official-reassures-cairo-says-moscow-wont-permit-any.html | SOVIET OFFICIAL REASSURES CAIRO | True | By Raymond H Anderson; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/its-only-outside-that-they-look-alike.html | It's Only Outside That They Look Alike | True | By Lisa Hamiviel; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/egypt-watches-ports.html | Egypt Watches Ports | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/solzhenitsyn-said-to-send-autobiography-to-nobel-unit.html | Solzhenitsyn Said to Send Autobiography to Nobel Unit | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/fairleigh-dickinson-trounces-ccny-on-big-2d-half-6130.html | F airleigh Dickinson Trounces C .C .N .Y . on Big 2d Half, 61â€šÃ„Âº30 | True | By Al Harvin | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/martha-doyle-bennett-alumna-bride-in-jersey.html | Martha Doyle, Bennett Alumna, Bride in Jersey | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/phone-users-get-a-present.html | Phone Users Get a Present | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dayan-ties-world-trot-mark-defeats-fresh-yankee-by-neck-dayan.html | Dayan Ties World Trot Mark, Defeats Fresh Yankee by Neck | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/soviet-opens-10-air-routes-in-central-asian-republic.html | Soviet Opens 10 Air Routes in Central Asian Republic | True | By Farnsworth Fowle | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/firebirds-take-acfl-title-310-pennsylvania-eleven-beats-knights-in.html | FIREBIRDS TAKE A.C.F.L. TITLE, 31â€šÃ„‚Ã‚ª0 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mrs-jacqueline-nelson-and-peter-janover-to-wed.html | Mrs. Jacqueline Nelson and Peter Janover to Wed | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/headliners-awesome-responsibility.html | Headliners | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/susan-tyler-is-bride-of-peter-p-nitze.html | Susanâ€šÃ„‚Ã´ Tyler Is Bride of Peter P. Nitze | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nation-the-presidency-nixon-and-his-problems-words-and-some-deeds.html | Nation | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/home-cheering-section-of-8-keeps-jockey-passmore-striving-for-more.html | Home Cheering Section of 8 Keeps Jockey Passmore Striving for More Winners | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rangers-streak-at-stake-tonight-kings-threaten-new-yorks-unbeaten.html | RANGERSâ€šÃ„‚Ã´ STREAK AT STAKE TONIGHT | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/music-in-london-tippetts-knot-garden-opera-as-therapy.html | Music in London | True | By Peter Heyworth | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/edwin-c-holt-weds-mrs-beckwith.html | Edwin C. Holt Weds Mrs. Beckwith | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-world-us-mideast-rival-suitors-plead-their-causes-west-bank-the.html | The World | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-partnership-role-among-jews-urged.html | A PARTNERSHIP ROLE AMONG JEWS URGED | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mrs-carmen-shumlin.html | MRS. CARMEN SHUMLIN | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/purse-snatcher-17-charged-in-murder.html | PURSE SNATCHER, 17, CHARGED IN MURDER | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/waring-has-heart-attack.html | Waring Has Heart Attack | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bay-state-housing-funds.html | Bay State Housing Funds | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/music-mailbag.html | Music Mailbag; â€šÃ„Ã²Manson Has Not Been Convictedâ€šÃ„Ã¹; â€šÃ„Ã²NOT DIREâ€šÃ„Ã¹; â€šÃ„Ã²AVAILABLEâ€šÃ„Ã¹; AND MORE; DEBUT COST; â€šÃ„Ã²RELEVANT TO WHAT?â€šÃ„Ã¹ TO THE EDITOR:; â€šÃ„Ã²IN BEETHOVEN'S DAYâ€šÃ„Ã¹; TO THE EDITOR: | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/draft-in-january-goes-up-sharply-but-officials-say-the-rise-is-not.html | DRAFT IN JANUARY GOES UP SHARPLY | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/woman-seeking-teamster-post-race-gives-local-members-first-choice.html | Race Gives Local Members First Choice in 30 Years | True | By Nicholas Gage | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/switch-in-vietnam-policy.html | Switch in Vietnam Policy? | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bridge-separating-the-good-from-the-bad.html | Bridge | True | By Alan Thuscott | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/arab-guerrillas-take-unity-step-a-secretariat-is-formed-to-oversee.html | ARAB GUERRILLAS TAKE UNITY STEF | True | By Eric Pace; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/environmentalists-fight-us-spraying-plan-on-fire-ants-in-south.html | Environmentalists Fiat U.S. Spraying Plan on Fire Ants in South | True | By Jon Nordheiivier; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/toy-industry-is-not-childs-play-concerns-need-gains-ransack-idea.html | Toy Industry Is Not Child's Play | True | By Leonard Sloane | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/gardens-holiday-trimmings-to-make-at-home.html | Gardens | True | By Janet P. Fairhurst | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/north-dakota-state-wins-camellia-3116.html | NORTH DAKOTA STATE WINS CAMELLIA, 31â€šÃ„Ã²16 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/art-museum-of-tel-aviv-to-open-with-5-international-exhibitions.html | Art Museum of Tel Aviv to Open With 5 International Exhibitions | True | By George Gent | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rise-in-relief-roll-triples-lindsay-budget-forecast-october.html | Rise in Relief Roll Triples Lindsay Budget Forecast | True | By Peter Kihss | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/uconns-triumph-over-track-foes-win-final-event-to-defeat-yale-and.html | UCONNS TRIUMPH OVER TRACK FOES | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-charges-filed-against-policeman.html | NEW CHARGES FILED AGAINST POLICEMAN | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/young-agile-pragmatic-rumsfeld-supports-being-chauffeured-half-a.html | Young, agile, pragmatic, Rumsfeld â€šÃ„Â¹supports the dickens out ofâ€šÃ„Â´ Nixon | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/report-criticizes-city-high-schools-percentage-of-academic-diplomas.html | REPORT CRITICIZES CITY HIGH SCHOOLS | True | BY Leonard Buder | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/butterflies-are-free-continues-as-a-winner.html | â€šÃ„Â²Butterflies Are Freeâ€šÃ„Â´ Continues as a Winner | True | By Clive Barnes | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/cambodians-said-to-repel-assaults-near-pnompenh.html | Cambodians Said to Repel Assaults Near Pnompenh | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mayor-of-culebra-sues-again-to-halt-shellings-by-navy.html | Mayor of Culebra Sues Again to Halt Shellings by Navy | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/stage-a-musical-by-the-rubber-duck-tarot-features-songs-by-yolande.html | Stage: A Musical by The Rubber Duck | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/leahy-is-rushed-to-hospital-for-close-study-of-ailment.html | Leahy Is Rushed to Hospital For Close Study of Ailment | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-week-in-finance-debate-heats-up-on-fast-recovery-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/one-killed-in-milan-after-basque-rally.html | ONE KILLED IN MILAN AFTER BASQUE RALLY | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/catholic-schools-down-7-since-67-but-cost-of-operating-them-has.html | CATHOLIC SCHOOLS DOWN 7% SINCE â€šÃ„Â¢67 | True | By Gene Currivan | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/letters-letters.html | Letters | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/whats-new-in-art.html | What's New in Art | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/business-letter-succession-talk.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-rigby-of-us-takes-third-place-in-gymnastics.html | Miss Rigby of U.S. Takes Third Place in Gymnastics | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/world-of-seventh-ave-fashion-is-all-right-but-a-chill-can-really.html | WORLD OF SEVENTHâ€šÃ„Â´ AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/banker-weds-miss-parson.html | Banker Weds Miss Larson | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/future-social-events.html | Future Social Events | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/after-the-sstwhat-in-the-nation.html | After the SST â€šÃ„Â¹ What?; IN THE NATION | True | By Tom Wicker | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dark-season-brings-sluggishness-to-arctic-town.html | Dark Season Brings Sluggishness to Arctic Town | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nancy-sinatra-is-bride.html | Nancy Sinatra Is Bride | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/drew-pearson-prize-set-up-in-washington.html | Drew Pearson Prize Set Up in Washington | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/births.html | Births | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/letters-to-the-editor-86389250.html | Letters to the Editor | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/100-die-in-colombia-in-slides-and-flood-key-river-blocked.html | 100 Die in Colombia In Slides and Flood; Key River Blocked | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/alison-j-remy-jh-crowther-to-be-married.html | Alison J. Remy, J. H. Crowther To Be Married | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-black-professor-says-colleges-are-skipping-over-competent-blacks.html | A Black Professor Says . . | True | By Thomas Sowell | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/brandt-rebuffs-his-us-critics-he-insists-he-will-pursue-policy.html | BRANDT REBUFFS HIS U.S. CRITICS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/where-the-greeks-and-romans-sought-healing.html | Where the Greeks and Romans Sought Healing | True | By John Brannon Albright | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/hearing-begins-tomorrow-on-crush-of-football-jet-altimeter-problem.html | Hearing Begins Tomorrow On Crash of Football Jet | True | BY Richard Within | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mary-elizabeth-bowne-is-fiancee.html | Mary Elizabeth Bowne Is Fiancee | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/but-will-higher-gas-prices-stick.html | But Will Higher Gas Prices Stick? | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/ivory-coast-gets-us-funds.html | Ivory Coast Gets U.S. Funds | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mrs-john-c-orr.html | MRS. JOHN C. ORR | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/sanders-gets-68-for-2shot-lead-star-playing-with-swollen-wrist-has.html | SANDERS GETS 68 FOR 2â€šÃ„Â°SHOT LEAD | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/angry-gasoline-retailers-boil-over-protest-new-cost-increase-cite.html | Angry Gasoline Retailers Boil Over | True | By William D. Smith | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/muskie-filling-key-posts-to-start-72-drive-early-muskie-is-filling.html | Muskie Filling Key Posts To Start '72 Drive Early | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/amer-hockey-league.html | Amer. Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/pretty-as-a-picture.html | Pretty as a picture | True | By Mary Ann Crenshaw | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/city-moves-to-fix-3500-apartments-55million-in-loans-will-aid-work.html | CITY MOVES TO FIX 3,500 APARTMENTS | True | By Steven R. Weisman | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/remember-these-the-citys-neediest-your-gift-will-bring-hope-to.html | REMEMBER THESE: THE CITY'S NEEDIEST | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-jeannette-green.html | MISS JEANNETTE GREEN | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dance-programs.html | Dance Programs | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/czech-worker-held-in-crash.html | Czech Worker Held in Crash | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-triumph-in-mud-clark-kicks-two-field-goals-after-cleveland-scores.html | A TRIUMPH IN MUD | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rubella-immunization-despite-problems-vaccine-provides-tool-against.html | Rubella Immunization | True | By Howard A. Rusk M.D. | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/philadelphia-wins-in-squash-racquets.html | PHILADELPHIA WINS IN SQUASH RACQUETS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/ayne-burgauer-fiancee.html | Ayne Burgauer Fiancee | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nba-lineups.html | N.B.A. Lineâ€šÃ„Â²Ups | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/student-convicted-in-a-killing-linked-to-panthers-he-is-first-of-12.html | Student Convicted in a Killing Linked to Panthers | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/controversy-mars-finale-for-fischer.html | CONTROVERSY MARS FINALE FOR FISCHER | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/us-warship-visits-manila.html | U.S. Warship Visits Manila | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-jolt-for-pittsfield-ge-jobs-at-stake-in-decision-on-dumping-new.html | New Jolt for Pittsfield?; G. E. Jobs At Stake in Decision on `Dumpingâ€šÃ„Â` | True | By Gene Smith | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/no-tree-on-campus.html | No Tree on Campus | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/woman-blinded-in-blast-of-can-gets-11million.html | Woman Blinded in Blast Of Can Gets $1 .1 â€šÃ„Â°Million | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/ross-g-walker.html | ROSS G. WALKER | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nyu-fencers-beat-yale.html | N.Y.U. Fencers Beat Yale | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/downhill-taken-by-miss-macchi-frenchwomen-dominant-in-ski-racing.html | DOWNHILL TAKEN BY MISS MACCHI | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/from-cliche-to-archetype-his-most-important-book-since.html | From ClicháˆsÂ© to Archetype | True | By Hugh Kenner<br /> | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/princeton-downs-two-track-rivals.html | PRINCETON DOWNS TWO TRACK RIVALS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/administration-finds-no-takers-for-top-post-in-space-agency.html | Administration Finds No Takers For Top Post in Space Agency | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/recordings-is-the-art-song-really-out-of-date.html | Recordings | True | By Donal Henahan | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/board-walk-bowl-won-by-blue-hens-delawares-running-attack-accounts.html | BOARDWALK BOWL WON BY BLUE HENS | True | By Gordon S. White Jr.; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rothschilds-how-to-make-music-out-of-money.html | â€šÃ„Â°Rothschilds:â€šÃ„Â´ How to Make Music Out of Money | True | By John S. Wilson | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/price-daniel-is-appointed-to-texas-supreme-court.html | Price Daniel Is Appointed To Texas Supreme Court | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/its-hard-for-blacks.html | It's Hard for Blacks | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/jeanne-l-graebe-is-fiancee-of-cadet.html | Jeanne L. Graebe Is Fiancee of Cadet | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/6-killed-as-car-hits-train.html | 6 Killed as Car Hits Train | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/redmen-succeed-on-2dhalf-rally-redmen-trailing-4137-at-halftime.html | REDMEN SUCCEED ON 20â€šÃ„Â¹â€šÃ„Âª HALF RALLY | True | By Michael Strauss | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/elijah-the-slave.html | Elijah The Slave | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/lockheed-woes-may-cost-us-public-600million-lockheed-woes-may-cost.html | Lockheed Woes May Cost U.S. Public $600â€šÃ„Âª Million | True | By Neil Sheehan; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/melissa-pashcow-prospective-bride.html | Melissa Pashcow Prospective Bride | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mare-triumphs-from-no8-post-public-affair-is-second-and-shore-will.html | MARE TRIUMPHS FROM N0.8 POST | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/washington-report-whose-economic-statistics-do-you-believe.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/amer-basketball-assn.html | 4mer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-childrens-lobby-with-no-taxexempt-status-set-up-by-sugarman.html | A Children's Lobby With No Taxâ€šÃ„Âª Exempt Status Set Up by Sugarman | True | By Francis X. Clines | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/li-town-bars-abortion-clinic-other-suburbs-consider-curbs.html | L.I. Town Bars Abortion Clinic; Other Suburbs Consider Curbs | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-2-no-title.html | DO NOT FORGET THE NEEDIESTI | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/motor-sports-calendar.html | Motor Snorts Calendar | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/firstbornfortunes-favorite-firstborn-fortunes-favorite.html | Firstâ€šÃ„Âª born fortune's favorite? | True | By Warren Boroson | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/james-is-named-kent-state-coach-excolorado-football-aide-replaces.html | JAMES IS NAMED KENT STATE COACH | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/der-keynes-lives-der-keynes.html | Der Keynes â€šÃ„Â² Livesâ€šÃ„Â¹ | True | By David Binder | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/british-santas-protest-arms.html | British Santas Protest Arms | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/excerpts-from-nixons-letter-on-campus-unrest.html | Excerpts From Nixon's Letter on Campus Unrest | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/using-used-paper-using-used-paper-isnt-easy.html | Using Used Paper | True | By Gerd Wilcke | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dance-balanchine-is-more-than-one-man.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/sports-of-the-times-times-not-enough-room.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/cuite-urges-adding-members-to-board-for-city-elections.html | Cuite Urges Adding Members to Board For City Elections | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/wood-field-and-stream-the-taimen-from-siberia-turns-out-to-be-one.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mcdivitt-of-astronauts-nominated-for-general.html | McDivitt of Astronauts Nominated for General | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/is-she-rita-hayworth-or-marion-javits.html | Is She Rita Hayworth Or Marion Javits? | True | By Charlotte Curtis | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/docking-vows-drive-on-kansas-violence.html | DOCKING VOWS DRIVE ON KANSAS VIOLENCE | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/feminist-marchers-brave-icy-rain.html | Feminist Marchers Brave Icy Rain | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miami-awarded-2-title-regattas-inboard-clubs-bid-accepted-for-1971.html | MIAMI AWARDED 2 TITLE REGATTAS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/movies-give-him-tuesday-sunday-monday-always-tuesdaysunday.html | Movies | True | By Eugene Archer | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/barbara-j-mcclure-betrothed-to-william-benedict-a-cadet.html | Barbara J. McClure Betrothed To William Benedict, a Cadet | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-york-taxis-strange-hush.html | New York | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bingll-be-dreaming-of-a-white-christmas-again-bing-crosby.html | Bingll Be Dreaming of a White Christmas Again | True | By Judy Stone | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/italy-puts-us-xray-satellite-in-orbit.html | Italy Puts U. S. Xâ€šÃ„Ã‚Ray Satellite in Orbit | True | By John Noble Wilford | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/silverio-posts-73-for-275-to-triumph-in-manila-golf.html | Silverio Posts 73 for 275 To Triumph in Manila Golf | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mime-is-an-ingredient-of-brooklyn-staging.html | Mime Is an Ingredient of Brooklyn Staging | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/maximum-15-years-with-plea-3-months.html | Maximumâ€šÃ„Ã‚*15 Years, With Pleaâ€šÃ„Ã‚*3 Months | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/goldschmidts-have-child.html | Goldschmidts Have Child | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/ursula-holden-fiancee.html | Ursula Holden Fiancee | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/laurel-race-won-by-silver-button-exclusive-dancer-runs-2d-in-first.html | LAUREL RACE WON BY SILVER BUTTON | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mccullough-with-whips.html | McCullough With Whips | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/michigan-downs-detroit-by-7473-two-free-throws-by-fife-in-overtime.html | MICHIGAN DOWNS DETROIT BY 74â€šÃ„Ã‚*73 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rensselaer-sextet-wins.html | Rensselaer Sextet Wins | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-part-of-myself.html | A Part Of Myself | True | By J. P. Bauke | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/madison-ave-a-la-carte-services-a-challenge-to-ad-agencies.html | MADISON AVE. | True | By Victor G. Bloede | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/hussein-weighing-westbank-policy-says-in-interview-he-seeks-views.html | HUSSEIN WEIGHING WEST â€šÃ„Â²BANK POLICY | True | By Dana Adams Schmidt | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/chavez-loses-freedom-bid.html | Chavez Loses Freedom Bid | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/federal-plan-would-put-unemployed-scientists-to-work-on-urban.html | Federal Plan Would Put Unemployed Scientists to Work on Urban Problems | True | By John Herbers; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/phillips-ties-record-in-indoor-60yard-dash.html | Phillips Ties Record In Indoor 60â€šÃ„Â²Yard Dash | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/fortunate-brooklyn-boy-aids-fund-for-neediest.html | `Fortunateâ€šÃ„Â´ Brooklyn Boy Aids Fund for Neediest | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/french-painter-depicts-pro-football.html | French Painter Depicts Pro Football | True | By Michael Katz; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/koch-assails-city-on-welfare-hotels.html | Koch Assails City on â€šÃ„Â²Welfare Hotelsâ€šÃ„Â´ | True | By Grace Lichtenstein | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/gov-licht-calls-off-ball.html | Gov. Licht Calls Off Ball | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/west-is-gloomy-in-un-on-rights-soviet-and-its-allies-shelve.html | WEST IS GLOOMY IN U.N. ON RIGHTS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/tulane-conquers-colorado-by-173-tulane-upsets-colorado-by-173.html | Tulane Conquers Colorado by 17â€šÃ„Â²3 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-stop-smoking-cruise-ship-lots-to-eat-puffs-on-the-sly-sly-puffs.html | A â€šÃ„Â²Stop Smokingâ€šÃ„Â´ Cruise Ship: Lots to Eat, Puffs on the Sly | True | By Wade Greene | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/huge-heroin-in-seizure-reported-in-miami.html | HUGE HEROIN SEIZURE REPORTED IN MIAMI | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/met-squash-racquets.html | Met. Squash Racquets | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-nettie-anthony-is-bride-of-james-lowry-a-consultant.html | Miss Nettie Anthony Is Bride Of James Lowry, a Consultant | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/feliz-navidad-en-mexico-feliz-navidad-en-mexico.html | Feliz Navidad en Mexico | True | By Carolyn Pettet | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/training-plan-at-li-medical-center-to-aid-jobless.html | Training Plan at L. I. Medical Center to Aid Jobless | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mrs-lewis-has-child.html | Mrs. Lewis Has Child | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/audience-works-for-pete-seeker-carnegie-hall-crowd-joins-in-concert.html | AUDIENCE WORKS FOR PETE SEEGER | True | By John S. Wilson | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/theyre-making-a-monkey-of-kim-again.html | They're Making a Monkey of Kim Again | True | By Ira Peck | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-aleph-and-other-stories-19331969-the-aleph.html | The Aleph and Other Stories 1933â€šÃ„Â¬1969 | True | By Geoffrey H. Hartman | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rightist-rally-fails.html | Rightist Rally Fails | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-and-recommended-fiction.html | New and Recommended; | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/art-notes-the-family-knew-what-it-liked.html | Art Notes | True | By Grace Glueck | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/kentucky-victor-in-overtime-9593-parker-gets-9-points-against.html | KENTUCKY VICTOR IN OVERTIME, 95â€šÃ„Â¬93 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/european-notebook-prize-winner.html | European Notebook | True | By Marc Slonim | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/pamela-cragg-to-be-married-to-john-harper.html | Pamela Cragg To Be Married To John Harper | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/braves-slugger-out-until-april-outfielder-hurt-in-collision-with.html | BRAVESâ€šÃ„Ã' SLUGGER 0UT UNTIL APRIL | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bond-supports-mcgovern.html | Bond Supports McGovern | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-9-no-title.html | REMEMBER THE NEEDIEST! | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/photography-news-of-the-camera-world.html | Photography | True | By Bernard Gladstone | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/winters-treats-winters-treats-cont.html | Winter's treats | True | By Jean Hewitt | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-8-no-title.html | DO NOT FORGET THE NEEDIEST! | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/this-bill-bailey-did-go-home-to-rinkydink-singapore-bar.html | This Bill Bailey Did Go Home, To Rinkyâ€šÃ„Ã'pink Singapore Bar | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nato-is-stressing-its-mobile-force-special-unit-would-be-sped-to.html | NATO IS STRESSING ITS MOBILE FORCE | True | By. Drew Middleton; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/langston-hughes-humor-passion.html | THE BLACK EXPERIENCE | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-joyce-amaler-wed-to-santa-claus.html | Miss Joyce A. Maler Wed to Santa Claus | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/st-peters-downs-wheaton.html | St. Peter's Downs Wheaton | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/akc-begins-drive-to-help-dog-buyers-with-registrations.html | A. K. C. Begins Drive to Help Dog Buyers With Registrations | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/marriges.html | Marriages | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/movie-mailbag-we-didnt-exploit-groupies-about-groupies.html | Movie Mailbag; We Didn't Exploit Groupies; â€šÃ„Ã'NO ART â€šÃ„Ã'; â€šÃ„Ã'INTERRELATIONSHIP â€šÃ„Ã'; â€šÃ„Ã'FORKED TONGUE â€šÃ„Ã'; â€šÃ„Ã'HAS HE FORGOTTEN? â€šÃ„Ã' TO THE EDITOR: | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mrs-joseph-sutton.html | MRS. JOSEPH SUTTON | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-round-takes-liberty-bell-race-defeats-northern-jove-by-4.html | NEW ROUND TAKES LIBERTY BELL RACE, | | By Joe Nichols; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mailbox-field-goals-of-yesteryear.html | Mailbox: Field Goals of Yesteryear | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/hew-acts-to-meet-ribicoff-criticism.html | H.E.W. ACTS TO MEET RIBICOFF CRITICISM | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/reagan-outspent-unruh.html | Reagan Outspent Unruh | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/oneone-a-double-bill-one-one-a-double-bill.html | One+One= A Double Bill; THE FAMILY WAY; â€šÃ„Â"CHICKENâ€šÃ„Â' DELIGHT'?; KID STUFF; AUTHOR! AUTHOR! | True | By A. H. Weiler | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rockland-gets-historic-site.html | Rockland Gets Historic Site | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-travelers-world-a-new-title-a-revived-service.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/parking-building-is-planned-in-kennedy-redevelopment.html | Parking Building Is Planned In Kennedy Redevelopment | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/december-moon.html | December Moon | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/crimson-clem-captures-59600-stakes-on-coast.html | Crimson Clem Captures $59,600 Stakes on Coast | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/health-research-aided-by-agency-a-littleknown-state-unit-brings-in.html | HEALTH RESEARCH AIDED BY AGENCY | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-rat-and-the-ratrace.html | The Rat and .the Ratâ€šÃ„Â®Race | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/cornell-sextet-downs-yale-53-four-players-ejected-after.html | CORNELL SEXTET DOWNS YALE, 5â€šÃ„Â³3 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/aliens-reminded-to-report-their-addresses-in-january.html | Aliens Reminded to Report Their Addresses in January | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/unkindest-fund-cut.html | Unkindest Fund Cut | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/lindsay-will-head-us-mayors-lobby.html | LINDSAY WILL HEAD U.S. MAYORSâ€šÃ„Â´ LOBBY | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/macgowran-play-off-today.html | MacGowran Play Off Today | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/summer-over-a-fire-island-builder-takes-stock-fire-island-builder.html | Summer Over, A Fire Island Builder Takes Stock | True | By Ely List | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/decorating-a-shell.html | Decorating a shell | True | By Norma Skurka | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/vermont-bridal-for-jane-bell.html | Vermont Bridal For Jane Bell | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-emerging-japanese-superstate.html | The Emerging Japanese Superstate | True | By Takashi Oka | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/borges-in-english-today.html | BORGES IN ENGLISH TODAY | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/television-that-took-mr-hoover-so-long.html | Television | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/quotes.html | Quotes | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/no-keys-needed.html | No Keys Needed | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/elizabeth-van-siclen-is-wed-in-suburb-to-david-townsend.html | Elizabeth Van Siclen Is Wed In Suburb to David Townsend | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-storm-from-midwest-brings-rain-to-city-and-snow-upstate.html | A Storm From Midwest Brings Rain to City and Snow Upstate | True | By Robert D. McFadden | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/coins-ecology-inspires-winning-design.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-deborah-brooks-farber-is-affianced-to-william-kallop.html | Miss Deborah Brooks Farber Is Affianced to William Kallop | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/cost-of-alcoholism-is-put-at-2billion.html | COST OF ALCOHOLISM IS PUT AT $2â€šÃ„Â°BILLION | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/muskie-to-study-local-property-taxes.html | Muskie to Study Local Property Taxes | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/night-program-slated-for-snowmobile-races.html | Night Program Slated For Snowmobile Races | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/margaret-chase-to-be-the-bride-of-john-hager.html | Margaret Chase To Be the Bride Of John Hager | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/art-a-fabulous-she.html | Art | True | By John Canaday | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/printing-flaws.html | Printing Flaws | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/britain-decrees-emergency-curbs-for-power-crisis-queen-signs.html | BRITAIN DECREES EMERGENCY CURBS FOR POWER CRISIS | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/is-avoiding-new-music-moral-is-avoiding-new-music-moral.html | Is Avoiding New Music â€šÃ„Â°Moralâ€šÃ„Â'?; OLDER; SECOND PREMIERE; HEMIDEMISEMIQUAVERS | True | By Raymond Ericson | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/cv-goelz-jr-to-wed-mrs-shirley-c-galef.html | Goelz Jr. to Wed Mrs. Shirley C. Galef | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/photography-how-much-did-hine-help.html | Photography | True | By Gene Thornton | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-5-no-title-cards-defense-a-barrier-giants-battle-cardinals.html | Cardsâ€šÃ„Â´ Defense a Barrier | True | By Leonard Koppett; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-rediscovery-of-storrs.html | The Rediscovery of Storrs | True | By Hilton Kramer | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/the-thumb-as-travel-agent-pleasures-and-perils-the-thumb-as-travel.html | The Thumb As Travel Agent: Pleasures and Perils | True | By Tom Grimm | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nixon-contests-scranton-report-on-healing-rifts-in-letter-to-head.html | NIXON CONTESTS SCRANTON REPORT ON HEALING RIFTS | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/stowe-is-chosen-to-coach-crews-60-cadets-ready-to-begin-indoor.html | STOWE IS CHOSEN TO COACH CREWS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-new-house-in-westport-isnt-straight-new-house-isnt-straight.html | A New House In Westport Isn't â€šÃ„Â³Straightâ€šÃ„Â´ | True | By Franklin Whitehouse | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/entry-of-2409-record-for-show-triumph-in-eastern-fixture-is-third.html | ENTRY OF 2,409 RECORD FOR SHOW | True | By John Rendel; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/television-this-week-today-sunday-december-13-monday-december-14.html | Television This Week | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/books-people-problems.html | Books | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/gannett-newsman-named.html | Gannett Newsman Named | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/reserve-chief-retiring.html | Reserve Chief Retiring | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/man-in-business-he-wants-guys-who-are-tigers-working-for-rca.html | MAN IN BUSINESS | True | By Albin Krebs | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/capital-adding-helicopters-to-help-in-crime-battle.html | Capital Adding Helicopters To Help in Crime Battle | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/home-improvement-keeping-fuel-bills-low.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/new-bridgehampton-team-plans-hardsell-campaign.html | New Bridgehampton Team Plans Hardâ€šÃ„Â²Sell Campaign | True | By John S. Radosta | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rodney-mckee-to-wed-susan-law.html | Rodney McKee to Wed Susan Law | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/david-fleming-to-wed-margaret-adams.html | David Fleming to Wed Margaret Adams | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/4-states-in-south-and-midwest-involved-in-dispute-over-geese.html | 4 States in South and Midwest Involved in Dispute Over Geese | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/mary-ellis-bell-to-be-bride-of-fred-robinson-harwell-jr.html | Mary Ellis Bell to Be Bride Of Fred Robinson Harwell Jr. | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/making-murder-pay-gimme-shelter.html | Making Murder Pay? | True | By Vincent CanBY | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-linguist-at-roosevelt-raceway-knows-his-horses-benson-breeder-and.html | A Linguist at Roosevelt Raceway Knows His Horses | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/laotian-leftists-turn-down-plan-for-neutral-corridor.html | Laotian Leftists Turn Down Plan for Neutral Corridor | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/wharton-not-just-a-business-school-seeks-to-widen-its-horizons-and.html | Wharton: Not Just a Business School | True | By Marylin Bender | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dressage-training-major-aid-to-most-horses-says-expert.html | Dressage Training Major Aid To Most Horses, Says Expert | True | By Ed Corrigan; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/how-tos-are-given-on-heating-how-tos-are-given-on-heating.html | `How To'sé€šÃ„‚Ã' Are Given On Heating | True | By Ruth Rejnis | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/arthur-a-atha.html | ARTHUR A. ATHA | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miami-strong-on-ground-jets-aim-to-stop-dolphins-attack.html | Miami Strong on Ground | True | By Dave Anderson; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/jacksonville-ala-sets-back-florida-aggies-in-bowl-217.html | Jacksonville (Ala.) Sets Back Florida Aggies in Bowl, 21é€šÃ„‚Ã'7 | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/chi-cheng-betters-asian-games-mark-chi-cheng-breaks-asian-dash-mark.html | CM Cheng Betters Asian Games Mark | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/a-marketable-degree.html | A Marketable Degree | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/salt-without-pepper-helsinki.html | SALT Without Pepper | True | By James Reston | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dr-david-frenkel-infertility-expert.html | DR. DAVID FRENKEL, INFERTILITY EXPERT | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-10-no-title.html | Article 10 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/letters-arrivederci-new-york-im-going-to-live-in-bella-roma.html | Letters: â€šÃ„Â²Arrivederci New York . . . I'm Going to Live in Bella Romaâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-1-no-title.html | Summary and Index | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/phone-monitors-laid-to-us-units-report-says-52-agencies-eavesdrop.html | PHONE MONITORS LAID TO U.S. UNITS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/states-question-studded-tire-use-damage-to-roads-may-offset-added.html | STATES QUESTION STUDDED TIRE USE | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/us-gaming-raids-held-in-26-cities-interaction-of-bookmakers-said-to.html | U.S. GAMING RAIDS HELD IN 26 CITIES | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-virginia-woodworth-married.html | Miss Virginia Woodworth Married | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/letters.html | LETTERS | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/rate-plunge-is-the-cost-of-money-truly-set-for-a-long-decline.html | Rate Plunge?; Is the Cost Of Money Truly Set For a Long Decline? | True | By H. Erich Heinemann | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/nixon-signs-military-bill-and-holds-budget-talks.html | Nixon Signs Military Bill And Holds Budget Talks | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dr-gertrude-goldberger-pediatrician-and-allergist.html | Hans Albert Kluthe, 66, West German Publisher | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/gain-by-students-on-rights-found-liberties-unit-cites-survey-of.html | GAIN BY STUDENTS ON RIGHTS FOUND | True | By M. S. Handler | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/dayan-says-nixon-has-kept-word-israeli-tells-banquet-here-of.html | DAYAN SAYS NIXON HAS KEPT WORD | True | By Irving Spiegel | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/little-league-dates-set.html | Little League Dates Set | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/alice-brewens-bridal.html | Alice Brewen's Bridal | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/elizabeth-w-van-cise-is-bride-of-william-oconnor-harnisch.html | Elizabeth W. Van Cise Is Bride Of William O'Connor Harnisch | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/berlin-to-salvage-wreckage-of-1944-bomber-from-lake.html | Berlin to Salvage Wreckage Of 1944 Bomber From Lake | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/in-movies-whitey-is-still-king.html | In Movies, Whitey Is Still King | True | By Lindsay Patterson | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bruins-blank-flyers-10-sanderson-fights-2-fans-early-bruin-goal.html | Bruins Blank Flyers, 1â€šÃ„Â°0; Sanderson Fights 2 Fans | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/lon-nol-reads-no-newspapers-and-never-uses-a-telephone-lon-nol.html | Lon No1 Reads No Newspapers And Never Uses a Telephone | True | By Henry Kann | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/one-of-the-gentle-people-one-of-the-gentle-people.html | One of the Gentle Peopleâ€šÃ„Â´ | True | By Donal Henahan | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/14nation-african-grouping-adopts-4year-tourist-plan.html | 14â€šÃ„Â°Nation African Grouping Adopts 4â€šÃ„Â°Year Tourist Plan | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/miss-robbins-will-be-bride.html | Miss Robbins Will Be Bride | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/jobs-fewer-for-college-men.html | Jobs Fewer for College Men | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/genesis-1948-heroism-without-heroes.html | Genesis 1948 | True | By Hugh Nissenson | 1998-10-21 | RE0000789239 | B00000632399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/discord-building-over-sontay-raid-laird-denies-he-knew-there-were.html | DISCORD BUILDING OVER SONTAY RAID | True | By John W. Finney; Special to The New York TImes | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/lodge-confers-with-pope-pows-believed-a-topic.html | Lodge Confers With Pope; P.O.W.sá€šÃ„Ã´ Believed a Topic | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/title-showdown-looms-in-japan-shibata-beats-saldivar-and-seeks-bout.html | TITLE SHOWDOWN LOOMS IN JAPAN | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/stamps-trio-added-to-1971-us-program.html | Stamps | True | By David Lidman | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/gregory-marwede.html | Gregory Marwede Weds Miss Burrow | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/homeowners-sue-to-protect-lake-westchester-suit-contends-sewers.html | HOMEOWNERS SUE TO PROTECT LAKE | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/carla-carbaugh-and-james-flug-planning-to-wed.html | Carla Carbaugh And James Flug Planning to Wed | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/knots-the-bonds-and-binds-that-others-put-us-in.html | Knots | True | By James S. Gordon | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/sublets-compete-in-office-market-big-lease-signed-office-space-for.html | Sublets Compete In Office Market; Big Lease Signed | True | By Alan S. Oser | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/autostop-in-europe-is-a-way-of-life-autostop-in-europe-is-a-way-of.html | ´Autostopá€šÃ„Ã´ in Europe Is a Way of Life | True | By Robert M. Oswalt | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/bowl-games.html | Bowl Games | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/in-ship-pilots-town-weather-is-a-worry.html | In Ship Pilotsá€šÃ„Ã´ Town, Weather Is a Worry | True | By Roy Reed; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/hughess-chief-in-nevada-tells-court-he-never-saw-his-boss.html | Hughes's Chief in Nevada Tells Court He Never Saw His Boss | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/article-7-no-title.html | Ferrari Shifting Efforts. | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/engagements.html | Engagements | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/who-makes-music.html | Who Makes Music | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/heath-iipost-to-pillar-foreign-affairs.html | Heath: IIá€šÃ„Ã®Post to Pillar | True | By C. L. Sulzberger | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/independent-mayor-of-taipei-faces-impeachment-charges.html | Independent Mayor of Taipei Faces Impeachment Charges | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/q-discovery-a.html | Discovery | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/medicine-health-insurance-a-plan-for-when-medical-disaster-strikes.html | Medicine | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/to-company-b-apricots-suggest-death.html | To Company B, Apricots Suggest Death | True | By Gloria Emerson; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/radio-todays-leading-events.html | Radio | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/2year-study-links-child-abuse-to-the-role-of-force-in-rearing.html | 2á€šÃ„Ãª Year Study Links Child Abuse To the Role of Force in Rearing | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/drug-unit-upsets-groups-in-harlem-housing-set-on-school-site.html | DRUG UNIT UPSETS GROUPS IN HARLEM | True | By Crarlayne Hunter | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/an-electronic-resuscitator-held-ineffective-by-fda.html | An Electronic Resuscitator Held Ineffective by F.D.A. | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/curbs-on-phosphate-voted-in-akron-pollution-move.html | Curbs on Phosphate Voted In Akron Pollution Move | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/division-in-vietnam-sets-up-hot-line-on-racial-issues.html | Division in Vietnam Sets Up 'Hot Line á€šÃ„Ã´ on Racial Issues | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/montreal-nets-6-in-second-period-victors-other-goals-scored-by.html | MONTREAL NETS 6 IN SECOND PERIOD | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/alan-bender-to-wed-deborah-laub.html | Alan Bender to Wed Deborah Laub | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/world-bank-cancels-dance-to-give-funds-to-pakistan.html | World Bank Cancels Dance To Give Funds to Pakistan | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/hanoi-denounces-nixons-warning-calls-his-retaliation-threat-a-move.html | HANOI DENOUNCES NIXON'S WARNING | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/kings-point-wins-8626-from-columbia-swimmers.html | Kings Point Wins, 86â€šÃ„Â'26, From Columbia Swimmers | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-13 | 1970-12-13 | https://www.nytimes.com/1970/12/13/archives/de-vicenzo-leads-argentine-golf-cards-68-for-score-of-205-casper.html | DE YICENZO LEADS ARGENTINE GOLF | True | | 1998-10-21 | RE0000789239 | B00000632399 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/union-reelects-president.html | Union Reâ€šÃ„Â'elects President | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/short-of-railroads-china-is-making-do.html | Short of Railroads, China Is Making Do | True | By Tillman Durdin; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/brown-takes-aau-run-of-20kilometers-in-bronx.html | Brown Takes. A.A.U. Run Of 20â€šÃ„Â'Kilometers in Bronx | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bombings-cost-militants-potential-gains-in-support-incidents-are.html | Bombings Cost Militants Potential Gains in Support | True | By Douglas E. Kneeland; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/killed-in-crash-with-wife.html | Killed in Crash With Wife | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/jets-scoring.html | Letsâ€šÃ„Â´ Scoring | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/audience-harmonizes-with-trickett.html | Audience Harmonizes With Trickett | True | John S. WILSON. | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/clarence-g-michalis-85-banker-dead.html | Clarence G. Michalis, 85, Banker, Dead | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/rockets-trounce-cavaliers-11895-hayes-hits-40-points-against.html | ROCKETS TROUNCE | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/grotowski-88-pounds-lighter-explains-his-method.html | Grotowski, 88 Pounds Lighter, Explains His â€šÃ¹Methodâ€šÃ‚Â¹ | True | By Mel Gussow | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/santos-wins-in-hong-kong.html | Santos Wins in Hone Kong | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/chicago-shoppers-in-a-wary-mood-hesitate-to-buy-slow-holiday-sales.html | :Chicago Shoppers in a Wary Mood, Hesitate to, Buy | True | By Isadore Barmash; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/wings-beaten-62-as-esposito-stars-forward-scores-3-goals-for-4th.html | WINGS BEATEN, 6â€šÃ‚Â²2, | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/thomas-f-gurry-jr.html | THOMAS F. GURRY JR. | True | Thomas F. Curry Jr. | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/the-judge-and-the-priests.html | The Judge and the Priests | True | Sincerely gratefully,;DANIEL BERRIGAN. S. J. | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/frustrations-of-union-power.html | Frustrations of Union Power | True | By A. H. Raskin | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/fordham-rally-ties-manhattan-six-44.html | FORDHAM RALLY TIES MANHATTAN SIX, 4â€šÃ‚Â²4 | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/ge-building-hit-by-a-pipe-bomb-woman-is-injured.html | G.E. Building Hit By a Pipe Bomb; Woman Is Injured | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/smithers-moving-offices.html | Smithers Moving Offices | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/closedend-funds.html | Closedâ€šÃ‚Â³End Funds | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/four-killed-in-car-crash.html | Four Killed in Car Crash | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/restriction-urged-on-capital-budget.html | RESTRICTION URGED ON CAPITAL BUDGET | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/paris-clarifying-societys-attitudes.html | Paris: Clarifying Society's Attitudes | True | By Pierre Schneider; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/joseph-dever-dead-cushing-biographer.html | JOSEPH DEVERDEAD ; CUSHING BIOGRAPHER | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bus-kills-3-on-horseback.html | Bus Kills 3 on Horseback | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/advertising-ogilvy-seeks-carsonroberts.html | Advertising: Ogilvy Seeks Caison/Roberts | True | By Philip H. Dougherty | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/soviethungarian-pact.html | Sovietâ€šÃ„Â²Hungarian Pact | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/warriors-beat-knicks-10194-new-york-is-off-in-shooting-form.html | Warriors Beat Knicks 01â€šÃ„Â¬94 | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/power-runners-set-meet-relay-record.html | POWER RUNNERS SET MEET RELAY â€šÃ„Â²RECORD | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/police-wound-a-man-trailed-for-10-days.html | POLICE WOUND A MAN TRAILED FOR 10 DAYS | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bingham-asks-handgun-ban-for-public.html | Bingham Asks Handgun Ban for Public | True | By Farnsworth Fowle | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/party-units-vote-rebuffs-brandt-young-socialists-reelect-leftist.html | PARTY UNIT'S VOTE | True | By David Binder.; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/nancy-sinatra-married.html | â€šÃ„Â²Nancy Sinatra Married | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/chess-early-misplay-by-smyslov-is-costly-against-fischer.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/sports-of-the-times-allpro-snoop.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/3-die-in-illinois-car-crash.html | 3 Die in Illinois Car CraSh | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/a-list-is-a-list.html | A List Is a List | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/letters-to-the-editor.html | Letters to the Editor | True | I'D Propose That the First $500000 a year of company profits be exempted from the surtax, to simplify adminis&#173;trative problems. I think, too,, such a tax should be temporary&#8212; perhaps for two years. My impression is that new corporate income taxes tend to get passed on to consumers after some lag in time. Such a shifting of an anti&#173; inflation surtax would spoil its pur&#173;pose. MICHAEL MARSH Washington, &#8208;Dec. 7, 1970;Perhaps doctors should be employed on a contingency basis also. No cure, no fee. JOSEPH B. SOUZA New Bedford, Mass., Dec. 5, 1970;On June 9, 1939, The Times compas&#173;sionately editorialized on this inci&#173;dent, saying &#8220;the cruise of the St. Louis cries to high heaven of man's inhumanity to man.&#8221; But the question of international law was never brought up. ERNST P. POLL New York, Dec. 3, 1970 | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/government-by-tv-charged-by-johnson-of-fcc.html | ˙Government by TVâ€šÃ„Ã´ Charged by Johnson of F.C.C. | True | By CHristopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/miro-joins-protest-on-trial-of-basques.html | MIRO JOINS PROTEST ON TRIAL OF BASQUES | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/28-seized-in-drug-raids.html | 28 Seized in Drug Raids | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/sales-of-bowl-guide-to-aid-marshall-memorial-fund.html | Sales of Bowl Guide to Aid Marshall Memorial Fund | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/chrysler-pay-offer-sought.html | Chrysler Pay Offer Sought | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/house-unit-scores-fda-as-too-lax-on-false-drug-ads.html | House Unit Scores F.D.A. as Too Lax On False Drug Ads | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/us-survey-of-plant-outlays-to-assess-tightmoney-impact-us-palns.html | U.S. Survey of Plant Outlays To Assess Tightâ€šÃ„¸Â*Money Impact | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/howard-o-cowing.html | HOWARD O. COWING | True | Howard O. Cowing | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/limited-breakthrough.html | Limited Breakthrough | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/brooklyn-garbage-hauler-says-mafia-is-a-threat-to-his-company.html | Brooklyn Garbage Hauler Says Mafia Is a Threat to His Compay. | True | By Charles Grutzner | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/dizzy-dean-takes-show-jumper-title.html | DIZZY DEAN TAKES SHOW JUMPER TITLE | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/it-was-ladies-day-at-party-meeting.html | It Was Ladies Day at Party Meeting | True | By Judy Klemesrud | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/power-crisis-in-britain.html | Power Crisis in Britain | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/riding-the-revolutionary-rails-to-the-words-of-chairman-mao.html | Riding the Revolutionary Rails to the Words of Chairman Mao | True | By Norman Webster;1970 Thor Globe and Mall (C) Toronto | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/2-groups-ponder-inflation-factor-both-find-jobs-tradeoff-worse-than.html | 2 GROUPS PONDER | True | By. Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/sec-post-may-go-to-boston-lawyer-nixon-is-reported-ready-to-name.html | S.E.C. POST MAY GO | True | By Leonard Sloane&#8208; | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/edward-broege.html | EDWARD BROEGE | True | Edward Broece | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/gahal-leader-speaks-here.html | Gahal Leader Speaks Here | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/farm-exports-climb.html | Farm Exports Climb | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/nagle-takes-charity-golf.html | Nagle Takes Charity Golf | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/personal-finance-elderly-woman-in-battling-inflation-takes-on-irs.html | Personal Finance | True | By Elizabeth. M. Fowler | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/talks-on-british-power-last-all-night-but-progress-is-slight.html | Talks on British Power, Last All Night,, But Progress Is Slight | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/body-of-miner-is-found.html | Body of Miner Is Found | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/woodman-chop-that-tree-a-forester-warns-forever-wild-means.html | Woodmanâ€šÃ„Â®Chop That Tree! | True | By Fred C. Simmons | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/sanitation-union-rejects-city-stand-on-contract.html | Sanitation Union Rejects City Stand on Contract | True | By Emanuel Perlmutter&#8217; | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/houston-conductor-chosen.html | Houston Conductor Chosen | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/victims-of-disaster-hunted-in-colombia.html | VICTIMS OF DISASTER HUNTED IN COLOMBIA | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/college-school-results.html | College, School Result: | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/2-helicopters-down.html | 2 Helicopters Down | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/us-b57-carrying-secret-equipment-down-over-laos-command-says-ground.html | 113. Bâ€šÃ„Âª57 CARRYING | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/cocker-spaniel-gains-top-award-sagmore-toccoa-selected-at.html | COCKER SPANIEL | True | By John Bendel; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bridge-new-league-president-gives-tournament-help-to-novices.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/saturdays-college-results.html | Saturday's College Results | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/ohlsson-chopin-medalist-wins-fans.html | Ohlsson, Chopin Medalist, Wins Fans | True | By Theodore Strongin | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/rangers-top-kings-40-with-villemure-in-net-bruins-win-5th-in-row.html | Rangers Top Kings′,s4â€šÃ„‚Â²0.With Villemure in Net: Bruins Win 5th in Row | True | By Gerald Eskenazi | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/new-assaults-reported.html | New Assaults Reported | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/stewart-resigns-as-the-states-insurance-chief.html | ,Stewart Resigns as the State's Insurance Chief, | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/lithuanians-recovering-majority-in-their-capital-vilnas-lithuanians.html | Lithuanians Recovering | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/nick-londes.html | NICK LONDES | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/sign-of-prestige-at-white-house-size-of-chandelier.html | Sign of Prestige at. White House: Size of Chandelier | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/taxi-mediator-pessimistic-on-talks-set-for-today.html | Taxi Mediator Pessimistic On Talks Set for Today | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/season-ably-begun-by-youth-symphony.html | SEASON ABLY BEGUN. BY YOUTH SYMPHONY | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/answers-muffled-at-litton-meeting-litton-conducts-annual-meeting.html | Answers Muffled At Litton Meeting | True | By Robert A. Wright; Special to The New York Times | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/addicts-will-move-into-village-home-of-odyssey-house.html | Addicts Will Move Into â€šÃ„´Villageâ€šÃ„¨ Home Of Odyssey House | True | | 1998-10-21 | RE0000789 129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/khrushchev-memoir-asks-open-border-memoir-appeals-for-open-border.html | Khrushchev 'Memoir' | True | By Theodore Shabad | 1998-10-21 | RE0000789 129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/stomach-chemical-may-cause-cancer.html | STOMACH CHEMICAL MAY CAUSE CANCER | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/park-row-blast-toll-rises-to-9-3-believed-to-be-still-missing.html | Park Row Blast Toll Rises to 9; | True | By Robert D. McFadden | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/rat-hunt-grows-to-1600-blocks-test-began-in-september-cost-put-at.html | RAT HUNT GROWS | True | By John Sibley | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/terrorist-killings-suspected.html | Terrorist Killings Suspected | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/mitchell-conducts-national-symphony-at-the-philharmonic.html | Mitchell Conducts National Symphony At the Philharmonic | True | Peter G. Davis | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/simplicity-crowns-berlioz-l-enfance-led-by-stokowski.html | Simplicity Crowns Berlioz 'L'Enfanceâ€šÃ„Â' Led by Stokowski | True | By Donal Henahan | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/newton-telephones-fail.html | Newton Telephones Fail | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/account-of-62-missile-crisis-supports-us-analysis.html | Account of â€šÃ„Â²62 Missile Crisis Supports U.S. Analysis | True | By, Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/rally-in-2d-half-halts-bills-2014-pass-from-unitas-sets-up-deciding.html | RALLY IN 2D HALF | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/television.html | Television | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/dr-frederic-feichtinger-psychiatry-professor-70.html | Dr. Frederic Feichtinger, Psychiatry Professor, 70 | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/early-us-retirement-urged.html | Early U.S. Retirement Urged | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/mrs-knauer-plans-71-consumer-bills-bids-congress-act.html | Mrs .Knauer Plans | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/central-synagogue-celebrates-its-beginning-100-years-ago.html | Central Synagogue Celebrates | True | By Lacey Fosburgh | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/fashions-can-be-as-important-as-food-to-women-restaurateurs.html | Fashions Can Be as Important as Food to Women Restaurateurs | True | BY Enid New | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/computerized-switching-to-help-phone-users-here.html | Computerized Switching To Help Phone Users Here | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/new-players-alter-canned-heat-sound.html | NEW PLAYERS ALTER | True | .Mike Jahn. | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/how-to-stop-the-pirates-new-guards-should-help-but-government-must.html | How to Stop the Pirates | True | By Najeeb E. HalaBY | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/riverss-recovery-slowed.html | Rivers's Recovery â€šÃ„Â¶Slowedâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/democrats-assert-nixon-hurt-gop-candidates.html | Democrats Assert Nixon Hurt G.O.P. Candidates | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/argentine-victor-on-21foot-putt-defeats-casper-and-player-after.html | ARGENTINE VICTOR | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/brazil-is-seeking-kidnappers-list-government-also-planning-new.html | BRAZIL IS SEEKING | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/consultant-on-consumerism-is-busy.html | Consultant on Consumerism Is Busy | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/floridians-hand-nets-10097-loss-jones-calvin-get-64points-for.html | FLORIDIANS HAND | True | By Michael Strauss; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/new-corporate-bonds.html | New Corporate Bonds | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/court-test-of-bowl-blackout.html | Court Test of Bowl Blackout | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/rod-rodgers-troupe-offers-a-new-dance.html | ROD RODGERS TROUPE OFFERS A NEW DANCE | True | Don McDonagh | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/governor-pushes-for-aid-to-states-warns-of-reaction-against-nixon.html | GOVERNORPUSHES | True | By Frank Lynn; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/ski-official-warns-of-olympic-boycott.html | SKI OFFICIAL WARNS OF OLYMPIC. BOYCOTT | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/225000-fund-given-to-chavez-centers.html | $225,000 FIRM GIVEN TO CHAVEZ CENTERS | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/tarkenton-leads-new-york-to-victory-over-st-louis-with-his-running.html | Tarkenton Leads New York to Victory Over St. Louis With His Running and Passing | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/group-at-princeton-backs-us-research.html | GROUP AT PRINCETON BACKS U.S. RESEARCH | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/screen-happy-horrors-for-children-destroy-all-monsters-appears-on.html | Screen: Happy Horrors for Children; | True | Howard Thompson. | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/only-a-third-of-states-comply-with-67-meat-inspection-law.html | Only a Third of States. Comply | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/man-is-unhurt-in-leap-from-bridge.html | Man Is Unhurt in Leap From Bridge | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/dualpurpose-funds.html | Dualâ€šÃ„Â°Purpose FUnds | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/orders-for-steel-rise-25-in-week-tallies-at-mills-put-demand-in.html | ORDERS FOR STEEL | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/how-to-aid-the-fund.html | Bridge Playersâ€šÃ„Â´ Winnings Given to Neediest Cases | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/city-to-require-log-of-process-servers.html | CITY TO REQUIRE LOG OF PROCESS SERVERS | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/taiwan-aide-believed-arrested-as-a-spy-for-peking.html | Taiwan Aide Believed Arrested as a Spy for Peking | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/state-democratic-leaders-pleased-by-meeting.html | State Democratic Leaders Pleased â€šÃ„Â²by Meeting | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/africans-going-on-tour.html | Africans Going on Tour | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bridge-players-winnings-given-to-neediest-cases.html | Bridge Playersâ€šÃ„Â´ Winnings Given to Neediest Cases | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/peruvians-put-toll-at-28-in-earthquake-wednesday.html | Peruvians Put Toll at 28 In Earthquake Wednesday | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/leader-of-conference-on-children-stephen-henry-hess.html | Leader of Conference on Children | True | BY Nan Robertson...; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/peking-calls-for-support-of-indochina-against-us.html | Peking Calls for Support Of Indochina Against U.S. | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bank-offers-unlimited-amount-of-us-and-british-gold-coins.html | Bank Offersâ€šÃ„Â´ Unlimitedâ€šÃ„Â´ Amount Of U.S. and British Gold Coins | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/local-boy-makes-good.html | Local Boy Makes Good | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/modern-cousin-of-radar-aids-in-fight-on-pollution.html | Modern Cousin of Radar. Aids in Fight on Pollution | True | By Sandra Blakeslee; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/fire-believed-set-empties-a-teaneck-church-briefly.html | Fire, Believed Set, Empties A Teaneck Church Briefly | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/cooke-starts-holiday-visit-to-servicemen-in-pacific.html | Cooke Starts Holiday Visit To Servicemen in Pacific | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/hanoi-says-hundreds-died-from-us-chemical-war.html | Hanoi Says Hundreds Died From U.S. Chemical War | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/new-york-triumphs-in-squash-racquets.html | NEW YORK TRIUMPHS IN SQUASH RACQUETS | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/salinas-stops-wilson-in-7th.html | Salinas Stops Wilson in 7th | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/books-of-the-times-more-viking-modern-masters.html | Books of The Times | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/article-3-no-title.html | Article 3 â€šÃ„ûâ€šÃ„ª No Title | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/drive-to-liberate-jews-in-soviet-urged-by-kahane.html | Drive to â€šÃ„ûLiberateâ€šÃ„ª Jews In Soviet Urged by Kahane | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/city-must-reduce-its-housing-plans-lack-of-funds-and-increase-in.html | CITY MET REDUCE ITS HOUSING PLANS | True | By Steven R. Weisman | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/auto-deaths-dip-sharply-safety-advocates-credited-auto-deaths-drop.html | Auto Deaths Dip Sharply; Safety AdvocatesCredited | True | By Robert Lindsey | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/soviet-debates-whether-to-expose-sins-of-polluters.html | Soviet Debates Whether to Expose Sins of Polluters | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/chase-bank-raises-4-to-senior-tasks.html | CHASE SANK RAISES 4 TO SENIOR TASKS | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/cernik-expelled-by-czech-party-ouster-of-premier-in-1968-reforms-is.html | CERNIK EXPELLED | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/chi-cheng-reinjured-falls-in-race.html | Chi Cheng, Reâ€šÃ„¢injured, Falls in Race | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/poland-reshapes-price-structure-food-fuel-and-clothing-up-and.html | POLAND RESHAPES PRICE STRUCTURE | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bonavena-told-to-rest.html | Bonavona Told to Rest | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/hussein-favors-ussoviet-peacekeeping-in-mideast-but-dayan-opposes-a.html | Hussein Favors U.S.â€šÃ„ªSoviet Peaceâ€šÃ„ªKeeping in Mideast | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/apartments-above-substations-being-considered-by-con-ed.html | Apartments Above Substations | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/tremors-shake-tunis.html | Tremors Shake Tunis | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/testimony-on-marxist-role-in-new-left-is-released.html | Testimony on Marxist Me In New Left Is Released | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/pro-football-49ers-and-bengals-near-first-crowns.html | Pro Football: 49ers and Bengals Near First Crown, | True | By Murray Crass | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/theater-neil-simon-play-miss-stapleton-stars-in-gingerbread-lady.html | Theater Neil Simon Play | True | By Clive Barnes | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/nations-savings-banks-report-sharp-increase-in-new-deposits.html | Nation's Savings Banks Report Sharp Increase in New Deposits | True | By Robert . D. Hershey Jr. | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/soviet-moon-rover-roams-407-feet-in-new-jaunt.html | Soviet Moon Rover Roams 407 Feet in New Jaunt | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/agreement-in-jordan.html | Agreement in Jordan | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/parks-in-a-crossfire.html | Parks in a Crossfire | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/sanders-wins-in-bahamas-and-de-vicenzo-at-buenos-aires-after.html | Sanders Wins in Bahamas and De Vicenzo at Buenos Aires After Playoffs | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/a-room-system-for-playing-learning-and-living.html | A Room System for Playing, Learning and Living | True | By Lisa Hammel | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/khrushchev-memoirs-some-distorted-but-important-pictures.html | Khrushchev â€šÃ„Ã²Memoirs : Some Distorted but Important Pictures | True | By Harrison E. Salisbury | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/mr-nixons-insensitive-reply.html | Mr. Nixon's Insensitive Reply | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/hanoi-asserts-it-is-ready-for-renewed-us-bombing.html | Hanoi Asserts It Is Ready, For Renewed U.S. Bombing | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/englewood-fire-victims-to-get-housing.html | Englewood Fire Victims to Get Housing | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/some-bad-water-found-in-suffolk-major-source-of-supply-in-babylon.html | SOME BAD WATER. | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/2-groups-modify-insurance-plans-dual-protection-proposed-in-auto.html | 2 GROUPS MODIFY | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/john-r-puckett.html | JOHN R. PUCKETT | True | John R. Puckett | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/deaths.html | Deaths | True | Juliette Lola; CHARLES &amp; CHRISTOPHER | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/ullman-tallies-pair-as-leafs-triumph-over-sabres-40.html | Ullman Tallies Pair | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/mississippi-five-rival-to-eleven-quintet-unbeaten-in-4-games-wicks.html | MISSISSIPPI FIVE | True | By Sam Goldaper | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/interviewed-in-tel-aviv.html | Interviewed in Tel Aviv | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/arizona-grower-offers-rebuttal-to-chavez-at-riverside-church.html | Arizona Grower Offers Rebuttal to Chavez at. Riverside Church, | True | By George Dugan | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/arts-and-letters-roll-adds-philip-johnson.html | Arts and Letters Roll Adds Philip Johnson | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/howard-c-smith-74-stockbroker-dead.html | HOWARD C. SMITH, 74, STOCKBROKER, DEAD | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/the-leading-scores.html | The Leading Scores | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/big-financing-set-by-new-york-bell-200million-bond-offering-may.html | BIG FINANCING SET | True | By John H. Allan | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/elizabeth-hota-in-00-soccer-tie-greekamericans-suffer-2d-setback-in.html | ELIZABETH, HOTA | True | By Alex Yannis | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/duvillard-of-france-wins-downhill-race-in-cup-skiing-miss-jacot.html | Duvillard of France Tins Downhill Race in Cup Skiing | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/dolphins-subdue-jets-1610-on-pair-of-field-goals-in-final-two.html | Dolphins Subdue Jets, 16â€šÃ„Ã'10 on Pair of Field Goals in Final Two Minutes | True | By Dave Anderson.; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/pakistans-first-step.html | Pakistan's First Step | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/areas-streets-and-sidewalks-are-iced-by-freezing-drizzle.html | Area's Streets andâ€šÃ„Ã' Sidewalks Are Iced by Freezing Drizzle | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/us-environment-law-attackad.html | U. S. Environment Law Attacked | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/after-sixmonth-trial-cabinet-seems-satisfied-with-tighter-control.html | After Sixâ€šÃ„Ã'Month Trial, Cabinet Seems Satisfied With Tighter Control by White House | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/southern-baptists-back-guides-on-sex-education.html | Southern Baptists Back Guides on Sex Education | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/news-summary-and-index.html | News Summary and Index | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/books-of-the-times-the-death-of-doctor-mitty.html | Reeks of The Times | True | By Walter Clemons | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/yeshiva-seeks-aid-by-government-university-head-pleads-for-funds-to.html | YESHIVA SEEKS AID | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/vietnam-riot-antig-feelings-boil-over-vietnam-riot-why-gi-is.html | Vietnam Riot Anti â€šÃ„Â¢G.I. Feelings Boil Over | True | By Alvin Shuster; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/hollywood-sets-up-shop-in-small-town-on-texas-plain-villagers-and.html | Hollywood Sets Up Shop in Small Town on Texas Plain | True | By Steven V. Roberts; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/vote-on-a-school-divides-rye-town-84million-issue-develops-into-a.html | VOTE ON A SCHOOL | True | By Linda Greenhouse; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/art-director-joining-leber-katz-partners.html | Art Director, Joining Leber Katz Partners | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/yawning-at-the-abyss-at-home-abroad.html | Yawning at the Abyss | True | By Anthony Lewis | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/pope-deplores-holiday-waste.html | Pope Deplores Holiday Waste | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/doctors-to-observe-mendoza.html | Doctors to Observe Mendoza | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/publicity-in-struggle-for-power-may-end-hughesnevada-amity.html | Publicity in Struggle for Power | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/airline-clerks-end-fivemonth-strike-against-northwest.html | Airline Clerks End | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/natl-football-league.html | Nat'l Football. League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/british-rebuff-smiths-son.html | British Rebuff Smith's Son | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/35-on-trial-in-the-hague.html | 35 on Trial in the Hague | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/weeks-vote-in-congress.html | Week's Vote in Congress | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/article-2-no-title.html | Article 2 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/prince-bears-up-bravely-under-handicap-of-title.html | Prince Bears Up Bravely Under Handicap of Title | True | By Robert Mc. G. Thomas Jr. | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/births.html | Births | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/fifth-ave-is-carfree-and-carefree.html | Fifth Ave. Is Carâ€šÃ„Â³Free and Carefree | True | By Paul L.. Montgomery | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/yale-conference-studies-role-of-black-women.html | Yale Conference Studies Role of Black Women | True | By Thomas A. Johnson; Special to The New York Times | 1998-10-21 | RE0000789129 | B00000632402 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/nixon-makes-plea-for-family-plan-says-its-failure-would-be-tragedy.html | NIXON MAKES PLEA | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/obituary-1-no-title.html | Democrats Assert Nixon Hurt G.O.P. Candidates | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/recount-seems-to-confirm-reelection-of-gov-curtis.html | Recount Seems to Confirm Reâ€šÃ„Âªelection of Gov. Curtis | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-14 | 1970-12-14 | https://www.nytimes.com/1970/12/14/archives/giants-conquer-cardinals-3417-and-tie-for-lead-colts-win-clinch.html | Giants Conquer Cardinals, 34â€šÃ„Â¹17, and Tie for Lead | True | | 1998-10-21 | RE0000789129 | B00000632402 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/5-reporters-injured-in-collapse-of-gangway-on-container-ship.html | 5 Reporters Injured in Collapse Of Gangway on Container Ship | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/poland-approves-economic-reform-program-of-decentralization.html | POLAND APPROVES ECONOMIC REFORM | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/harburg-roams-world-of-lyrics-composer-initiates-series.html | HARBURG ROAMS WORLD OF LYRICS | True | By John S. Wilson | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/pamela-heller-married-here.html | Pamela Heller Married Here | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/stripminin g-boom-leaves-wasteland-in-its-wake-stripmining-boom.html | Stripâ€šÃ„Âª Mining Boom Leaves Wasteland in Its Wake | True | By Ben A. Franklin; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/us-to-challenge-rj-reynolds-bid-will-file-trust-suit-to-bar.html | U.S. TO CHALLENGE R. J. REYNOLDS BID | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/city-bank-adds-coast-unit.html | City Bank Adds Coast Unit | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/these-stores-deliver-the-customers-stores-deliver-customer.html | These Stores Deliver the Customers | True | By Israel Shenker | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/klan-is-blamed-for-night-raid-on-center-at-delaware-u-campus.html | Klan Is Blamed for Night Raid on Center at Delaware U. Campus | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/aide-says-hughes-signed-vote-proxy.html | Aide Says Hughes Signed Vote Proxy | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/bankers-surprised-by-connally-choice.html | BANKERS SURPRISED BY CONNALLY CHOICE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/key-to-growth-technician-school.html | Key to Growth: Technician School | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/big-board-pauses-as-dow-slips-274-some-analysts-welcome-the-move.html | BIG BOARD PAUSES AS DOW SLIPS 274 | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/ewbank-may-trade-no-1-draft-choice.html | EWBANK MAY TRADE NO. 1 DRAFT CHOICE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/mgm-earnings-make-recovery-years-net-follows-loss-4th-quarter-shows.html | Mâ€šÃ„Â°Gâ€šÃ„Â°M EARNINGS MAKE RECOVERY | True | By Clare M. Reckert | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/manuel-ramos-to-box-briton.html | Manuel Ramos to Box Briton | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/coast-drugstore-bombed.html | Coast Drugstore Bombed | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/david-bigelow-91-tea-company-head.html | DAVID BIGELOW, 91, TEA COMPANY HEAD | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/americans-in-poll-feel-machine-improves-lives-but-at-a-cost.html | Americans in Pall Peel Machine Improves. Lives but at a Cost | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/rates-for-us-treasury-bills-show-drop-at-weekly-auction.html | Rates for U. S. Treasury Bills Show Drop at Weekly Auction | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/esposito-hockeys-top-scorer-is-unable-to-steal-the-limelight.html | Esposito, Hockey's Top Scorer, Is Unable to Steal the Limelight | True | By Gerald Eskenazi | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/fischer-is-selected-top-player-of-1970.html | FISCHER IS SELECTED TOP PLAYER OF 1970 | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/ethiopian-food-love-it-or-leave-it.html | Ethiopian Food: Love It or Leave It | True | By Craig Claiborne; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/priests-contest-prisons-censors-berrigan-brothers-lawsuit-says.html | PRIESTS CONTEST PRISON'S CENSORS | True | By Juan M. Vasquez; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/merlin-h-becher.html | MERLIN H. BECHER | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/missed-opportunity.html | â€šÃ„Â²Missed Opportunityâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/city-says-7million-in-antipoverty-aid-is-not-in-records.html | City Says 7â€šÃ„Â²Million In Antipoverty Aid Is Not in Records | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/baruch-zuckerman-dead-at-83-leader-in-labor-zionist-affairs.html | Baruch Zuckerman Dead at 83; Leader in Labor Zionist. Affairs | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/duncan-g-harris-leader-in-realty-world-war-i-hero-93-dead-in-field.html | DUNCAN G. HARRIS, LEADER. IN REALTY | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/college-school-results.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/2-li-children-die-in-fire.html | 2 L. I. Children Die in Fire | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/a-magazine-service-agrees-to-give-refunds-to-15000.html | A Magazine Service Agrees To Give Refunds to 15,000 | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/the-albany-thaw.html | The Albany Thaw | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/college-president-resigning.html | College President Resigning | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/christmas-spirit-glows-without-gifts.html | Christmas Spirit Glows Without Gifts | True | By Robert Mc G. Thomas | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/nassau-approves-budget-for-1971-taxes-to-rise-105-a-year-for.html | NASSAU APPROVES BUDGET FOR 1971 | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/bridge-von-zedtwitz-at-73-retains-oldtime-skill-as-defender.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/delawares-rushing-is-nations-best.html | Delaware's Rushing Is Nation's Best | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/for-giftgiving-without-the-shopping.html | For Giftâ€šÃ„Â®Givingâ€šÃ„Â®Without the Shopping | True | By Angela Taylor | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/murtagh-finds-panther-lawyer-guilty-of-contempt.html | Murtagh Finds Panther Lawyer Guilty of Contempt | True | By Edith Evans Asbury | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/house-bars-action-by-courts-against-list-of-campus-radicals.html | House Bars Action by Courts Against List of Campus â€šÃ„Â®Radicalsâ€šÃ„Â® | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/no-100-set-as-ceiling-for-draft-in-january.html | No. 100 Set as Ceiling For Draft in January | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/union-carbide-lifts-price-of-antifreeze.html | UNION CARBIDE LIFTS PRICE OF ANTIFREEZE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/nunn-heads-association.html | Nunn Heads Association | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/alfred-b-littell-jersey-legislator.html | ALFRED B. LITTELL, JERSEY LEGISLATOR | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/angelos-mellides.html | ANGELOS MELLIDES | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/diners-club-denverbound.html | Diners Club Denverâ€šÃ„Â®Bound | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/son-sought-in-slaying-of-family-surrenders-to-arkansas-police.html | Son Sought in Slaying of Family, Surrenders to Arkansas Police | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/lionsrams-scoring.html | Lionsâ€šÃ„Â´Rams Scoring | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/us-accepts-responsibility-on-civilians-in-saigon-jails.html | U.S. Accepts Responsibility On Civilians in Saigon Jails | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/new-senate-test-on-sst-proposed-critic-offers-january-vote-if-plan.html | NEW SENATE TEST ON SST PROPOSED | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/william-f-shaffer.html | WILLIAM F. SHAFFER | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/state-panel-weighs-rise-for-bank-mortgage-rates.html | State Panel Weighs Rise For Bank Mortgage Rates | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/car-makers-slump-of-dec-110-found-mostly-at-gm-auto-sales-lag.html | Car Makersâ€šÃ„Â´ Slump of Dec.1â€šÃ„Â¬10 Found Mostly at G.M. | True | By Jerry M. Flint; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/books-of-the-times-the-stain-that-wont-go-away.html | Books of the Times | True | By Thomas Lask | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/cab-pickets-at-2-hotels-stop-riders.html | Cab Pickets At 2 Hotels Stop Riders | True | By Damon Stetson | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/10-clubs-still-contending-for-five-playoff-berths.html | 10 Clubs Still Contending For Five Playoff Berths | True | By William N. Wallace | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/rep-rivers-improving.html | Rep. Rivers Improving | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/truman-gives-muskie-two-pieces-of-advice.html | Truman Gives Muskie Two Pieces of Advice | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/holiday-mail-service.html | Holiday Mail Service | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/bishops-issue-guide-on-mixed-marriages.html | BISHOPS ISSUE GUIDE ON MIXED MARRIAGES | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/financier-and-3-aides-guilty-of-plotting-to-defraud-sec.html | Financier and 3 Aides Guilty Of Plotting to Defraud S.E.C. | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/hartack-rides-4000th-winner-scoring-with-roart-in-tropical-park.html | Hartack Rides 4,000th Winner, Scoring With Roart in Tropical Park Sprint | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/venus-landing-today-by-soviet-is-predicted.html | Venus Landing Today By Soviet Is Predicted | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/liberty-bell-results.html | Liberty Bell Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/wood-field-and-stream-deer-outsmart-hunters-on-closing-day-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/children-fly-here-to-rejoin-parents-wanted-in-germany.html | Children Fly Here To Rejoin Parents Wanted in Germany | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/2-policemen-held-in-extortion-case-members-of-newark-force-and.html | 2 POLICEMEN HELD IN EXTORTION CASE | True | By Walter H. Waggoner; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/violette-jackson.html | VIOLETTE JACKSON | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/outoftown-exchanges.html | Outâ€šÃ„Â¹ofâ€šÃ„Â¹Town Exchanges | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/simple-says-secret-boycott-forced-him-out-of-nfl.html | Simple Says Secret Boycott Forced Him Out of N.F.L. | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/plea-to-lift-florida-blackout-of-super-bowl-game-loses.html | Plea to Lift Florida Blackout Of Super Bowl Game Loses | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/science-group-elects-seaborg-as-president.html | Science Group Elects Seaborg as President | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/wild-car-uptown-kills-3-children-girls-struck-on-sidewalk-4th.html | WILD CAR UPTOWN KILLS 3 CHILDREN | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/scranton-on-rebuff-by-nixon-pleased-that-he-read-report.html | Scranton on Rebuff by Nixon: Pleased That He Read Report | True | By John Kifner; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/parley-on-young-begins-its-work-plenary-session-asked-at-white.html | Plenary Session Asked at White, House Conference | True | By Nan Robertson; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/nixon-showing-new-desire-for-conciliation.html | Nrixon Showing New Desire for Conciliation | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/connally-to-get-kennedys-post-at-the-treasury-democrat-named-nixon.html | CONNALLY TO GET KENNEDY'S POST AT THE TREASURY | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/mayor-calls-6month-extension-for-knapp-commission-vital.html | Mayor Calls 6â€šÃ„Â²Month Extension For Knapp Commission â€šÃ„Â¹Vitalâ€šÃ„Â´ | True | By David Burnham | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/welfare-rights-of-noncitizens-to-be-considered-by-high-court.html | Welfare Rights of Noncitizens To Be Considered by High Court | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/news-will-break-ground-for-plant-in-queens-today.html | News Will Break Ground For Plant in Queens Today | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/city-mediator-voices-concern-in-talks-on-uniformed-workers.html | City Mediator Voices â€šÃ„Â¹Concernâ€šÃ„Â´ In Talks on Uniformed Workers | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and index | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/remember-those-old-granny-dolls.html | Remember Those Old Granny Dolls?? | True | By Joan Cook | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/papp-cuts-bid-to-city-for-theater-fund.html | Papp Cuts Bid to City for Theater Fund | True | By Louis Calta | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/easing-reported-by-reserve-unit-open-market-body-voted-in-september.html | â€šÃ„Â¹EASINGâ€šÃ„Â´ REPORTED BY RESERVE UNIT | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/roosevelt-entries.html | Roosevelt Entries | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/planners-scored-on-school-budget-bergtraum-terms-provision-for-6.html | PLANNERS SCORED ON SCHOOL BUDGET | True | By Edward C. Burks | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/cavaliers-work-on-streak-again-losers-of-4-straight-face-knicks-at.html | CAVALIERS WORK ON STREAK AGAIN | True | By Thomas Rogers | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/ohio-paper-strike-ended.html | Ohio Paper Strike Ended | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/marinduque-to-suspend-dividends-and-split-stock.html | Marinduque to Suspend Dividends and Split Stock | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/us-output-1000billion.html | U.S. Output $1,000â€šÃ„Â¢Billion | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/7-in-jersey-and-florida-held-on-gambling-charge.html | 7 in Jersey and Florida Held on Gambling Charge | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/princeton-hands-nyu-7868-loss-manakas-paces-spurt-in-2d-half-and.html | PRINCETON HANDS N.Y.U. 78â€šÃ„Â¢68 LOSS | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/mr-nixons-moral-tone-in-the-nation.html | Mr. Nixon's Moral Tone | True | By Tom Wicker | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/defense-lawyers-for-basques-weep-for-clients-and-share-their-danger.html | Defense Lawyers for Basques Weep For Clients and Share Their Danger | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/judge-is-on-trial-in-alabama-case-us-says-he-ignored-order-to-put.html | JUDGE IS ON TRIAL IN ALABAMA CASE | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/new-man-at-the-treasury-extending-animal-protection.html | New Man at the Treasury | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/mrs-ralph-wadsworth.html | MRS. RALPH WADSWORTH | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/a-edith-kingsland.html | A. EDITH KINGSLAND | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/scientists-in-paris-say-us-tests-chemical-war-in-asia.html | Scientists, in Paris, Say U.S. Tests Chemical War in Asia | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/atlantic-phone-cable-knocked-out-of-service.html | Atlantic Phone Cable Knocked Out of Service | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/angels-in-pigtails-sing-sweetly-here.html | â€šÃ„Ã²ANGELS IN PIGTAILSâ€šÃ„Ã´ SING SWEETLY HERE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/un-defeats-bid-to-back-soviet-policy.html | U. N. Defeats Bid to Back Soviet Policy | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/new-copter-unit-is-formed-by-us-pullout-of-troops-in-vietnam-called.html | NEW COPTER UNIT IS FORMED BY U.S. | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/memorial-services.html | Memorial Services | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/fuel-oil-suppliers-and-unions-meeting-to-avert-strike-tonight.html | Fuel. Oil Suppliers and Unions Meeting, to Avert Strike Tonight | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/abernathy-backs-boycotting-of-ap.html | ABERNATHY BACKS BOYCOTTING OF A. & | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/senate-unit-backs-aid-for-cambodia-but-bars-troops-foreign.html | SENATE UNIT BACKS AID FOR CAMBODIA BUT BARS TROOPS | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/total-business-inventories-rise-a-bit-auto-sales-lag-volume-for.html | Total Business Inventories Rise a Bit | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/labor-department-seizes-votes-cast-in-miners-election.html | Labor Department Seizes Votes Cast In Miners' Election | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/december-song-observer.html | December Song | True | By Russell Baker | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/graham-impact-on-batsheva-dancers.html | Graham Impact on Batsheva Dancers | True | By Clive Barnes | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/steel-production-advances-in-week-2424000ton-total-19-over-previous.html | STEEL PRODUCTION ADVANCES IN WEEK | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/federal-lawyers-for-the-poor-fired-legal-services-director-calls.html | Federal Lawyers for the Poor | True | By Terry Lenzner | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/rustin-asks-for-end-to-black-rage-and-white-fear.html | Rustin Asks for End to â€šÃ„Â²Black Rage and White Fearâ€šÃ„Â´ | True | By Thomas A. Johnson | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/nursing-home-is-cleared-in-25-salmonella-deaths.html | Nursing Home Is Cleared in 25 Salmonella Deaths | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/viscount-slim-of-burma-campaign-dead-his-british-army-troops.html | Viscount Slim of. Burma Campaign Dead | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/racing-canceled-by-ice.html | Racing Canceled by Ice | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/3-agencies-study-park-row-blast-witnesses-say-man-turned-an-outside.html | 3 AGENCIES STUDY PARK ROW BLAST | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/film-seeking-the-american-heritage-dustin-hoffman-stars-in-little.html | Film: Seeking the American Heritage | True | By Vincent Canby | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/sailor-who-seized-us-ship-gives-up-he-surrenders-to-embassy.html | SAILOR WHO SEIZED U.S. SHIP GIVES UP | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/prices-decline-in-amex-trading-volume-shows-slight-gain-head-ski.html | PRICES DECLINE IN AMEX TRADING | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/postal-clerk-admits-killing.html | Postal Clerk Admits Killing | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/wheat-futures-show-price-drop-corn-and-soybeans-also-off-report.html | WHEAT FUTURES SHOW PRICE DROP | True | By James J. Nagle | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/south-korean-boat-carrying-276-sinks-4-persons-rescued.html | South Korean Boat Carrying 276 Sinks; 4 Persons Rescued | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/noisy-melee-halts-contempt-hearing-in-trial-at-tacoma.html | Noisy Melee Halts Contempt Hearing In Trial at Tacoma | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/jersey-assembly-votes-50million-votes-50million-newark-tax-aid.html | Jersey Assembly Votes $50â€šÃ„Ã´Million Newark Tax Aid | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/us-is-leaving-door-open-for-slower-troop-pullout.html | U.S. Is Leaving Door Open For Slower Troop Pullout | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/gop-leaders-indicate-pessimism-on-1972-races-gop-governors-show.html | G.O.P. Leaders Indicate Pessimism on 1972 Races | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/possibilities-for-giant-title.html | Possibilities for Giant Title | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/henry-w-beer-89-retired-lawyer-federal-bar-group-leader-and-trade.html | HENRY W. BEER, 89, RETIRED LAWYER | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/zbislaw-m-roehr.html | ZBISLAW M. ROEHR | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/entertainment.html | Entertainment | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/tests-on-minuteman-3-end.html | Tests on Minuteman 3 End | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/british-report-november-trade-deficit.html | British Report November Trade Deficit | True | By John M. Lee; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/fires-on-trains-to-connecticut-delay-thousands.html | Fires on Trains to Connecticut Delay Thousands | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/nominee-for-treasury-john-bowden-connally-jr.html | Nominee for Treasury | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/new-york-bell-bonds-priced-at-lowest-yield-in-18-months-bell-bonds.html | New York Bell Bonds Priced At Lowest Yield in 18 Months | True | By John H. Allan | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/impartial-pollution-units-vital-ruckelshaus-writes-governors.html | Impartial Pollution Units Vital, Ruckelshaus Writes Governors | True | By Gladwin Hill; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/25-greeks-in-exile-assail-us-arms-aid.html | 25 GREEKS IN EXILE ASSAIL U.S. ARMS AID | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/market-place-diligence-study-details-its-data.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/mass-is-reported-said-by-2-priests-in-canton.html | Mass Is Reported Said By 2 Priests in Canton | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/soviets-swift-new-mig23-fighter-is-regarded-as-a-problem-for-nato.html | Soviet's Swift New MIGâ€šÃ„Â¢23 Fighter Is Regarded as a Problem for NATO | True | By Drew Middleton; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/world-court-plea-on-whisky-weighed.html | WORLD COURT PLEA ON WHISKY WEIGHED | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/scottish-water-is-part-of-whisky-blending-kit.html | Scottish Water Is Part Of Whisky Blending Kit | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/governor-to-seek-an-audit-of-funds-of-3-large-cities-law-would.html | GOVERNOR TO SEEK AN AUDIT OF FUNDS OF 3 LARGE CITIES | True | By Frank Lynn; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/city-council-of-pittsburgh-elects-negro-as-president.html | City Council of Pittsburgh Elects Negro as President | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/pennsy-director-resigns.html | Pennsy Director Resigns | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/poverty-agency-drops-legal-service-reorganization.html | Poverty Agency Drops Legal Service Reorganization | True | By Jack Rosenthal; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/catholic-and-protestant-group-sees-rise-in-sharing-communion.html | Catholic and Protestant Group Sees Rise in Sharing Communion | True | By Edward B. Fiske | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/israel-still-bars-dealing-with-westbank-leaders.html | Israel Still Bars Dealing With Westâ€šÃ„Â¢Bank Leaders | True | By Peter Grose; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/guard-at-soledad-stabbed.html | Guard at Soledad Stabbed | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/charles-rice-crosby-64-financial-executive-dead.html | Charles Rice Crosby, 64, Financial Executive, Dead | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/new-rabies-vaccine-is-hailed-at-parley.html | NEW RABIES VACCINE IS HAILED AT PARLEY | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/letoile-to-be-renamed-today-in-honor-of-de-gaulle-after-all.html | L'Etoile to Be Renamed Today In Honor of de Gaulle, After All | True | By Henry Giniger; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/presidentsigns-park-bill.html | President Signs Park Bill | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/royalty-in-india-revived-by-court-decree-abolishing-purses-and.html | ROYALTY IN INDIA REVIVED BY COURT | True | By the Association Press | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/100-protest-at-school-crossing.html | 100 Protest at School Crossing | True | By Robert Lindsey | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/advertising-cigar-sales-win-ogilvy-prize.html | Advertising: Cigar Sales Win Ogilvy Prize | True | By Philip H. Dougherty | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/agnew-meets-here-with-businessmen.html | AGNEW MEETS HERE WITH BUSINESSMEN | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/syria-warns-against-any-plans-to-liquidate-arab-guerrillas.html | Syria Warns Against Any Plans To â€šÃ„Ã²Liquidateâ€šÃ„Ã´ Arab Guerrillas | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/ousted-teacher-files-suit.html | Ousted Teacher Files Suit | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/iron-ore-sale-announced.html | Iron Ore Sale Announced | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/lisanti-presents-program-of-songs.html | LISANTI PRESENTS PROGRAM OF SONGS | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/vandalism-delays-pupils.html | Vandalism Delays Pupils | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/spain-gives-police-detention-power-protests-on-basques-bring.html | SPAIN GIVES POLICE DETENTION POWER | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/westcoast-will-seek-gas-and-oil-in-honduras-gulf.html | Westcoast Will Seek Gas And Oil in Honduras Gulf | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/boston-gets-new-bus-route.html | Boston Gets New Bus Route | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/stocks-in-london-move-up-sharply-trading-rallies-with-end-of.html | STOCKS IN LONDON MOVE UP SHARPLY | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/moscow-affirms-music-contracts-bolshoi-opera-cancellation-leaves-3.html | MOSCOW AFFIRMS MUSIC CONTRACTS | True | By Donal Henahan | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/trustee-of-new-haven-road-seeks-to-speak-on-rail-act.html | Trustee of New Haven Road Seeks to Speak on Rail Act | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/seale-asks-to-see-psychiatrist-about-his-treatment-in-prison.html | Seale Asks to See Psychiatrist About His Treatment in Prison | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/group-asks-tv-time-to-refute-3-toy-commercials.html | Group Asks TV Time to Refute 3 Toy Commercials | True | By Fred Ferretti | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/conferees-approve-industry-safety-bill-conferees-back-job-safety.html | Conferees Approve Industry Safety Bill | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/sports-of-the-times-alive-and-kicking.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/monzon-backus-and-ohba-rated-coboxers-of-month.html | Monzon, Backus and Ohba Rated CoâêšÃ„„Â²Boxers of Month | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/roosevelt-results.html | Roosevelt Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/executive-editor-named.html | Executive Editor Named | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/we-must-limit-families-by-law-population-explosion-demands.html | We Must Limit Families by Law | True | By Edgar Berman | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/us-steel-charges-government-demanded-racial-job-quotas.html | U.S. Steel Charges Government â€šÃ‚Â¬Demandedâ€šÃ‚Â´ Racial Job Quotas | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/prime-rate-is-cut-to-6-from-7-by-bank-of-buffalo.html | Prime Rate Is Cut to 6Â¬Î© From 7% by Batik Of BUffalo | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/market-summary.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/usalgerian-trade-grows-despite-rift.html | U.Sâ€šÃ‚Â¬Algerian Trade Grows Despite Rift | True | By Marvine Bowe; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/terrell-gets-new-foe.html | Terrell Gets New Foe | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/russel-triumphs-in-special-slalom-despite-spraining-elbow-on-second.html | Russel Triumphs in Special Slalom Despite Spraining Elbow on Second Run | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/cartys-operation-is-called-success.html | Carty's Operation Is Called Success | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/westbury-to-set-wagering-record-previous-mark-is-exceeded-before-to.html | WESTBURY TO SET WAGERING RECORD | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/market-summary-78822070.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/world-red-cross-groups-plan-aid-for-disasterprone-areas.html | World Red Cross Groups Plan Aid for â€šÃ‚Â¬Disasterâ€šÃ‚Â°Proneâ€šÃ‚Â´ Areas | True | By Thomas J. Hamilton; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/an-enthusiastic-entry-into-day-care.html | An Enthusiastic Entry Into Day Care | True | By Nan Ickeringill | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/pollution-in-russia-too.html | Pollution in Russia, Too | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/200000-golf-is-listed-with-new-matchplay-format-64-ranking-stars-to.html | $200,000 Golf Is Listed With New Matchâ€šÃ‚Â¬Play Format | True | By Michael Strauss | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/5-recall-impression-medina-wanted-everyone-at-mylai-killed.html | 5 Recall â€šÃ„ûImpressionâ€šÃ„Ã´ Medina Wanted Everyone at Mylai Killed | True | By Romer Bigart; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/no-place-for-collision.html | No Place for Collision | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/b-altman-assures-customers-on-site.html | B. ALTMAN ASSURES CUSTOMERS ON SITE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/basketball-poll.html | Basketball Poll | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/william-ferrall-state-senator-65-winner-of-1966-election-in-22d.html | WILLIAM FERRALL, STATE SENATOR, 65 | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/ramsey-of-eagles-shot-by-gunman.html | Ramsey of Eagles Shot by Gunman | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/next-move-up-to-ios-on-a-gramco-joint-deal.html | Next Move Up to I.O.S. On a Gramco Joint Deal | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/us-and-agency-bonds.html | U. S. and Agency Bonds | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/lions-beat-rams-2823-and-keep-chance-alive-for-2dplace-playoff-spot.html | Lions Beat Rams, 28â€šÃ„Ã´23, and Keep Chance Alive for 2dâ€šÃ„Ã´Place Playoff Spot | True | By Bill Becker; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/maryland-fans-arrive-early-to-cheer-unbeaten-freshmen.html | Maryland Fans Arrive Early To Cheer Unbeaten Freshmen | True | By Sam Goldaper | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/egypt-is-pressing-desert-reclamation.html | Egypt Is Pressing Desert Reclamation | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/ozawa-in-coast-hospital.html | Ozawa in Coast Hospital | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/6-gis-near-the-dmz-killed-in-old-minefield.html | 6 G.I.'s Near the DMZ Killed in Old Minefield | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/giant-hopes-high-to-clinch-crown-triumph-over-rams-would-put-new.html | GIANT HOPES HIGH TO CLINCH CROWN | True | By Leonard Koppett | 1998-10-21 | RE0000789127 | B00000632400 | | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/states-aid-to-arts-felt-at-many-levels.html | State's Aid to Arts Feltat Many Levels | True | By Howard Taubman | 1998-10-21 | RE0000789127 | B00000632400 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/gms-chairman-given-public-service-award.html | G.M.'s Chairman Given Public Service Award | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/mrs-andrew-shiland.html | MRS. ANDREW SHILAND | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/unions-back-down-in-british-dispute-british-electrical-unions-call.html | Unions Back Down In British Dispute | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/2-li-men-seized-on-usury-charge-exbank-employes-allegedly-focused.html | 2 L.I, MEN SEIZED ON USURY CHARGE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/open-interest.html | Open Interest | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/dr-j-hamilton-crawford-dead-a-founder-of-heart-association.html | Dr. J. Hamilton Crawford Dead; A Founder of Heart. Association | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/dispute-checks-drive-for-common-market-currency.html | Dispute Checks Drive for Common Market Currency | True | By Clyde H. Farnsworth; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/roland-tree.html | ROLAND TREE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/separate-vote-seen-on-welfare-trade.html | SEPARATE VOTE SEEN ON WELFARE, TRADE | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/lawyer-joins-nlrb.html | Lawyer Joins N.L.R.B. | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/television.html | Television | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/pompidou-warns-industrial-countries-against-trade-barriers.html | Pompidou Warns Industrial Countries Against Trade Barriers | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/us-says-it-would-join-a-mideast-peace-force.html | U.S. Says It Would Join A Mideast Peace Force | True | By Terence Smith; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/2d-big-board-firm-through-a-merger-plans-to-go-public-2d-big-board.html | 2d Big Board Firm, Through a Merger, Plans to Go Public | True | By Terry Robards | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/capital-spending-in-quarter-is-up-by-about-1-in-britain.html | Capital Spending in Quarter Is Up by About 1% in Britain | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/amf-is-soliciting-head-ski-tenders-1350-is-offered-for-each-of.html | AN IS SOLICITING HEAD SKI TENDERS | True | By Alexander R. Hammer | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/senate-bars-pay-increase-of-2300-a-year-for-aides.html | Senate Bars Pay Increase Of $2,300 a Year for Aides | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/fund-for-the-neediest-aided-by-youths.html | Fund for the Neediest Aided by Youths | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/smith-vanquishes-rosewall-64-65-nears-top-prize-in-tokyo-roundrobin.html | SMITH VANQUISHES ROSEWALL, 6â€šÃ„Âª4, 6â€šÃ„Âª5 | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/ceylon-and-thai-stars-shatter-2-track-marks-for-asian-games.html | Ceylon and Thai Stars Shatter 2 Track Marks for Asian Games | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/kaiser-gypsum-to-shut-plant.html | Kaiser Gypsum to Shut Plant | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/progress-is-seen-on-pacification-guerrilla-expert-says-he-reassured.html | PROGRESS IS SEEN ON PACIFICATION | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/southampton-tops-kings-point-7854.html | SOUTHAMPTON TOPS KINGS POINT, 78â€šÃ„Âª54 | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/cambodia-reports-killing-2000.html | Cambodia Reports Killing 2,000 | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/peking-bolsters-party-apparatus-sets-up-its-first-provincial.html | PEKING BOLSTERS PARTY APPARATUS | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/leaders-renamed-in-albany-houses-legislators-meet-informally-prior.html | LEADERS RENAMED IN ALBANY HOUSES | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/addicts-get-a-home-in-village-mansion.html | ADDICTS GET A HOME IN 'VILLAGE' MANSION | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/professional-football.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-15 | 1970-12-15 | https://www.nytimes.com/1970/12/15/archives/swimming-pool-ban-is-termed-slavery.html | SWIMMING POOL BAN IS TERMED â€šÃ„Â'SLAVERYâ€šÃ„Â' | True | | 1998-10-21 | RE0000789127 | B00000632400 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/handicapped-children-to-get-escorts-on-city-school-buses.html | Handicapped Children to Get Escorts on City School Buses | True | By Maurice Carroll | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/giants-offering-playoff-tickets-to-subscribers.html | Giants Offering Playoff Tickets To Subscribers | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/nlrb-in-college-case.html | N.L.R.B. in College Case | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/safety-on-the-job.html | Safety on the Job | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/angels-from-the-kitchen.html | Angels From the Kitchen | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/policemen-go-to-aid-eviction-but-chip-in-to-help-old-couple.html | Policemen Co to Aid Eviction, But Chip In to Help Old Couple | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/curtains-by-a-member-of-company-pleases.html | 'Curtains,â€šÃ„Â' by a Member of Company, Pleases | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/nancy-richey-married.html | Nancy Richey Married | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bar-on-press-asked-for-taiwan-parley.html | BAR ON PRESS ASKED, FOR TAIWAN PARLEY | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/new-lawyer-to-ask-tate-case-mistrial.html | NEW LAWYER TO ASK TATE CASE MISTRIAL | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/2-groups-attack-rent-rises-here-fight-retroactive-increase-on.html | 2 GROUPS ATTACK RENT RISES HERE | True | By Robert E. Tomasson | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/connally-and-strategy-big-task-of-nixons-treasury-choice-is-to-help.html | Connally and Strategy | True | By Leonard S. Silk | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/spending-is-curbed-by-u-of-california.html | SPENDING IS CURBED BY U. OF CALIFORNIA | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/churchill-downs-raises-derby-entry-fee-by-500.html | Churchill Downs Raises Derby Entry Fee by $500 | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/nixon-signs-travel-bill.html | Nixon Signs Travel Bill | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/prague-dims-those-who-fled-country-prague-dims-refugees-abroad-for.html | Prague Dims Those Who Fled Country | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/a-designers-home-is-his-showcase-too.html | A Designer's Home Is His Showcase, Too | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/airline-and-utility-fill-offices-eastern-air-gets-new-president.html | Airline and Utility Fill Offices | True | By Gene Smith | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/vote-by-blackmun-curbs-liberal-view-on-suspects-rights-vote-by.html | Vote by Blackmun Curbs Liberal View On Suspects'Rights | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/kenneth-creveling-jersey-official-54.html | KENNETH CREVELING, JERSEY OFFICIAL, 54 | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/luce-urges-cuts-in-electric-use-he-says-there-is-no-other-way-to.html | LUCE URGES CUTS IN ELECTRIC USE | True | By David Bird | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/new-man-of-music-ludwig-van-beethoven-17701827.html | New Man of Music Ludwig van Beethoven (1770â€šÃ„Â¢1827) | True | By Harold C. Schonberg | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/rca-sells-holdings-of-stock-in-comsat.html | RCA SELLS HOLDINGS OF STOCK IN COMSAT | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/syria-eases-bans-on-civil-liberties.html | SYRIA EASES BANS ON CIVIL LIBERTIES | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bridgeport-agency-bombed.html | Bridgeport Agency, Bombed | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bridge-weird-is-the-word-for-deal-in-an-event-at-fall-nationals.html | Bridge . â€šÃ„Â¢ Weird Is the Word for Deal in an Event at Fall Nationals | True | By Alan Truscott | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/308-still-missing-in-capsizing-of-ferryboat-off-south-korea.html | 308 Still Missing in Capsizing Of Ferryboat Off South Korea | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/auden-and-the-physicians-a-tonic-mixture.html | Auden and the Physicians: A Tonic Mixture | True | By McCandlish Phillips | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/st-johns-takes-4th-in-row-7771-quintet-beats-rhode-island-manhattan.html | ST. JOHN'S TAKES 4TH IN ROW, 77â€šÃ„Â°71 | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/fuel-oil-drivers-go-on-strike-here-60aweek-raise-is-angrily.html | FUEL OIL DRIVERS GO ON STRIKE HERE | True | By Francis X. Clines | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/consul-says-us-couple-had-fair-trial-in-frankfurt.html | Consul Says U.S. Couple Had Fair Trial in Frankfurt | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/soybean-futures-rise-5c-a-bushel-heavy-public-buying-spurs-increase.html | SOYBEAN FUTURES RISE 5C A BUSHEL | True | By James J. Nagle | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/mishima-memorial-some-banzais-much-skepticism.html | Mishima Memorial: Some Banzais, Much Skepticism | True | By Takashi Oka; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/roosevelt-raceway-closes-season-with-first-3million-handle-24600-at.html | Roosevelt Raceway Closes Season With First $3â€šÃ„Â°Million Handle | True | By Louis Effrat; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/prices-of-chemicals-and-papers-rising-price-shifts-set-on-varied.html | Prices of Chemicals And Papers Rising | True | By Gerd Wilcke | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/sports-car-head-outlines-new-route.html | Sports Car Head Outlines New Route | True | By John S. Radosta | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/10-arrested-here-on-gambling-charge.html | 10 ARRESTED HERE ON GAMBLING CHARGE | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/new-international-code-aids-xray-study-in-black-lung-disease.html | New International Code Aids X‑Ray Study in Black Lung Disease | True | By Lawrence K. Altman; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/governor-curtis-is-reelected-in-maine-as-recount-gives-him-a.html | Governor Curtis Is Reelected in Maine as Recount Gives Him a 500 Vote Margin | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/two-dancers-image-colts-flee-fire-mare-destroyed.html | Two Dancer's Image Colts Flee Fire | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/treasury-statement.html | Treasury Statement | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/unwed-mother-again-seeks-help-to-remain-in-air-force.html | Unwed Mother Again Seeks Help to Remain in Air Force | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/suffering-from-the-flu-pope-cancels-audience.html | Suffering From the Flu, Pope Cancels Audience | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/boy-flees-home-found-dead.html | Boy Flees Home | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/aid-called-vital-by-penn-central-trustees-say-shutdown-is-likely-if.html | AID CALLED VITAL BY PENN CENTRAL | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/smoking-warnings-may-end-with-ads.html | SMOKING WARNINGS MAY END WITH ADS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/stocks-back-off-in-consolidation-dow-eases-356-to-81962-in-a.html | STOCKS BACK OFF IN CONSOLIDATION | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/mr-shankers-appeal.html | Mr. Shanker's Appeal | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/2-jets-in-no-rush-to-accept-terms-biggs-and-lammons-show-no-concern.html | 2 JETS IN NO RUSH TO ACCEPT TERMS | True | By Al Harvin | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/conferees-alter-ban-on-troop-use-grant-leeway-if-pullout-in-vietnam.html | CONFEREES ALTER BAN ON TROOP USE | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/school-job-accepted.html | School Job Accepted | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/japanese-win-six-gold-medals-for-total-of-19-in-asian-games.html | Japanese. Win Six Gold Medals For Total of 19 in Asian Games | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/market-summary.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/sports-of-the-times-vote-early-and-often.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/scientists-await-venus-cloud-data-americans-seeking-answers-from.html | SCIENTISTS AWAIT VENUS CLOUD DATA | True | By Walter Sullivan | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/ottinger-plans-citizens-groups-hopes-to-aid-environmental-and.html | OTTINGER PLANS CITIZENS GROUPS | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/planners-indicate-next-city-budget-may-include-more-schools.html | Planners Indicate Next City Budget May Include More Schools | True | By Edward C. Burks | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/dr-edoardo-weiss-dies-at-81-early-psychoanalyst-in-italy.html | Dr. Edoardo Weiss Dies at 81; Early Psychoanalyst in Italy | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/yields-up-sharply-in-taxfree-bonds-49555000-maryland-issue-is-a.html | YIELDS UP SHARPLY IN TAXâ€šÃ„Â¹FREE BONDS | True | By John H. Allan | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/ineligible-player-costs-wittenberg-9-triumphs.html | Ineligible Player Costs Wittenberg 9 Triumphs | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/colin-p-kelly-3d-is-ordained-episcopal-minister-teenagers-he-has-he.html | Colin P. Kelly 3d Is Ordained Episcopal Minister | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/court-tells-company-run-by-john-king-to-pay-debt.html | Court Tells Company Run By John King to Pay Debt | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/u-of-connecticut-fire-bomb-target-rotc-offices-damaged-bridgeport.html | U. OF CONNECTICUT FIRE BOMB TARGET | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/lottery-drawing-tomorrow.html | Lottery Drawing Tomorrow | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/the-campaign-against-douglas.html | The Campaign Against Douglas | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bids-opened-for-offshore-oil-drilling-rights-after-a-2year-delay.html | Bids Opened for Offshore Oil Drilling Rights After a 2â€šÃ„Â°Year Delay | True | By Roy Reed; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/3-in-state-cabinet-planning-to-quit-older-members-to-make-room-for.html | 3 IN STATE CABINET PLANNING TO QUIT | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/reuben-soderstrom-illinois-union-head.html | REUBEN SODERSTROM, ILLINOIS UNION HEAD | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/webster-and-other-giants-with-title-memories-recapture-that-old.html | Webster and Other Giants With Title Memories Recapture That Old Tingle | True | By Leonard Koppett | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/court-in-contempt-case-to-rule-on-alabama-judge-in-january.html | Court in Contempt Case to Rule On Alabama Judge in January | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/randle-is-named-football-coach-at-east-carolina.html | Randle Is Named Football Coach At East Carolina | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/east-harlem-gets-a-new-diet-program.html | East Harlem Gets a New Diet Program | True | By John Sibley | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/mrs-gandhi-still-fights-royal-purses.html | Mrs. Gandhi Still Fights Royal. Purses | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/icc-sets-study-on-rail-freight-rate-structures-and-ways-roads.html | I.C.C. SETS STUDY ON RAIL FREIGHT | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/big-saigon-force-said-to-help-ally-cambodia-reportedly-given-3000.html | BIG SAIGON FORCE SAID TO HELP ALLY | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bill-signed-by-nixon-to-protect-the-investor-in-mutual-funds.html | Bill Signed by Nixon to Protect The Investor in Mutual Funds | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/teamsters-accused-of-reign-of-terror-at-li-plant.html | Teamsters Accused of â€šÃ„Â²Reign of Terrorâ€šÃ„Â´ at L.I. Plant | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/foreign-exchange.html | Foreign Exchange | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/ncaa-football.html | N.C.A.A. Football | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/perot-cuts-stake-in-shares-of-eds.html | PEROT CUTS STAKE IN SHARES OF E.D.S. | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/a-new-agreement-reached-in-jordan.html | A NEW AGREEMENT REACHED IN JORDAN, | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/alcoas-chief-sees-shipment-rise-in-71.html | ALCOA'S CHIEF SEES SHIPMENT RISE IN â€šÃ„Â²71 | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/cambodia-incursion-defended-by-agnew.html | CAMBODIA INCURSION DEFENDED BY AGNEW | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/charm-animates-hodess-dancers-taliaferro-adds-power-to-balleteams.html | CHARM ANIMATES HODESS DANCERS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/dance-batsheva-troupe-stages-a-robbins-classic-moves-opens-program.html | Dance: Batsheva Troupe Stages a Robbins Classic | True | By Clive Barnes | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/market-summary-78823021.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/partial-settlement-of-lawsuit-in-parvin-case-given-to-judge.html | Partial Settlement of Lawsuit In Parvin Case Given to Judge | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/negro-heads-journalism-unit.html | Negro Heads Journalism Unit | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/casual-nude-scene-dropped-into-dance-by-rainer-company.html | Casual Nude Scene Dropped Into Dance By Rainer Company | True | By Anna Kisselgoff | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/250million-gross-in-numbers-seen-annual-gambling-take-here.html | 250â€šÃ„Ã²MILLION GROSS IN NUMBERS SEEN | True | By Charles Grutzner | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bomb-threats-plague-rutgers-gross-fears-campus-paralysis-rutgers.html | Bomb Threats Plague Rutgers; Gross Fears Campus Paralysis | True | By Richard J. H. Johnston; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/english-rally-to-gain-lead-over-australia-in-cricket.html | English Rally to Gain Lead Over Australia in Cricket! | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/children-are-seen-and-heard.html | Children Are Seen and Heard | True | By Nan Robertson; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/nixon-is-5-minutes-or-23million-late-at-rite-for-1trillion-gnp.html | Nixon Is 5 Minutes (or Ã„Ã‚2,3â€šÃ„Ã²billion) Late at Rite for $1â€šÃ„Ã²Trillion G.N.P. | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/screen-frisbys-theres-a-girl-in-my-soup-opensmiss-hawn-and-sellers.html | Screen: Frisby's 'There's a Girl in My Soup' Opens:Miss Hawn and Sellers Take Leading Roles Adaptation Is Directed by Roy Boulting | True | By Roger Greenspun | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/sony-cassette-accord-set.html | Sony Cassette Accord Set | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/republican-governors-lament-their-thankless-frustrating-lot.html | Republican Governors Lament Their Thankless, Frustrating Lot | True | By Max Frankel; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/city-announces-details-of-new-years-eve-party.html | City Announces Details Of New Year's Eve Party | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/casper-offers-think-primer-on-golf.html | Casper Offers â€šÃ„Ã²Think' | True | By Steve Cady | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registered/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/ids-funds-delay-a-vote-on-naming-budge-as-chief-departing-chairman.html | I D. S. Funds Delay a Vote On Naming Budge as Chief | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/warrant-issued-for-assailant-in-ramsey-case.html | Warrant Issued For Assailant In Ramsey Case | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bengarion-disavows-a-book-of-memoirs.html | Benâ€šÃ„Â°Gurian Disavows a Book of â€šÃ„Â´Memoirsâ€šÃ„Â´ | True | By Alden Whitman | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/volkswagen-raises-1971-beetle-prices-for-a-second-time.html | Volkswagen Raises 1971 Beetle Prices For a Second Time | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/money.html | Money | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/inca-who-led-1780-revolt-now-a-latin-folk-hero.html | Inca Who Led 1780 Revolt Now a Latin Folk Hero | True | By Malcolm W. Browne; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/college-and-school-results.html | College and School Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/project-to-cite-2-senators.html | Project to Cite 2 Senators | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/title-ski-meet-opens-today.html | Title Ski Meet Opens Today | True | By Michael Katz; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/marines-penalty-commuted.html | Marine's Penalty Commuted | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/things-for-children-to-see-in-the-city.html | Things for Children to See in the City | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/karl-l-beisbart.html | KARL L. BEISBART | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/airlaw-conferees-approve-program-aimed-at-hijackers.html | Airâ€šÃ„Â°Law Conferees Approve Program Aimed at Hijackers | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/east-german-arms-spending.html | East German Arms Spending | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/british-football-results.html | British Football Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/even-today-his-music-sums-up-the-condition-of-man.html | Even Today His Music Sums Up the Condition of Man | True | By Howard Taubman | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/books-of-the-times-fun-and-facts-for-small-fry-by-thomas-lask.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/met-squash-racquets.html | Met. Squash Racquets | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/mrs-george-hastings.html | MRS. GEORGE HASTINGS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/cw-post-advances-with-new-york-tech.html | C. W. POST ADVANCES WITH NEW YORK TECH | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/us-and-britain-plan-indian-ocean-base.html | U.S. and Britain Plan Indian. Ocean Base | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/240-st-and-ardbreds-on-sale-tomorrow.html | 240 ST ANDARDBREDS ON SALE TOMORROW | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/rioting-reported-in-3-polish-cities-rioting-reported-in-3-polish.html | RIOTING REPORTED IN 3 POLISH CITIES | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/bank-agrees-to-cut-threats-to-debtors.html | â€šÃ‚ÂªBANK AGREES TO CUT THREATS TO DEBTORS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/cup-thieves-fooled.html | Cup Thieves Fooled | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/liberty-bell-results.html | Liberty Bell Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/troops-search-in-rio-for-kidnapped-swiss-envoy.html | Troops Search in Rio for Kidnapped Swiss Envoy | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/2for1-stock-split-voted-by-manufacturers-hanover.html | 2â€šÃ„Ã°forâ€šÃ„Ã°1 Stock Split Voted By Manufacturers Hanover | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/controlling-world-population.html | Controlling World Population | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/a-new-constitution-is-voted-in-illinois.html | A NEW CONSTITUTION IS VOTED IN ILLINOIS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/inquiry-seeks-to-learn-if-graft-filters-upward-knapp-unit-replies.html | Inquiry Seeks to Learn if Graft â€šÃ„Ã´Filters Upwards | True | By David Burnham | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/baroque-charms-for-philidor-trio-concert-of-the-unfamiliar-given-at.html | BAROQUE CHARMS, FOR PHILIDOR TRIO | True | By Donal Henahan | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/7760-voted-for-communist-as-governor.html | 7,760 Voted for Communist as Governor | True | By Clayton Knowles | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/stocks-in-london-show-firm-tone-frankfurt-market-is-mixed-paris.html | STOCKS IN LONDON SHOW FIRM TONE | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/the-big-lie-and-the-sst.html | The Big Lie and the SST | True | By Barry M. Goldwater | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/youth-wins-stay-on-imprisonment-judge-says-a-special-panel-must.html | YOUTH WINS STAY ON IMPRISONMENT | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/acting-principal-routs-degnan-in-joan-of-arc-confrontation.html | Acting Principal Routs Degnan In Joan of Arc Confrontation | True | By Gene Currivan | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/vatican-presses-for-clemency-in-trial-of-15-basques.html | Vatican Presses for Clemency in Trial of 15 Basques | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/76ers-turn-back-rockets-12298-washington-gets-20-points-braves-win.html | 76ERS TURN. BACK ROCKETS, 122â€šÃ„Ã¨98 | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/tv-blackout-in-store-here-if-giants-gain-playoff.html | TV Blackout in Store Here if Giants Gain Playoff | True | By William N. Wallace | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/moody-blues-offer-loud-rock-concert.html | MOODY BLUES OFFER LOUD ROCK CONCERT | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/latin-patriarch-installed.html | Latin Patriarch Installed | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/ddb-joins-insurers-agency-list.html | D.D.B. Joins Insurer's Agency List | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/ncr-is-introducing-a-small-computer.html | N.C.R. IS INTRODUCING A SMALL COMPUTER | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/art-whitney-sculpture-annual-ranges-widely.html | Art: Whitney Sculpture Annual Ranges Widely | True | By Hilton Kramer | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/vienna-leads-in-salutes-to-beethoven.html | Vienna Leads in Salutes to Beethoven | True | By Harald Brainin; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/masco-to-buy-metallurgical-concern.html | Masco to Buy Metallurgical Concern | True | By Alexander R. Hammer | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/arbitrate-the-taxi-strike.html | Arbitrate the Taxi Strike | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/brookes-daughter-divorced.html | Brooke's Daughter Divorcedâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/commons-backs-plan-to-reform-labor-relations-bill-would-put-area.html | COMMONS BACKS PLAN TO REFORM LABOR RELATIONS | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/rice-named-manager.html | Rice Named Manager | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/ohio-paper-strike-ends.html | Ohio Paper Strike Ends | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/pairings-announced-for-chess-playoffs.html | PAIRINGS ANNOUNCED. FOR CHESS PLAYOFFS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/welfare-families-get-medical-aid-in-hawaii.html | Welfare Families Get Medical Aid in Hawaii | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/deputy-republican-leader-resigns-his-post-in-party.html | Deputy Republican Leader Resigns His Post in Party | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/busing-to-achieve-integration-called-desirable-by-marland.html | Busing to Achieve Integration Called Desirable by Marland | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/soviet-reported-trying-11-mostly-jews-in-hijacking.html | SovietReportedTrying 1 1, Mostly Jews, in Hijacking | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/citizens-committee-for-broadcasting-is-moving.html | Citizens Committee for. Broadcasting is Moving | True | By Fred Ferretti | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/venus-7-reaches-destination-sends-signals-back-to-soviet.html | Venus 7 Reaches Destination; Sends Signals Back to Soviet | True | By James F. Clarity; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/profit-lags-at-ashland-oil-other-companies-report-earnings.html | Profit Lags at Ashland Oil | True | By Clare M. Reckert | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/heart-study-group-uses-us-funds.html | Heart Study Group U,ses U.S. Funds | True | By Nancy Hicks | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/laird-to-consult-abrams-on-troops-to-visit-saigon-next-month-may.html | LAIRD TO CONSULT ABRAMS ON TROOPS | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/industry-output-down-06-more-during-november-role-of-gm-strike-is.html | INDUSTRY OUTPUT DOWN 0.6% MORE DURING NOVEMBER | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/lottery-in-jersey-will-begin-today-1st-drawing-jan-7.html | Lottery in Jersey Will Begin Today; 1st Drawing Jan. 7 | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/house-stays-firm-on-funds-for-sst-by-a-205185-vote-refuses-to-send.html | HOUSE STAYS FIRM ON FUNDS FOR SST BY A 205â€šÃ„Â¹185 VOTE | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/hyman-katz.html | HYMAN KATZ | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/a-south-american-bird-is-found-thriving-here.html | A South American Bird Is Found Thriving Here | True | By John C. Devlin | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/a-temporary-order-bars-deer-hunt-in-great-swamp.html | A Temporary Order Bars Deer Hunt in Great Swamp | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/death-sentence-upset.html | Death Sentence Upset | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/sabres-and-rangers-clash-here-tonight.html | SABRES AND RANGERS CLASH HERE TONIGHT | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/smith-bows-to-ashe-but-wins-roundrobin-tennis-in-tokyo.html | Smith Bows to Ashe, but Wins Roundâ€šÃ„Â³Robin Tennis in Tokyo | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/justice-department-establishes-a-section-on-consumer-affairs.html | Justice Department Establishes A Section on Consumer Affairs | True | By John D. Morris; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/mercury-in-tuna-leads-to-recall-million-cans-withdrawn-fda-head.html | MERCURY IN TUNA LEADS TO RECALL | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/harris-in-bowl-game.html | Harris in Bowl Game | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/judge-denies-bail-to-seven-in-tacoma-for-being-unruly.html | Judge Denies Bail To Seven in Tacoma For Being Unruly | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/thousands-in-italy-stage-strikes-and-protests-for-social-reform.html | Thousands in Italy Stage Strikes And Protests for Social Reform | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/morgan-guaranty-sued-by-customer.html | MORGAN GUARANTY SUED BY CUSTOMER | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/javits-backs-fuller-use-of-world-court-by-us.html | Javits Backs Fuller Use Of World Court by U.S. | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/meal-is-traditional-but-setting-is-not.html | Meal Is Traditional But Setting Is Not | True | By Craig Claiborne; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/midwest-assails-big-boards-stand-exchange-in-chicago-states-its.html | MIDWEST ASSAILS BIG BOARD'S STAND | True | By Terry Robards | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/place-de-gaulle-born-but-letoile-dies-hard.html | Place de Gaulle Born, But l'Etoile Dies Hard | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/buckley-ready-to-oppose-nixon-on-sst-and-welfare-by-richard-reeves.html | Buckley Ready to Oppose Nixon on SST and Welfare | True | By Richard Reeves | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/nixon-signs-taos-indian-land-bill.html | Nixon Signs Taos Indian Land Bill | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/parents-allege-student-shifting-board-to-look-into-charges-at.html | PARENTS ALLEGE STUDENT SHIFTING | True | By Leonard Buder | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/amex-prices-off-volume-up-a-bit-index-down-005-at-2198-517-issues.html | AMEX PRICES OFF; VOLUME UP A BIT | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/gms-facility-at-tarrytown-is-accused-of-polluting-hudson.html | G.M.'s Facility at Tarrytown Is Accused of Polluting Hudson | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/alexander-gluck.html | ALEXANDER GLUCK | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/house-unit-gives-data-on-douglas-mountain-of-evidence-cited-in.html | HOUSE UNIT GIVES DATA ON DOUGLAS | True | By Marjorie Hunter; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/typical-fatrich-american-diet-has-long-been-suspect-in-heart.html | Typical Fatâ€šÃ„ÂªRich American Diet Has Long Been Suspect in Heart Disease Studies | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/terrell-returns-and-wins.html | Terrell Returns and Wins | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/heath-iii-suez-to-singapore-foreign-affairs.html | Heath: III â€šÃ„Â®Suez to Singapore | True | By C. L. Sulzberger | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/1970-national-league-pitching-top-15-qualifiers-for-earnedrun.html | 1970 National League Pitching | True | By Elias Sports Bureau | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/tax-on-excess-wages.html | Tax on Excess Wages? | True | By Henry C. Wallich | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/robert-lishman-investigator-67-counsel-who-led-sherman-adams.html | ROBERT LISHMAN, INVESTIGATOR, 67 | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/gifts-to-neediest-celebrate-two-births-how-to-aid-the-fund.html | Gifts to Neediest Celebrate Two Births | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/neville-to-bow-in-musical-as-the-humbert-of-lolita.html | Neville to Bow in Musical As the Humbert of lolitaâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/hughes-case-witness-testifies-two-helped-a-man-leave-hotel.html | Hughes Case Witness Testifies Two Helped a Man Leave. Hotel | True | By Wallace Turner; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/knicks-spend-a-relaxing-night-beating-cavaliers-11092-frazier.html | Knicks Spend a Relaxing Night Beating Cavaliers, 110 â€šÃ„Â²92 | True | BY Sam Goldaper | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/medina-accused-at-calley-trial-witnesses-say-he-ordered-the.html | MEDINA ACCUSED AT CAGEY TRIAL | True | By Homer. Bigart; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/canucks-are-32-winners-over-flyers-in-vancouver.html | Canucks Are 3â€šÃ„Â²2 Winners Over Flyers in Vancouver | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/dempsey-to-be-consultant.html | Dempsey to Be Consultant | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/lions-owens-puts-gloss-back-on-heisman-trophy.html | Lionsâ€šÃ„Â´ Owens Puts Gloss Back on Heisman Trophy | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/john-k-livingston.html | JOHN K. LIVINGSTON | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/nureyevs-back-in-townsocially.html | Nureyev's Back in Townâ€šÃ„Â®Socially | True | By Enid Nemy | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/current-songbags-added-to-bluegrass-by-kentucky-group.html | Current Songbags Added to Bluegrass By Kentucky Group | True | By John. S. Wilson. | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/un-declaration-says-seabed-wealth-belongs-to-mankind.html | U.N. Declaration Says Seabed Wealth Belongs to Mankind | True | By Sam Pope Brewer; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/interest-yields-show-drop-at-the-fanny-may-auction.html | Interest Yields Show Drop At the Fanny May Auction | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/an-alleged-mafioso-loses-court-appeal-to-be-with-family.html | An Alleged Mafioso Loses Court Appeal To Be With â€šÃ„Â¨Familyâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/environmental-post-filled.html | Environmental Post Filled | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/paterson-is-named-law-journal-editor.html | PATERSON IS NAMED LAW JOURNAL EDITOR | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/principal-accused-of-pledge-coercion.html | PRINCIPAL ACCUSED OF PLEDGE COERCION | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/seaman-in-cambodia-explains-surrender.html | SEAMAN IN CAMBODIA EXPLAINS SURRENDER | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/wagner-gets-role-in-real-estate-fund.html | WAGNER GETS ROLE IN REAL ESTATE FUND | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/house-of-commons-accepts-private-antismoking-bill.html | House of Commons Accepts Private Antismoking Bill | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/frances-rogers-becomes-bride-of-da-zilkha.html | Frances Rogers Becomes Bride Of D. A. Zilkha | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/legislative-leaders-of-both-parties-supporting-audit-by-state-of.html | Legislative Leaders of Both Parties Supporting Audit by State of City, Buffalo and Rochester Finances | True | By Frank Lynn | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/blues-21-victors-over-north-stars-sutherlands-2-goals-help-avenge.html | BLUES 2â€šÃ„Â¹1 VICTORS OVER NORTH STARS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/nba-lineups.html | N.B.A. Lineâ€šÃ„Â¹Ups | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/dr-clarence-mendell-87-dies-latin-scholar-was-dean-at-yale.html | Dr. Clarence Mendell, 87 Dies; Latin Scholar Was Dean at Yale | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/federal-heart-panel-asks-public-to-eat-fewer-fats-a-national-heart.html | Federal Heart Panel Asks Public to Eat Fewer Fats | True | By Jane E. Brody | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/jetorder-review-by-airlines-seen-official-at-american-cites-slump.html | JETâ€šÃ„Â²ORDER REVIEW BY AIRLINES SEEN | True | By Robert Lindsey | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/market-place-stakes-are-big-in-insurance-bill.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/writer-found-slain-in-village-rooms.html | WRITER FOUND SLAIN IN VILLAGEâ€šÃ„Â´ ROOMS | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/advertising-western-agency-visits-soviet.html | Advertising: Western Agency Visits Soviet | True | By Philip H. Dougherty | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/a-listing-of-new-books.html | A Listing of New Books | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/safaris-are-field-work-at-a-college-for-game-wardens.html | Safaris Are Field Work at a College for Game Wardens | True | By Charles Mohr; Special to The New York Times | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/reds-trade-maloney-to-angels-for-garrett.html | Reds Trade Maloney To Angels for Garrett | True | | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/map-foss-funforall-piece-bows.html | â€šÃ„Â²MAP,â€šÃ„Â²Foss's Fun forâ€šÃ„Â²All Piece,Bows | True | By Theodore Strongin | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/2-taxi-strikers-arrested-in-brawl-over-gypsy-cabs.html | 2 Taxi Strikers Arrested In Brawl Over Gypsy Cabs | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-16 | 1970-12-16 | https://www.nytimes.com/1970/12/16/archives/the-people-who-do-no-wrong-moscow.html | The People Who Do No Wrong | True | By James Reston | 1998-10-21 | RE0000789132 | B00000632406 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/search-for-a-fourth-juror-continues-in-seale-trial.html | Search for a Fourth Juror Continues in Seale Trial | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/beethovens-life-on-film.html | Beethoven's Life on Film | True | By Harold C. Schonberg | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/food-stamp-bill-passed-by-house-restrictive-measure-given-late.html | FOOD STAMP BILL PASSED BY HOUSE | True | By Marjorie Hunter | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/japanese-girl-wins-her-5th-gold-medal.html | JAPANESE GIRL WINS HER 5TH GOLD MEDAL | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/betsy-cliffords-2d-run-seals-victory-in-slalom.html | Betsy Clifford's 2d Run | True | By Michael Katz;Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/bunker-and-abrams-reported-to-urge-ban-on-herbicides.html | Bunker and Abrams Reported to Urge Ban on Herbicides | True | By Alvin Shuster | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/citys-halfprice-incentive-plan-on-food-stamps-voided-by-us.html | City's Halfâ€šÃ„ÂªPrice Incentive Plan On Food Stamps Voided by U. S. | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-sees-danger-in-court-decision-on-press-subpoena.html | U.S. Sees Danger In Court Decision On Press Subpoena | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mckneally-indicted-on-us-tax-charges-mckneally-cited-in-us-tax-case.html | McKnally Indicted On U.S. Tax Charges | True | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/professional-football-statistics.html | Professional Football Statistics | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/indians-at-a-parley-create-disturbance.html | INDIANS AT A PARLEY CREATE DISTURBANCE | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mrs-albert-warner.html | MRS. ALBERT WARNER | True | Mrs. Albert Warner | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/racing-executive-resigns.html | Racing Executive Resigns | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/personal-finance-little-keogh-plan-personal-finance.html | Personal Finance: Little Keogh Plan | True | BY Elizabeth M. Fowler | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/bradley-u-drops-football-because-of-financial-pinch.html | Bradley U. Drops Football Because of Financial Pinch | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/witness-relates-order-by-medina-the-partys-over-reported-as.html | WITNESS RELATES ORDER BY MEDINA | True | By Homer Bigart | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/agnew-criticized-at-gop-parley-many-governors-express-disapproval.html | AGNEW CRITICIZED AT G.O.P. PARLEY | True | By R. W. Apple Jr.; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/alco-standrad-net-off-in-fiscal-year.html | Alco Standard Net Off I in Fiscal Year | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/1956-rioting-recalled-by-gdansk-violence.html | 1956 Rioting Recalled By Gdansk Violence | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/dr-yale-kneeland-jr-69-dies-specialist-in-infectious-diseases.html | Dr. Yale Kneeland Jr., 69, Dies; Specialist in Infectious Diseases | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/rangers-trounce-sabres-40-and-stay-unbeaten-at-home.html | Rangers Trounce Sabres, 4â€šÃ„Ã®0, and Stay Unbeaten at Home | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special To the New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/western-airlines-backs-merger-with-american.html | Western Airlines Backs Merger With American | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/college-fives-play-tonight-in-doubleheader-at-garden.html | College Fives Play Tonight In Doubleâ€šÃ„Ã´Header at Garden | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/tenants-settle-in-trade-center-space-already-is-occupied-in.html | TENANTS SETTLE | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/nuclear-plant-order-is-6th-for-westinghouse-in-1970.html | Nuclear Plant Order Is 6th For Westinghouse in 1970 | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/doctor-orders-bonavena-to-quit-patterson-bout.html | Doctor Orders | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/beethoven-memorialized-many-ways.html | Beethoven Memorialized Many Ways | True | By George Gent | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/4-union-aides-indicted-in-embezzlement.html | 4 Union Aides Indicted in Embezzlement | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/former-bates-officer-heads-the-katz-agency.html | Former Bates Officer Heads the Katz Agency | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/pace-to-drop-25-from-its-faculty-cites-cut-in-enrollment-and-blames.html | PACE TO DROP 25 | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-data-indicate-moscow-is-slowing-icbm-deployment-us-data-indicate.html | U.S. Data Indicate Moscow Is Slowing ICBM Deployment | True | By William Beecher; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/college-and-school-results.html | College and School Results | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/lions-seen-as-deserving-playoff-berth-on-merit.html | Lions Seen as Deserving | True | By William N. Wallace | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/basque-activists-heroes-or-villains.html | Basque Activistsá€šÃ„‚Â®Heroes or Villains? | True | By Richard Eder | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/late-sales-trim-losses-on-amex-issues-recover-after-weak-start.html | LATE SALES TRIM | True | By Alexander R. Hammer. | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/gdansk-riots-linked-to-shortages-and-price-rises.html | Gdansk Riots Linked to Shortages and Price Rises | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/donors-to-neediest-aid-children-how-to-aid-the-fund.html | Donors to Neediest Aid Children | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/man-slain-in-airport-holdup-is-identified-as-salesman.html | Man Slain in Airport Holdup Is Identified as Salesman | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/food-enough-for-everyone-production-can-be-easily-raised-and.html | Food Enough for Everyone | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/advice-for-the-chief-observer.html | Advice for The Chief | True | By Russell Baker | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mrs-mitchell-toasted-not-roasted-by-club.html | Mrs. Mitchell Toasted, Not Roasted by Club | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/virginia-names-a-black-to-head-draft-system.html | Virginia Names a Black To Head, Draft System | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/reserve-picks-up-treasury-issues-central-bank-action-gives-prices.html | RESERVE PICKS UP TREASURY ISSUES | True | By John H. Allan | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/tv-pressures-of-the-black-ghetto-gordon-watkinss-play-caught-in-the.html | TV: Pressures of the Black Ghetto; Gordon Watkins's Play, 'Caught in the Middle' Frustrations Drive One Man to Open Revolt | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/dancers-image-hasnt-won-yet-kentucky-racing-unit-to-file-appeal-in.html | DANCER'S IMAGE | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/issues-in-the-fuel-oil-strike-here.html | Issues in the Fuel Oil Strike Here | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/in-memoriam.html | In Memories | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/pittman-leaves-tulane-eleven-to-coach-tcu.html | Pittman Leaves | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/higher-college-rates-asked.html | Higher College Rates Asked | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/military-courts-authority-in-civilian-crimes-disputed.html | Military Court's Authority In â€šÃ„Â²Civilianâ€šÃ„Â´ Crimes Disputed | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/children-to-take-part-in-white-house-service.html | Children to Take Part In White House Service | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/orioles-obtain-jackson-in-trade-with-phillies-baltimore-adds-mound.html | Orioles Obtain Jackson in Trade Phillies | True | By Joseph Durso | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/beethovens-old-haunts-difficult-to-find-in-bonn.html | Beethoven's Old Haunts | True | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/philadelphia-attracts-a-record-3442.html | Philadelphia Attracts a Record 3,442 | True | By John Bendel | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/treasury-statement.html | Treasury Statement | True | Special To the New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/6-are-dead-and-scores-hurt-in-2day-riot-at-gdansk-warsaw-discloses.html | 6 Are Dead and Scores Hurt in 2â€šÃ„Â²Day Riot at Gdansk | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-looks-into-charges-that-czechs-dun-refugees.html | U.S. Looks Into Charges That Czechs Dun Refugees | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/communes-spread-as-the-young-reject-old-values-communes-are-a-way.html | Communes Spread as the Young Reject Old Values | True | By Bill Kovach; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-said-to-hide-aid-for-cambodia-senate-team-says-aerial-missions.html | U.S. SAID TO HIDE AID FOR CAMBODIA | True | By Tad Szulc; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/young-rubicam-sets-old-granddad-drive.html | Young & | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mrs-conovich.html | MRS. CONOVICH | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/suspect-in-ramsey-shooting-surrenders-in-philadelphia.html | Suspect in Ramsey Shooting Surrenders in Philadelphia | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/net-of-at-t-up-from-69-quarter-but-profit-for-12-months-is-below.html | NET OF A.T. &T. UP: | True | By Gene Smith | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/an-attack-on-arafat-by-jordanians-is-reported.html | An Attack on Arafat by Jordanians Is Reported | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/japanese-buddhist-group-ending-close-ties-with-political-party.html | Japanese Buddhist Group Ending Close Ties With Political Party | True | By Takashi Oka | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/winston-500-set-may-16.html | â€šÃ„Â'Winston 500â€šÃ„Â´ Set May 16 | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-aids-brokers-on-insurance-fee-will-fight-high-assessments-house.html | U.S AIDS BROKERS ON INSURANCE FEE | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/3-indicted-in-the-slaying-of-spahn-ranch-hand.html | 3 Indicted in the Slaying Of Spahn Ranch Hand | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mrs-mollie-bostwick-is-married-to-paul-cwilmot-jr-in-florida.html | Mrs. Mollie Bostwick Is Married To Paul C. Wilmot Jr. in Florida | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/natl-football-league.html | Nat'l Football League | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/halls-chaparral-vacuum-cleaner-racing-car-banned.html | Hall's Chaparral 'Vacuum Cleaner' Racing Car Banned | True | By John S. Radosta | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/italian-rightists-battle-antifranco-protesters.html | Italian Rightists Battle Antiâ€šÃ„Â²Franco Protesters | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/study-calls-the-paper-industry-one-of-major-polluters.html | Study Calls the Paper Industry One of Major Polluters | True | By David Bird | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/federal-adviser-says-quiet-sst-is-technically-possible-now.html | Federal Adviser Says â€šÃ„Â²Quietâ€šÃ„Â´ SST Is Technically Possible Now | True | By Richard Within | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/furuyama-keeps-orient-title.html | Furuyama Keeps Orient Title | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/bridge-many-instructional-devices-suggested-as-players-gifts.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/con-ed-to-build-housing-on-tract-along-east-river.html | Con Ed to Build Housing On Tract Along East River | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/nixon-weighs-end-to-vista-funds-as-economy-step-nixon-weighs-an-end.html | Nixon Weighs End To VISTA Funds As Economy Step | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/taylor-belcher-86-oilcoal-firm-head.html | TAYLOR BELCHER, 86, OILâ€šÃ„Â²COAL FIRM HEAD | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/books-of-the-times-habitat-was-not-the-end-of-it.html | Books of The Times | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/dividends-announced.html | Dividends Announced | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/cabbies-find-getting-on-welfare-isnt-easy.html | Cabbies Find Getting on Welfare Isn't Easy | True | By David K. Shipler | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/peking-announces-death-of-third-political-leader.html | Peking Announces Death Of Third Political Leader | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/boy-gets-fathers-kidney.html | Boy Gets Father's Kidney | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/jets-attitudes-on-giants-divided-maynard-turner-atkinson-rooting.html | JETS ATTITUDES | True | By Dave Anderson | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mediation-chief-calls-two-sides-in-fuel-oil-strike.html | Mediation Chief Calls Two Sides in Fuel Oil Strike | True | By Francis X. Clines | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/white-house-aide-criticizes-fcc-speaker-here-says-policy-is-created.html | WHITE HOUSE AIDE CRITICIZES F.C.C. | True | By Fred Ferretti | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/son-defeats-fathers-party-in-caribbean-isle-election.html | Sonáē§Ã„Ã'Defeats Father's Party In Caribbean Isle Election | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/youth-back-in-new-canaan-to-face-murder-charges.html | Youth Back in New Canaan To Face Murder Charges | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/a-housewife-turns-corks-into-tree-ornaments-and-finds-a-demand-for.html | A Housewife Turns Corks Into Tree Ornaments and Finds a Demand for Them | True | By Lisa Hammel | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-aides-driving-test-cars-to-work.html | U.S. AIDES DRIVING TEST CARS TO WORK | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/charles-e-smith-dead-at-64-pioneer-jazz-writer-in-30s.html | Charles E. Smith Dead at 64; Pioneer Jazz Writer in 30's | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/chess-no-player-in-palma-event-could-be-taken-for-granted.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/pepitone-gets-2year-pact.html | Pepitone Gets 2â€šÃ„Â²Year Pact | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/cab-tentatively-approves-northeast-air-fare-rises.html | C.A.B. Tentatively Approves Northeast Air Fare Rises | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/house-prerogative-backed.html | House Prerogative Backed | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/uft-receives-scribner-cordially.html | U.F.T. Receives Scribner Cordially | True | By Leonard Buder | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/vietnamizations-bitter-fruit-in-the-nation.html | Vietnamization's Bitter Fruit | True | By Tom Wicker | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/carmen-vila-shines-in-mozart-recital.html | CARMEN VILA SHINES IN MOZART RECITAL | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/details-of-dupont-deal.html | Details of duPont Deal | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/museumfee-issue-pressed-in-britain.html | MUSEUMâ€šÃ„Â²FEE ISSUE PRESSED IN BRITAIN | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/deaths.html | Deaths | True | Junior Medical Staff Hospital for Joint Diseases and Medical Center.;RICHARD J. SMITH, M.D., President. Alumni Association, H.J.D&#8226; &amp; M.C.;HENRY J. MANKIN, M.D. Director of Orthopedics;HENRY CRON, Secretary;HENRY L FREEDMAN, M.D. Director.;Mrs. MILTON STARK, President. Associated Cardiac Leagues, Inc. | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/class-44-day-of-judgment-is-mostly-a-delight-class-44-day-of.html | Class 4â€šÃ„Â²4: Day of Judgment Is Mostly a Delight | True | By Joseph Lelyveld | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/ltv-is-expecting-extension-on-loan.html | Lâ€šÃ„ÃªTâ€šÃ„ÃªV IS EXPECTING EXTENSION ON LOAN | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/capt-robert-norris-of-coast-guard-49.html | CAPT.ROBERT NORRIS OF COAST GUARD, 49 | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/filibuster-peril-is-facing-senate-on-6-key-issues-nixon-tells.html | FILIBUSTER PERIL IS FACING SENATE ON 6 KEY ISSUES | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/syracuse-crime-control-is-succeeding.html | Syracuse Crime Control Is Succeeding | True | By William E. Farrell; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/house-unit-backs-125million-loan-to-help-railroads-house-unit-backs.html | House Unit Backs $125â€šÃ„ÃªMillion Loan To Help Railroads | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/john-a-assheton-86-oil-companys-head.html | JOHN A. ASSHETON, 86, OIL COMPANY'S HEAD | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/support-your-local-police.html | Support Your Local Police | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/slump-is-reported-in-business-loans-business-loans-reported-down.html | Slump Is Reported In Business Loans | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/opening-the-seven-locks.html | Opening the â€šÃ„Â²Seven Locksâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/art-the-rivers-view.html | Art: The Rivers View | True | By Hilton Kramer | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/business-records.html | Business Records | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/dr-john-m-chapman-expert-on-banks-and-consumers-dies-author-and-the.html | Dr. John M. Chapman, Expert On Banks and Consumers, Dies | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/post-beats-new-york-tech-in-tourney-final-6749.html | Post Beats New Yorkâ€šÃ„Â²Tech In Tourney Final, 67â€šÃ„Â²49 | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/soviet-denounces-nixon-on-vietnam.html | SOVIET DENOUNCES NIXON ON VIETNAM | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/soviet-cosmos-launched.html | Soviet Cosmos Launched | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/firebirds-coach-resigns.html | Firebirdsâ€šÃ„Â´ Coach Resigns | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/perjury-conviction-of-unionist-is-upset.html | PERJURY CONVICTION OF UNIONIST IS UPSET | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/32-killed-and-20-wounded-by-grenade-and-bomb-attacks-in-saigon.html | 32 Killed and 20 Wounded by Grenade and Bomb Attacks in Saigon | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/heath-lands-in-capital.html | Heath Lands in Capital | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/st-pauls-sets-back-st-georges-in-school-hockey-at-garden-61.html | St. Paul's Sets Back St. George's In School Hockey at Garden, 6â€šÃ„Â²1 | True | In Joe Nichols | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/outsized-mice-sculpture-puzzles-and-crocheted-stars.html | Outsized Mice, Sculpture Puzzles and Crocheted Stars | True | By Angela Taylor | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/fi-dupont-rescue-seems-to-end-wall-st-crisis-rescue-of-fi-dupont.html | F. I. duPont Rescue Seems to End Wall St. Crisis | True | By Terry Robards | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/the-first-trillion.html | The First Trillion | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/new-york-streak-goes-t0-15-games-giacomin-wears-a-new-mask-and.html | NEW YORK STREAK | True | By Gerald Eskenazi | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/witness-says-arson-defendant-hated-man-next-door.html | Witness Says Arson Defendant Hated Man Next Doorâ€šÃ„Â´ | True | By Morris Kaplan | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/president-vetoes-a-manpower-bill-for-deficiencies-terms-95billion.html | PRESIDENT VETOES A MANPOWER BILL FOR â€šÃ„Â'DEFICIENCIESâ€šÃ„Â'. | True | By Robert B. Semple Jr.; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/the-mets-anniversary-tribute-thoughtful-fidelio.html | The Met's Anniversary Tribute: Thoughtful â€šÃ„Â'Fidelioâ€šÃ„Â' | True | By Harold C. Schonberg | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/columbia-pictures-expands.html | Columbia Pictures Expands | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/soybean-futures-continue-to-gain-profit-taking-reduces-some-large.html | SOYBEAN FUTURES | True | By James J. Nagle | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/referee-bars-operations-of-lawrence-corporation.html | Referee Bars Operations Of Lawrence Corporation | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/bank-of-america-picks-next-board-chairman-bank-of-america-elects.html | Bank of America Picks Next Board Chairman; Bank of America Elects | True | By H. Erich Heinemann | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/composers-birthday-is-day-off-for-doctor.html | Composer's Birthday Is Day Off for Doctor | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/extradition-of-angela-davis-upheld-by-appellate-division.html | Extradition of Angela Davis Upheld by Appellate Division | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/tommy-milligan-boxing-champion-briton-who-held-european-and-empire.html | TOMMY MILLIGAN, | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/puerto-ricans-bolt-education-meeting.html | PUERTO RICANS BOLT EDUCATION MEETING | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/rockefeller-says-cupboard-is-bare-tells-the-big-6-mayors-that-they.html | ROCKEFELLER SAYS CUPBOARD IS BARE | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/theres-a-silversmith-in-the-family-and-a-sterling-cook-too.html | There's a Silversmith in the Family and a Sterling Cook, Too | True | By Craig Claiborne | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/screen-circuit-houses-get-take-a-girl-like-youamis-novel-made-into.html | Screen: Circuit Houses Get 'Take a Girl Like You': Amis Novel Made Into a Kind of Comedy Four Other Films Begin Their Runs | True | By Vincent Canby | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/safety-device-for-preventing-planes-from-leaving-runway-is-tested.html | Safety Device for Preventing Planes From Leaving Runway Is Tested | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/silence-of-wartorn-suez-shattered-by-sonic-boom.html | Silence of Warâ€šÃ„Ã´Torn Suez Shattered by Sonic Boom | True | By Raymond H. Anderson | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/east-germans-ask-bonn-aide-to-meet.html | EAST GERMANS ASK BONN AIDE TO MEET | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/dr-raphael-r-goldenberg-orthopedic-surgeon-dead.html | Dr. Raphael R. Goldenberg, Orthopedic Surgeon, Dead | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/maheu-in-court-says-hughes-aides-recognized-him-as-billionaires.html | Maheu, in Court, Says Hughes Aides Recognize Him as Billionaire's Chief Spokesman | True | By Wallace Turner | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/douglas-announces-intention-to-remain-on-court.html | Douglas Announces Intention to Remain on Court | True | By Fred P. Graham | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/protests-continue-on-caribbean-isle.html | PROTESTS CONTINUE ON CARIBBEAN ISLE | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/laird-calls-cuts-peril-to-security-defense-secretary-assails.html | LAIRD GALLS CUTS PERIL TO SECURITY | True | By Dana Adams Schmidt | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/conferees-back-car-fume-curb-keep-1977-deadline-in-bill-that-sets.html | CONFEREES BACK CAR FUME CURB | True | By E. W. Kenworthy; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/discharged-last-june.html | Discharged Last June | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/accord-reached-in-off-broadway-strike.html | Accord Reached in Off Broadway Strike | True | By Louis Calta | 1998-10-21 | RE0000789136 | B00000634388 | | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/3-convicted-in-argentina-in-aramburu-kidnapping.html | 3 Convicted in Argentina In Aramburu Kidnapping | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/city-welfare-irregularities-found-by-spot-state-audits-state.html | City Welfare Irregularities found by Spot State Audits | True | By Frank Lynn | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/advertising-santa-is-planning-jolly-jingles.html | Advertising: Santa Is Planning Jolly Jingles | True | By Philip H. Dougherty | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/political-use-of-census-data-is-denied-at-hearing.html | Political Use of Census Data Is Denied at Hearing | True | By Jack Rosenthal | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-and-soviet-end-arms-talk-round.html | U.S. and Soviet End Arms Talk Round | True | By Bernard Gwertzman | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/police-ask-record-6266million-expense-budget.html | Police Ask Record $626.6 â€šÃ„¹ Million Expense Budget | True | By Edward Ranzal | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/schools-adding-secretary-jobs-uft-scores-move-by-board-as-antiunion.html | SCHOOLS ADDING SECRETARY JOBS | True | By William K. Stevens | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/complex-cab-dispute-defies-solution-both-sides-even-fail-to-agree.html | Complex Cab Dispute Defies Solution | True | By Damson Stetson | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/a-modish-proposal-why-not-a-suicide-liberation-front.html | A Modish Proposal | True | By Keith Mano | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/dissidents-at-child-conference-rebuffed-by-white-house-aide.html | Dissidents at Child Conference Rebuffed by White House Aide | True | By Nan Robertson | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/land-developers-purchase-planned.html | Land Developer's Purchase Planned | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/usjapan-talks-at-crucial-point-outcome-of-negotiations-on-textiles.html | U.Sâ€šÃ„¹JAPAN TALKS | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/ship-captain-reports.html | Ship Captain Reports | True | By David Binder | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/outlook-middecember-to-midjanuary.html | Outlook: Midâ€šÃ„¹December to Midâ€šÃ„¹January | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/strouds-son-dies-after-operation.html | Stroud's Son Dies After Operation | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/beethoven-concert-is-really-a-party.html | Beethoven Concert Is Really a Party | True | By Donal Henahan | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/cleveland-game-tied-at-halftime-frazier-sparks-knicks-in-late-drive.html | CLEVELAND GAME | True | By Thomas Rogers;Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/emergency-is-declared-in-eritrea.html | Emergency Is Declared in Eritrea | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/cartiers-insurance-plan-modified-by-state-ruling.html | Cartier's Insurance Plan Modified by State Ruling | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/market-place-skeptic-glances-at-profit-gauge.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/the-dance-balanchines-â€šÃ„Â¹Nutcrackerâ€šÃ„Â´.html | The Dance: Balanchine's â€šÃ„Â¹Nutcrackerâ€šÃ„Â´ | True | By Clive Barnes | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/weary-city-planners-end-3day-budget-hearing-commission-denounced.html | Weary City Planners End 3â€šÃ„Â°Day Budget Hearing | True | By Edward C. Burks | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/gallup-finds-approval-of-nixon-at-its-lowest-point.html | Gallup Finds Approval of Nixon At Its Lowest Point | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/50-countries-sign-pact-on-hijacking-convention-requires-harsh.html | 50 COUNTRIES SIGN | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/penn-central-scores-psc-for-putting-off-rate-inquiry.html | Penn Central Scores P.S.C. For Putting Off Rate Inquiry | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/brawl-halts-game.html | Brawl Halts Game | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/chase-to-open-branch.html | Chase to Opan Branch | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/hussein-and-brandt-confer.html | Hussein and Brandt Confer | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/us-to-open-investigation-of-canadian-iron-imports.html | U.S. to Open Investigation Of Canadian Iron Imports | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/harpur-college-marks-jubilee-members-of-music-faculty-give-tully.html | HARPUR COLLEGE | True | By Allen Hughes | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mexican-airline-to-reduce-us-fares-by-up-to-20.html | Mexican Airline to Reduce U.S. Fares by Up to 20% | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/soviet-manpower-in-egypt-reported-to-rise-to-20000.html | Soviet Manpower in Egypt Reported to Rise to 20,000 | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/harry-a-creter.html | HARRY A. CRETER | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/state-reaps-172million-in-tax-revenue-from-racing.html | State Reaps $172â€šÃ„Â°Million In Tax Revenue From Racing | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/rockefeller-names-new-commissioner-of-correction.html | Rockefeller Names New Commissioner of Correction | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/illinois-votes-new-constitution-bill-of-rights-clauses-widened.html | Illinois Votes New Constitution; Bill of Rights Clauses Widened | True | By Seth S. King | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/bruins-top-kings-for-sixth-in-row-esposito-gets-2-goals-in-49.html | BRUINS TOP KINGS | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/coffman-named-to-golf-post.html | Coffman Named to Golf Post | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/texas-oil-output-for-january-cut-humbles-refinery-blast-is-factor.html | TEXAS OIL OUTPUT | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/indicted-congressman-martin-boswell-mckneally.html | Indicted Congressman | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/heath-arrives-in-washington-on-the-wings-of-success.html | Heath Arrives in Washington on the Wings of Success | True | By Anthony Lewis | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/sports-of-the-times-didja-enjoy-the-funeral.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/tarkenton-has-made-his-mark-against-rams-never-lost-at-home-to-them.html | Tarkenton Has Made His Mark Against Rams: Never Lost at Home to Them | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/2-bank-holding-companies-form-international-unit.html | 2 Bank Holding Companies Form International Unit | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/algeria-stresses-arabic-culture.html | Algeria Stresses Arabic Culture | True | By Marvine Howe | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/heatless-homes.html | Heatless Homes | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/councilmanic-ethics.html | Councilmanic Ethics | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/upstate-officer-killed.html | Upstate Officer Killed | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mayor-requests-arbitration-plan-on-labor-accords-urges-council-to.html | MAYOR REQUESTS ARBITRATION PLAN ON LABOR ACCORDS | True | By Martin Tolchin | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/religion-believed-gaining-in-soviet-london-group-says-kremlin-still.html | RELIGION BELIEVED GAINING IN SOVIET | True | By Joseph Frayman | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/television.html | Television | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/las-vagas-fiesta-pits-patrons-against-gifts.html | Las Vegas Fiesta Pits Patrons Against Gifts | True | By Anthony Ripley; Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/bill-on-job-safety-passed-by-senate.html | BILL ON JOB SAFETY PASSED BY SENATE | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/wood-field-and-stream-early-close-of-grouse-season-sought-to-balk.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/state-names-court-aide.html | State Names Court Aide | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/sovereignty-in-eec-despite-increased-french-leniency-fight-rages.html | Sovereignty in E.E.C. | True | BY Clyde H. Farnsworth.;Special to The New York Times | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/tuna-sales-dip-here-following-fda-report-concern-is-expressed-over.html | Tuna Sales Dip Here Following F. D. A ,Report | True | By Richard Phalon | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/protecting-investors.html | Protecting Investors | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/club-no-stranger-to-giants-passer-quarterback-frequent-foe-as.html | CLUB NO STRANGER | True | By Leonard Koppett | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/1971-spending-climb-seen-upturn-forecast-in-1971-spending.html | 1971 Spending Climb Seen | True | By Herbert Koshetz | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/rams-triumph-8367.html | Rams Triumph, 83â€šÃ„Â°67 | True | By Deane McGowen | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/city-asks-us-for-800million-to-help-in-expansion-of-subway.html | City. Asks U.S. for $ 800 â€šÃ„Â°Million | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/stocks-in-london-continue-gains-price-movements-narrow-paris-market.html | STOCKS IN LONDON | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/market-recovers-from-early-loss-dow-off-almost-5-points-at-noon.html | MARKET RECOVERS FROM EARLY LOSS | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/south-korea-holds-skipper-of-ferry.html | SOUTH KOREA HOLDS SKIPPER OF FERRY | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/mrs-reuel-c-estill.html | MRS. REUEL C. ESTILL | True | Mrs. Reuel C. Estill | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/group-of-gop-senators-opposes-dole.html | Group of G.O.P. Senators Opposes Dole | True | By Warren Weaver Jr. | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/dick-hanley.html | DICK HANLEY | True | Dick Hanley | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/former-soviet-jews-lament-at-jerusalems-wailing-wall-as-11-go-on.html | Former Soviet Jews Lament at Jerusalem's Wailing Wall as 11 Go on Trial in Leningrad | True | By Peter Grose | 1998-10-21 | RE0000789136 | B00000634388 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-17 | 1970-12-17 | https://www.nytimes.com/1970/12/17/archives/royster-editor-retiring-from-wall-st-journal.html | Royster,Editor,Retiring From Wall St. Journal | True | | 1998-10-21 | RE0000789136 | B00000634388 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/store-sales-increase.html | Store Sales Increase | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/rigidity-on-manpower-reform.html | Rigidity on Manpower Reform | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/slight-cut-in-car-insurance-rates-expected-in-71.html | Slight Cut in Car Insurance Rates Expected in â€šÃ„Â71 | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/extortion-is-laid-to-two-in-jersey-associates-of-decalvacante.html | EXTORTION IS LAID TO TWO IN JERSEY | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/two-are-indicted-in-berrigan-case-authors-who-kept-priest-at-home.html | TWO ARE INDICTED IN BERRIGAN CASE | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/a-case-for-suppression.html | A Case for Suppression | True | By Julius Epstein | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/article-3-no-title.html | Article 3 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/canadians-to-release-scanlans-when-registration-is-submitted.html | Canadians to Release Scanlan's When Registration Is Submitted | True | By Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/us-is-said-to-plan-pullout-of-10000-troops-in-japan.html | U.S. Is Said to Plan Pullout of 10,000 Troops in Japan | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/screen-perfection-and-a-love-storyerich-segals-romantic-tale-begins.html | Screen: Perfection and a 'Love Story':Erich Segal's Romantic Tale Begins Run | True | By Vincent Canby | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/ordeal-on-the-trail-as-seen-by-north-vietnamese-gi.html | Ordeal on the Trail, as Seen by North Vietnamese G.I. | True | By Gloria Emerson; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/ohio-issue-snapped-up-taxexempt-bond-yield-firm-48million-ohio.html | Ohio Issue Snapped Up | True | By John H. Allan | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/the-issue-daylight-savings.html | The Issue: Daylight Savings | True | By Barbara Kerr | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/-divided-front-in-new-york.html | ... Divided Front in New York | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/scott-fighting-sat-filibuster-leads-drive-by-19-in-senate-closure.html | Opponent of Supersonic Transport | True | By Felix Belair Jr.; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/daley-enters-race-for-a-fifth-term-as-chicago-mayor.html | Daley Enters Race For a Fifth Term As Chicago Mayor | True | By John Kifner; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dissidents-in-soviet-union-are-facing-a-crackdown-soviet-dissidents.html | Dissidents in Soviet Union Are Facing a Crackdown | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/coast-guard-official-named.html | Coast Guard Official Named | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/royster-plays-busy-future.html | Royster Plans Busy Future | True | By. McCandlish Phillips | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/toledo-finishes-no-1-in-defense-unbeaten-rockets-win-us-honors-in-2.html | TOLEDO FINISHES NO. 1 IN DEFENSE | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/man-seized-at-space-base-after-phoned-bomb-threat.html | Man Seized at Space Base After Phoned Bomb Threat | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/kennedy-inâ€šÃ„¢Laws-divorced.html | Kennedy Inâ€šÃ„¢Laws Divorced | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/pleas-of-guilty-are-reported-at-leningrad-hijacking-trial.html | Pleas of Guilty Are Reported At Leningrad Hijacking Trial | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/rail-tonmileage-shows-162-drop.html | RAIL TONâ€šÃ„¢MILEAGE SHOWS 16.2% DROP | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/nader-and-six-young-assistants-call-on-the-federal-government-to.html | Nader and Six Young Assistants Call on the Federal Government to Raise. Nursing Home Standards | True | By Richard D. Lyons; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/shares-on-amex-make-slim-gains-score-first-advance-of-the-week-as.html | SHARES ON AMEX MAKE SLIM GAINS | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/a-senate-tactic-virtually-dooms-vote-on-welfare-williams-of.html | A SENATE TACTIC VIRTUALLY DOOMS VOTE ON WELFARE | True | By Warren Weaver Jr. Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/deal-may-pave-way-for-us-arms-credit.html | Deal May Pave Way for U.S. Arms Credit | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/arson-defendants-sole-witness-disputes-testimony-of-another.html | Arson Defendant's Sole Witness Disputes Testimony of Another | True | By Morris Kaplan | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/3-struck-shows-reopen-tonight-2-return-to-off-broadway-third-at.html | 3 STRUCK SHOWS REOPEN TONIGHT | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dean-who-was-ousted-at-texas-is-named-president-of-boston-u-silber.html | Dean Who Was Ousted at Texas Named President of Boston U. | True | By Robert Reinhold; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/hardin-foresees-changes-in-common-market-policies.html | Hardin Foresees Changes In Common Market Policies | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/money.html | Money | True | Thursday Dec. 17, 1970 | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/italianâ€šÃ„Âªamerican-defense-league-list-is-seized-fbi-move-in-foley.html | Italianâ€šÃ„ÂªAmerican Defense League List Is Seized | True | By Frank J. Prial | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/gott-gloomy-on-chances-for-a-peaceful-solution-price-rises-seen.html | Gott Gloomy on Chances for a Peaceful Solution â€šÃ„‚Â®Price Rises Seen | True | By Michael C. Jensen | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/black-gi-gets-asylum.html | Black G.I. Gets Asylum | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/article-2-no-title.html | Article 2 â€šÃ„‚Â°â€šÃ„‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | B00000634399 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dr-harold-morris-a-china-missionary.html | DR. HAROLD MORRIS, A CHINA MISSIONARY | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/michigan-judge-confirmed.html | Michigan Judge Confirmed | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/mercury-in-tuna-is-found-in-britain.html | MERCURY IN TUNA IS FOUND IN BRITAIN | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/all-you-can-eat-not-bad-for-275.html | All You Can Eatâ€¦Â‚Â® Not Bad for $2.75 | True | By Craig Claiborne | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/si-official-cited-by-ethics-board-his-concern-made-repairs.html | S.I. OFFICIAL CITED BY ETHICS BOARD | True | BY Martin Tolchin | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/issues-in-the-fuel-oil-strike-here.html | Issues in the Fuel Oil Strike Here | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/110-of-166-nurses-quit-in-brooklyn-in-a-pay-dispute.html | 110 of 166 Nurses Quit in Brooklyn In a Pay Dispute | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/santa-arrives-early-for-3-mets-bearing-1971-contracts-marshall-bobb.html | Santa Arrives Early for 3 Mets, Bearing 1971 Contracts | True | By Joseph Durso | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dr-schuelein-dies-exrheingold-chief.html | DR. SCHUELEIN DIES; EXâ€¦Â‚Â®RHEINGOLD CHIEF | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/maximum-is-1-of-gross-stock-insurance-higher-levy-set.html | Maximum Is 1% of Gross | True | By Eileen Shanahan; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/pan-am-gets-response-to-maps-from-moscow.html | Pan Am Gets Response To Maps From Moscow | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/robert-henry-jr-designer-of-small-craft-for-navy.html | Robert Henry Jr., Designer Of Small Craft for Navy | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/strike-retreat-in-britain-.html | Strike Retreat in Britain ... | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/court-phase-ends-in-hughes-dispute-final-arguments-due-today-all.html | COURT PHASE ENDS IN HUMS DISPUTE | True | By Robert A. Wright; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/thai-cyclists-win-three-gold-medals-at-bangkok-games.html | Thai Cyclists Win Three Gold Medals At Bangkok Games, | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/books-of-the-times-of-mothers-and-daughters.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/bridge-group-lowers-novice-fees-in-city-event-opening-today.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/uar-denies-any-increase-in-personnel-from-soviet.html | U.A.R. Denies Any Increase In Personnel From Soviet | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/nuclear-fuel-delivered.html | Nuclear Fuel Delivered | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/stans-says-slump-hurt-minority-drive.html | Stans Says Slump Hurt Minority Drive | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/mcdonnell-says-keeping-a-secret-is-key-to-labor-mediation.html | McDonnell Says Keeping a Secret Is Key to Labor Mediation | True | By David K. Shipler | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/2-pakistani-parties-take-leads-in-provinces-groups-that-won.html | 2 Pakistani Parties Take Leads in Provinces | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/music-aliciade-larrocha-pianist-excels-in-ravels-alborada-displays.html | Music: Aliciade Larrocha | True | By Allen Hughes | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/pope-recovering-from-flu.html | Pope Recovering From Flu | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/judge-bars-delay-by-union-at-times-paper-obtains-injunction-aimed.html | JUDGE BARS DELAY BY UNION AT TIMES | True | By Damon Stetson | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/aerospace-outlook-in-71-called-bleak-us-steel-chief-wary-on-labor.html | Aerospace Outlook in â€ŠÂ71 Called Bleak; U.S. Steel Chief Wary on Labor Talks | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/un-session-ended-with-a-fund-appeal-un-session-ends-with-funds-plea.html | U.N. Session Ended With a Fund Appeal | True | By Henry Tanner; Special to The New York Times | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/lowcholesterol-recipes-from-a-meat-loaf-maven.html | Lowâ€šÃ„Â°Cholesterol Recipes From a Meat Loaf Maven | True | By Jane E. Brody | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/cointossing-over-phone.html | Coinâ€šÃ„Â°Tossing Over Phone | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/500aplate-dinner-given-for-goodell.html | $500â€šÃ„Â·Aâ€šÃ„Â·PLATE DINNER GIVEN FOR GOODELL | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/plunkett-blanda-voted-maxwell-club-awards.html | Plunkett, Mazda Voted Maxwell Club Awards | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/beethoven-honored-by-bach-aria-group-with-cantata-texts.html | Beethoven Honored By Bach Aria Group With Cantata Texts | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/philadelphia-starts-again-on-1976-bicentennial-after-government.html | Philadelphia Starts Again on 1976 Bicentennial After Government Calls Plan Too Costly | True | By Donald Janson; Special to The New York Times | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/no-medina-denial-planned.html | No Medina Denial Planned | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/students-now-accept-grant-from-john-rockefeller-fund.html | Students Now Accept Grant From John Rockefeller Fund | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/laurel-results.html | Laurel Results | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/hunt-takes-a-bad-turn.html | Hunt Takes a Bad Turn | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/market-summary.html | Market Summary | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/opponent-of-supersonic-transport-william-proxmire.html | Opponent of Supersonic Transport | True | By Felix Belair Jr.; Special to The New York Times | 1998-10-21 | RE0000789 146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/hagan-to-coach-south-stars.html | Hagan to Coach South Stars | True | | 1998-10-21 | RE0000789 146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/a-casual-boot-that-fits-everybody.html | A Casual Boot That Fits Everybody | True | By Enid Nemy | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/quarterly-net-off-42-at-harvester-despite-sales-rise-companies.html | Quarterly Net Off 42% at Harvester Despite Sales Rise | True | By Clare M. Reckert | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/the-game-of-soccer-has-become-the-fastest-growing-sport-in-the.html | The Game of Soccer Has Become the Fastest Growing Sport in the United States | True | By George Vecsey; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/protests-in-switzerland.html | Protests in Switzerland | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/cardinal-cooke-in-korea-visiting-troops-at-dmz.html | Cardinal Cooke, in Korea, Visiting Troops at DMZ | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/letter-ignores-any-fox-change-no-shift-at-top-mentioned-in-darryl.html | No Shift at Top Mentioned in Darryl Zanuck Memo | True | By Leonard Sloane | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/john-best-49-chairman-of-cts-corp-of-elkhart.html | John Best, 49, Chairman Of CTS Corp. of Elkhart | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/a-vanderbilt-whitney-who-takes-the-offbeat-paths.html | A Vanderbilt Whitney Who Takes the Offbeat Paths | True | By Robert Aug. Thomas Jr. | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/reform-measures-given-to-ulsters-parliament.html | Reform Measures Given To Ulster's Parliament | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/hickel-says-nation-needs-a-new-breed.html | NICKEL SAYS NATION NEEDS â€šÃ„Â²A NEW BREEDâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/sports-of-the-times-another-mountain-to-climb.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/10th-victim-dies-of-blast-injuries-fire-official-says-gas-valve-on.html | 10TH VICTIM DIES OF BLAST INJURIES | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/bidrigging-plot-is-laid-to-meat-renderers-here-bidrigging-laid-to.html | Bidâ€šÃ„Â´Rigging Plot Is Laid To Meat Renderers Here | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/television.html | Television | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/paris-era-recalled-in-stein-collections.html | Paris Era Recalled In Stein Collections | True | By Hilton Kramer | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/oscar-lewis-author-and-anthropologist-dead-u-of-illinois-professor.html | Oscar Lewis, Author and Anthropologist, Dead | True | By Alden Whitman | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/street-steam-vents-spell-safety.html | Street Steam Vents Spell Safety | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/sundays-last-battle-rated-tougher-for-giants-than-for-cowboys-and.html | Sunday's Last Battle Rated Tougher for Giants Than for Cowboys and Lions | True | By William N. Wallace | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/casper-miss-englehorn-get-golf-digest-awards.html | Casper, Miss Englehorn Get Golf Digest Awards | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/market-averages.html | Market Averages | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/fresh-thoughts-on-south-africa.html | Fresh Thoughts on South Africa | True | By George F. Kennan | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/havlicek-and-cowen-help-celtics-defeat-braves-10293-white-scores-35.html | Havlicek and Cowens Help Celtics Defeat Braves, 102â€šÃ„Â¹93 | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/negotiators-seek-fuel-strike-pact-talks-going-on-mcdonnell-says.html | NEGOTIATORS SEEK FUEL STRIKE PACT | True | By Francis X. Clines | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/money-and-bank-credit-expand-taxexempt-bond-yields-firm-growth-rate.html | Money and Bank Credit Expand; Taxâ€šÃ„Â¹Exempt Bond Yields Firm | True | By H. Erich Heinemann | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/rioting-over-hard-life-in-poland-led-to-golden-october-of-1956.html | Rioting Over Hard Life in Poland Led to â€šÃ„Â¹Golden Octoberâ€šÃ„Â´ of 1956 | True | By Henry Kamm | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/city-to-sponsor-heroin-research-will-back-program-to-find-methadone.html | CITY TO SPONSOR HEROIN RESEARCH | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/record-output-of-cars-planned-goal-of-26-million-is-set-for-first.html | RECORD OUTPUT OF CARS PLANNED | True | By Agis Salpukas; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/lefkowitz-supports-a-bill-to-supervise-art-exhibits.html | Lefkowitz Supports a Bill To Supervise Art Exhibits | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/timing-of-price-rises-before-holiday-provided-a-spark-for-gdansk.html | Timing of Price Rises Before Holiday Provided a Spark for Gdansk Turmoil | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/snow-cancels-racing.html | Snow Cancels Racing | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dr-king-holiday-urged.html | Dr. King Holiday Urged | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/sweet-smell-of-victory-draws-4-good-losers.html | Sweet Smell of Victory Draws 4 Good Losers | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/bank-executive-in-pakistan-takes-issue-with-article.html | Bank Executive in Pakistan Takes Issue With Article | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/childrens-parley-dissidents-score-war-and-sst.html | Children's Parley Dissidents Score War and SST | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/suit-against-wells-continued.html | Suit Against Wells Continued | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/article-1-no-title.html | Article 1 â€šÃ„â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and index | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/advertising-grooming-extra-betting-help.html | Advertising: Grooming Extra Betting Help | True | By Philip H. Dougherty | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/brokerage-house-is-sued-by-wolfson.html | Brokerage House Is Sued by Wolfson | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/polish-disorders-spread-police-ordered-to-shoot-at-rioters-as-toll.html | POLISH DISORDERS SPREAD; POLICE ORDERED TO SHOOT AT RIOTERS AS TOLL RISES | True | By James Feron Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/galley-trial-off-for-thf-holidays-defense-presses-view-that-medina.html | GALLEY TRIAL OFF FOR THE HOLIDAYS | True | By Homer Bigart; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/catholic-bishops-are-meeting-on-schools.html | Catholic Bishops Are Meeting on Schools | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/tombs-dismisses-guard-trainee-who-carried-inmates-note-to-the-mayor.html | Tombs Dismisses Guard Trainee Who Carried Inmatesâ€šÃ„Ã´ Note to the Mayor | True | By Thomas A. Johnson | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/illinois-spying-denied-by-army-resor-says-report-on-three-officials.html | ILLINOIS SPYING DENIED BY ARMY | True | By United Press International | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/open-interest.html | Open Interest | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/cash-prices.html | Cash Prices | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/touch-n-see-but-only-touched.html | Touch â€šÃ„Ã´nâ€šÃ„Ã´ see,â€šÃ„Ã´ but They Only Touched | True | By Lisa Hammel | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/keating-dropped-as-tv-news-aide-cbs-director-replaced-by-ed-joyce.html | KEATING DROPPED AS TV NEWS AIDE | True | By George Gent | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/how-to-stop-a-burglar.html | How to Stop a Burglar | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/erik-bruhn-weighs-several-ballet-options.html | Erik Bruhn Weighs Several Ballet Options | True | By Anna Kisselgoff | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/liston-arrested-on-coast.html | Liston Arrested on Coast | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dents-201-takes-golf-event.html | Dent's 201 Takes Calf Event | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/old-glory-sale-brings-578800-for-208-horses.html | Old Glory Sale Brings $578,800 For 208 Horses | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/washington-for-the-record.html | Washington: | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/soybean-futures-lose-early-gains-profit-taking-also-trims-grains.html | SOYBEAN FUTURES LOSE EARLY GAINS | True | By James J. Nagle | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/snowfall-closes-schools-upstate-rain-and-wind-slow-travel-here.html | SNOWFALL CLOSES SCHOOLS UPSTATE | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/lavers-earnings-exceed-200000-for-70-pro-tour.html | Layer's Earnings Exceed $200,000 for â€šÃ„Â²70 Pro Tour | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/pentagon-widens-rules-to-prevent-racial-inequities-new-data-on.html | PENTAGON WIDENS RULES TO PREVENT RACIAL INEQUITIES | True | By Dana Adams Schmidt; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/blackman-receives-award-as-easts-coach-of-year.html | Blackman Receives Award as East's Coach of Year | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/giants-have-a-few-injuries-but-webster-cant-afford-to-worry-about.html | Giants Have a Few Injuries, but Webster Can't Afford to Worry About Them | True | BY Al Harvin | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/display-spurs-related-events.html | Display Spurs Related Events | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/us-rejects-criticism-by-soviet-of-bombing-policy.html | U.S. Rejects Criticism by Soviet of Bombing Policy | True | By Hedrick Smith; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/conferees-kill-plan-for-covering-mass-transit-systems-losses.html | Conferees Kill Plan for Covering Mass Transit Systemsâ€šÃ„Â´ Losses | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/theater-rainbow-shawl-off-broadway-revives-tale-of-black-woes.html | Theater:' Rainbow Shawlâ€šÃ„‚‰ | True | By Mel Gussow | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/weatherman-held-by-the-fbi-here-for-chicago-trial.html | Weatherman Held By the F.B.I. Here For Chicago Trial | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/ln-stock-sought-by-seaboard-line-coast-railway-is-bidding-for.html | L.&N. STOCK SOUGHT BY SEABOARD LINE | True | By Alexander R. Hammer | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/prices-are-down-on-london-board-profit-taking-and-lack-of-buyers.html | PRICES ARE DOWN ON LONDON BOARD | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/market-place-reverberations-in-stock-action.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/exacta-at-santa-anita.html | Exacta at Santa Anita | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/quotations-curb-charged-suit-says-nasd-burs-quotations.html | Quotations Curb Charged | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dust-commander-far-back-as-choice-at-tropical-park.html | Dust Commander Far. Back As Choice at Tropical Park | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/rx-for-cairo-traffic-jams-bicycles.html | Rx for Cairo Traffic Jams: Bicycles | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/service-fee-added-at-board-of-trade.html | SERVICE FEE ADDED AT BOARD OF TRADE | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/hercules-chairman-to-retire.html | Hercules Chairman to Retire | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/columbia-is-given-randoms-papers-publishers-archives-begin-with.html | COLUMBIA IS GIVEN RANDOM'S PAPERS | True | By Howard Thompson | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/housing-starts-and-personal-income-up.html | Housing Starts and Personal Income Up | True | By Edwin L. Dale Jr.; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/hanoi-rebuffed-on-pullout-date-us-at-paris-talks-presses-for-dual.html | HANOI REBUFFED ON PULLOUT DATE | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/first-heavy-snow-falls-on-north-country-slopes.html | First Heavy Snow Falls On North Country Slopes | True | By Michael Strauss | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/college-placement-counselors-find-sharp-drop-in-job-offers.html | College Placement Counselors Find Sharp Drop in Job Offers | True | By Michael Stern | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/edmund-f-measom.html | EDMUND F. MEASOM | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/sparkling-tinsel-and-jingling-cash-herald-christmas.html | Sparking Tinsel and Jingling Cash Herald Christmas | True | By Michael T.kaufman | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/3-drug-suspects-shot-by-the-police-on-the-east-side.html | 3 Drug Suspects Shot by the Police On the East Side | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/heath-and-nixon-call-for-mideast-talks.html | Heath and Nixon Call for Mideast Talks | True | By Benjamin Welles; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/chamber-opposes-city-salary-rises-business-group-calls-wage.html | CHAMBER OPPOSES CITY SALARY RISES | True | By Edward Ranzal | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/marland-is-sworn-in.html | Marland Is Sworn In | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/nixon-criticized-on-choice-for-rail-passenger-panel.html | Nixon Criticized on Choice For Rail Passenger Panel | True | By Richard Halloran; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/former-city-tax-official-released-after-guilty-plea.html | Former City Tax Official Released After Guilty Plea | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/mrs-kevin-mloughlin.html | MRS. KEVIN M'LOUGHLIN | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/commodity-price-index-down-02-from-weekago.html | Commodity Price Index Down 0.2 From Weekâ€šÃ„¢Ago | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/sabres-top-kings-on-duff-goal-43-end-5game-losing-streak-as-star.html | SABRES. TOP KINGS ON DUFF GOAL 4â€šÃ„¢Ã¹3 | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/rich-guatemalan-abducted.html | Rich Guatemalan Abducted | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/kenny-koseh-adds-comrades-to-cast-for-fiddle-recital.html | Kenny Koseh Adds Comrades to Cast For Fiddle Recital | True | By John S. Wilson | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/bache-co-posts-a-3month-profit-earnings-are-first-since-the-quarter.html | BACHE & | True | By Terry Robards | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/coach-who-caught-a-punch-calls-for-the-barring-of-players-who-throw.html | Coach Who Caught a Punch Calls for the Barring of Players Who Throw Them | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/gulf-gamble.html | Gulf Gamble | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/stay-of-extradition-granted-on-angela-daviss-appeal.html | Stay of Extradition Granted On Angela Davis's Appeal | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/the-lesbian-issue-and-womens-lib.html | The Lesbian Issue and Women's Lib | True | By Judy Klemesrud | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/colonels-surge-tops-floridians.html | COLONELSâ€šÃ„Â´ SURGE TOPS FLORIDIANS | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/polish-riots-are-expected-to-bring-serious-consequences-for.html | Polish Riots Are Expected to Bring Serious Consequences for Gomulka`s Rule | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/ny-yacht-club-reelects-ewing-marblehead-is-rescheduled-as-cruise.html | N. Y. YACHT CLUB REâ€šÃ„Â²ELECTS EWING | True | By John Rendel | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/intelligence-aide-is-slain-in-lebanon.html | INTELLIGENCE AIDE IS SLAIN IN LEBANON | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/dr-bernard-goldbaum-68-general-practitioner-here.html | Dr. Bernard Goldbaum, 68, General Practitioner Here | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/mrs-bb-hickenlooper.html | MRS. B. B. HICKENLOOPER | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/lindsay-urges-suburbs-to-alter-laws-to-provide-workers-homes.html | Lindsay Urges Suburbs to Alter Laws to Provide Workersâ€šÃ„Â´ Homes | True | By Steven R. Weisman | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/books-of-the-times-the-lower-middle-depths.html | Books of The Times | True | By Richard R. Lingeman | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/pay-rise-is-approved.html | Pay Rise Is Approved | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/in-memoriam.html | In Memoriam | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/air-india-strike-ends.html | Air India Strike Ends | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/white-policeman-freed-in-augusta-he-was-accused-in-death-of-black.html | WHITE POLICEMAN FREED IN AUGUSTA | True | By James T. Wooten; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/teacher-beaten-unconscious-washington-high-student-held.html | Teacher Beaten Unconscious, Washington High Student Held | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/veal-and-potatoes-for-the-weekend-chef.html | Veal and Potatoes for the Weekend Chef | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/wood-field-and-stream-public-shooting-preserve-advocated-as-one.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/manhattan-topples-wagner-9078-as-seawright-scores-24-points-surge.html | Manhattan Topples Wagner, 90â€šÃ„Â°78, as Seawright Scores 24 Points | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/brandt-sees-rising-hope-of-berlin-pact-he-calls-viewpoints-of.html | Brandt Sees Rising Hope of Berlin Pact | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/agnew-backs-political-division-in-a-defense-of-campaign-role.html | Agnew Backs Political Division In a Defense of Campaign Role | True | By James M. Naughton; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/bonnies-top-army-5851-niagara-sets-back-liu.html | Bonnies Top Army, 58â€šÃ„Â°51; Niagara Sets Back L.I.U. | True | By Sam Goldaper | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/harness-track-brings-suit.html | Harness Track Brings Suit | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/100000-madrid-demonstrators-shout-their-support-of-franco.html | 100,000 Madrid Demonstrators Shout Their Support of Franco | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/entertainment-events.html | Entertainment Events | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/29-americans-reported-killed-in-war-last-week.html | 29 Americans Reported Killed in War Last Week | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/circus-adds-performances.html | Circus Adds Performances | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/new-society-and-old-state-foreign-affairs.html | New Society and Old State | True | By C. L. Sulzberger | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/3-in-mishima-group-indicted.html | 3 in Mishima Group Indicted | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/percentage-drops.html | Percentage Drops | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/striking-cabbies-clash-here-with-the-police-again.html | Striking Cabbies Clash Here With the Police Again | True | By Alfred E. Clark | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/big-board-gains-as-trading-eases-dow-in-plus-territory-as-day.html | BIG BOARD GAINS AS TRADING EASES; Dow, in Plus Territory ?? Day, Climbs 3.08 Points to Close at 822.15; VOLUME IS 13.66 MILLION; Winners Outpace Losers by 814 to 515â€šÃ„Â¿Memorex Falls to'54, Off 53/4 | True | By Vartanig G Vartan | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/li-man-guilty-in-tax-case.html | Man Guilty in Tax Case | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/wards-to-cut-dividend.html | Wards to Cut Dividend | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/for-jets-nothing-left-but-solace-victory-tomorrow-staves-off-worst.html | FOR JETS, NOTHING LEFT BUT SOLACE | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/benet-polikoff-sr-counsel-to-actors.html | BENET POLIKOFF SR, COUNSEL TO ACTORS | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/bill-on-job-safety-is-sent-to-nixon-his-signature-is-assured.html | BILL ON JOB SAFETY IS SENT TO NIXON | True | By David E. Rosenbaum; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/st-nicholas-monthlys-xmas-list.html | St. Nicholas Monthly's Xmas List | True | By Jack Finney | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/stock-group-backs-uniting-of-clearing-corporations.html | Stock Group Backs Uniting Of Clearing Corporations | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/militant-hails-parley.html | Militant Hails Parley | True | By Nan Robertson; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/university-depression.html | University â€šÃ„Ã²Depressionâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/frank-a-cosgrove-officer-of-johnson-johnson-77.html | Frank A. Cosgrove, Officer Of Johnson & | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/a-plea-to-save-papps-public-theater-committee-is-formed-to-rally.html | A Plea to Save Papp's Public Theater | True | By Clive Barnes | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/108-bids-accepted-on-oillease-sites-off-louisiana-coast.html | 108 Bids Accepted On Oilâ€šÃ„Ã²Lease Sites Off Louisiana Coast | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/mrs-meir-receives-note-on-talks-from-us-envoy.html | Mrs. Meir Receives Note On Talks From U.S. Envoy | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/samuels-seeks-law-exempting-offtrack-gains-from-state-tax-samuels.html | Samuels Seeks Law Exempting Offtrack Gains From State Tax | True | By Edward C. Burks | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/all-in-line-of-duty.html | All in Line of Duty | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/15600-for-monet-print.html | $15,600 for Monet Print | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/pravdas-spiritual-emigrants-moscow.html | Pravda's Spiritual Emigrantsâ€šÃ„Ã´ | True | By James Reston | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/texts-of-premiers-statement-and-of-communique.html | Texts of Premier's Statement and of Communique | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/many-eritreans-fleeing-to-sudan-women-and-children-leave-ethiopia.html | MANY ERITREANS FLEEING TO SUDAN | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/two-russian-divisions-are-stationed-in-poland.html | Two Russian Divisions Are Stationed in Poland | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/lindsay-asks-veto-rejection.html | Lindsay Asks Veto Rejection | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/serkin-slated-to-play-4-beethoven-programs.html | Serkin Slated to Play 4 Beethoven Programs | True | | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/russel-captures-world-cup-giant-slalom-at-val-disere-frenchmen-take.html | Russel Captures World Cup Giant Slalom at Val di'Isere | True | By Michael Katz; Special to The New York Times | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-18 | 1970-12-18 | https://www.nytimes.com/1970/12/18/archives/ski-conditions.html | Ski Conditions | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789146 | B00000634399 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/29billion-housing-approved-by-senate.html | $2.9â€šÃ‚Â°BILLION HOUSING APPROVED BY SENATE | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/independent-leasing-plans-for-financing-are-arranged.html | Independent Leasing Plans For Financing Are Arranged | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/columbia-downs-cornell.html | Columbia Downs Cornell | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/warriors-win-122118.html | Warriors Win, 122â€šÃ‚Â°118 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/conference-on-children-urges-action-on-day-care-and-racism.html | Conference on Children Urges Action on Day Care and Racism | True | By Nan Robertson;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/50million-newark-aid-plan-is-voted-by-jersey-legislature.html | $50â€šÃ‚Â¬Million Newark Aid Plan Is Voted by Jersey Legislature | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/drug-agency-bans-4-classes-of-toys-it-calls-hazardous.html | Drug Agency Bans 4 Classes of Toys It Calls Hazardous | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/art-women-at-the-whitney.html | Art: Women at the Whitney | True | By Grace Glueck | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/arms-talks-recess-until-march-15.html | Arms Talks Recess Until March 15 | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/an-acid-removed-from-detergents-nta-phosphate-substitute-called-a.html | AN ACID REMOVED FROM DETERGENTS | True | By Paul Delaney;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/the-senate-squeeze.html | The Senate Squeeze | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/gov-maddox-quits-in-huff-during-cavett-show-taping.html | Gov. Maddox Quits in Huff During Cavett Show Taping | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/sports-of-the-times-blood-will-tell.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/naming-of-a-harvard-president-near-after-exhaustive-search-23-are.html | Naming of a Harvard President Near After Exhaustive Search | True | By Robert Reinhold;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/pacers-conquer-nets-129-to-117-barry-ejected-in-dispute-daniels.html | PACERS CONQUER NETS, 129 TO 117 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/futures-prices-up-for-soybeans-grains-also-rebound-after-drop-on.html | FUTURES PRICES UP FOR SOYBEANS | True | By James J. Nagle | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/catholic-bishops-affirm-backing-of-parochial-schools.html | Catholic Bishops Affirm Backing of Parochial Schools | True | By George Vecsey;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/giants-have-visions-of-madison-ave-plums.html | Giants Have Visions of Madison Ave. Plums | True | By Leonard Koppett | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/roy-b-karn.html | ROY B. KARN | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/solkind-levenson.html | SOLKIND LEVENSON | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/us-corn-output-revised-upward-last-70-estimate-is-01-higher-than.html | U.S. CORN OUTPUT REVISED UPWARD | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/fangor-and-colorfield-illusionism.html | Fangor and Colorâ€šÃ„¸Â¬Field Illusionism | True | By David L. Shirey | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/judgeship-not-acted-upon.html | Judgeship Not Acted Upon | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/2-brooklyn-men-are-found-slain-cousins-bound-and-stabbed-in.html | 2 BROOKLYN MEN ARE FOUND SLAIN | True | By Joseph P. Fried | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/a-crafts-shop-has-lessons-in-african-history.html | A Crafts Shop Has Lessons in African History | True | By Rita Reif | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/a-747-lands-here-safely-with-landing-gear-stuck.html | A 747 Lands Here Safely With Landing Gear Stuck | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/exconvict-faces-25-years-for-fire-found-guilty-of-arson-at-the.html | EXâ€šÃ„Â¬CONVICT FACES 25 YEARS FOR FIRE | True | By Morris Kaplan | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/books-of-the-times-the-dirty-end-of-a-dirty-war.html | Books of The Times | True | By Walter Clemons | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/domestic-spy-corps.html | Domestic Spy Corps? | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/labs-bloodtest-price-up-400-state-law-requiring-billing-patients.html | Labs Blood Test Price Up 400% | True | By Richard Phalon | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/lfcgreat-western-tie-is-voted-by-stockholders-companies-take-merger.html | LFCâ€šÃ„Â¢Great Western Tie Is Voted by Stockholders | True | By Alexander R. Hammer | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/south-eleven-picks-two.html | South Eleven Picks Two | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/prague-imprisons-us-student-exaide-of-radio-free-europe.html | Prague Imprisons U.S. Student, Exâ€šÃ„Â¢Aide of Radio Free Europe | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/issues-in-the-fuel-oil-strike-here.html | Issues in the Fuel Oil Strike Here | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/a-closed-session-of-senate-fails-to-break-impasse-small-groups-meet.html | A CLOSED SESSION OF SENATE FAILS TO BREAK IMPASSE | True | By Warren Weaver Jr.;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/hong-kong-curbs-exports.html | Bong Kong Curbs Exports | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/collins-of-browns-sidelined.html | Collins of Browns Sidelined | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/soviet-six-60-victor.html | Soviet Six 6â€šÃ„Â¢0 Victor | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/3-former-celtics-get-allstar-roles.html | 3 FORMER CELTICS GET ALLâ€šÃ„¸Ã²STAR ROLES | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/tremor-in-poland.html | Tremor in Poland | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/john-grover-bell-of-cosmetics-firm.html | JOHN GROVER BELL OF COSMETICS FIRM | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/polands-mirror.html | Poland's Mirror | True | By Anthony Lewis | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/bulls-top-royals-137122.html | Bulls Top Royals, 137â€šÃ„¸Ã²122 | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/karen-wyman-belting-songs-at-persian-room.html | Karen Wyman Belting Songs at Persian Room | True | By John S. Wilson | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/skiing-conditions.html | Skiing Conditions | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/3-are-suspended-by-the-big-board-two-salesmen-and-an-allied-member.html | 3 ARE SUSPENDED BY THE BIG BOARD | True | By Terry Robards | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/oliver-w-larkin-is-dead-at-74-won-49-pulitzer-history-prize.html | Oliver W. Larkin Is Dead at 74; Won â€šÃ„¸Ã²49 Pulitzer History Prize | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/8-us-hospitals-reported-closing-facility-on-staten-island-is-said.html | 8 U.S. HOSPITALS REPORTED CLOSING | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/excolumbia-chaplain-elected-bishop.html | Exâ€šÃ„¸Ã·Columbia Chaplain Elected Bishop | True | BY George Dugan | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/exagent-sees-peril-in-spying-by-army.html | EXâ€šÃ„¸Ã²AGENT SEES PERIL IN SPYING BY ARMY | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/automobile-output-increases-in-week.html | AUTOMOBILE OUTPUT INCREASES IN WEEK | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/kent-coach-picks-bibent.html | Kent Coach Picks Bibent | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/c-cheever-hardwick-expert-on-bonds-and-transit-dead.html | C. Cheever Hardwick, Expert On Bonds and Transit, Dead | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/students-in-algiers-clash-with-police.html | STUDENTS IN ALGIERS CLASH WITH POLICE | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/28-parties-for-debutantes-start-season.html | 28 Parties for Debutantes Start Season | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/stocks-in-london-post-an-advance-30stock-index-climbs-37-points-to.html | STOCKS IN LONDON POST AN ADVANCE | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/antipollution-loans-offered.html | Antipollution Loans Offered | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/choral-group-keeps-holiday-tradition.html | CHORAL GROUP KEEPS HOLIDAY TRADITION | True | Allen Hughes. | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/a-foreignpolicy-lesson-congress-which-has-the-last-word-often-has.html | A Foreignâ€šÃ„ÂªPolicy Lesson | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/21-stock-split-is-recommended-by-ges-board.html | 2â€šÃ„Âª1 Stock Split Is Recommended By G.E.'s Board | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/city-aide-reports-on-fetus-survival.html | CITY AIDE REPORTS ON FETUS SURVIVAL | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/army-to-destroy-germ-war-stocks-as-nixon-pledged-biological-and.html | ARMY TO DESTROY GERM WAR STOCKS AS NIXON PLEDGED | True | By Dana Adams Schmidt;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/hawks-down-bullets.html | Hawks Down Bullets | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/japan-bars-concessions.html | Japan Bars Concessions | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/5-price-increase-is-set-by-du-pont-on-dacron-yarn.html | 5% Price Increase Is Set By Du Pont on Dacron Yarn | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/chains-sales-up-74-in-november-11month-volume-in-a-77-rise-from.html | CHAINSâ€šÃ„Ã´ SALES UP 7.4% IN NOVEMBER | True | By Herbert Koshetz | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/st-johns-wins-9580-utah-vanquishes-nyu-unbeaten-redmen-take-5th.html | St. John's Wins, 95â€šÃ„Ã´80; Utah Vanquishes N.Y.U | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/kansas-city-tax-raised.html | Kansas City Tax Raised | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/air-force-orders-a-new-warplane-long-island-concern-is-one-of-2.html | AIR FORCE ORDERS A NEW WARPLANE | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/british-football-results.html | British Football Result. | True | By R??Uters | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/american-cook-found-praise-in-paris.html | American Cook Found Praise in Paris | True | By Jean Hewitt;Special to The New York Times | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/jersey-nativity-scene-destroyed-by-arsonist.html | Jersey Nativity Scene Destroyed by Arsonist | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/net-loss-shown-for-leasco-data-decline-is-attributed-to-its.html | NET LOSS SHOWN FOR LEASCO DATA | True | By Clare M. Reckert | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/defendant-at-leningrad-trial-said-to-charge-antisemitism.html | Defendant at Leningrad Trial Said to Charge Antiâ€šÃ„Ã´Semitism | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/jim-webb-starting-a-singing-career-tries-the-bitter-end.html | Jim Webb, Starting A Singing Career, Tries the Bitter End | True | Mike Jahn. | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/music-brilliant-and-eclectic-yet-with-personality-george-crumb-work.html | Music: Brilliant and Eclectic, Yet With Personality | True | By Harold C. Schonberg | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/fire-kills-1500-chinchillas.html | Fire Kills 1,500 Chinchillas | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/gao-salaries-explained.html | G.A.O. Salaries Explained | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/naumburg-disk-award.html | Naumburg Disk Award | True | | 1998-10-21 | RE0000789 143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/senate-unit-calls-f111-a-fiscal-blunder-and-criticizes-mcnamara-and.html | Senate Unit Calls Fâ€šÃ„Â°111 a Fiscal Blunder And Criticizes McNamara and Gilpatric | True | By Richard Witkin | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/east-germany-accuses-radio-free-europe-of-fomenting-discontent-in.html | East Germany Accuses Radio Free Europe of Fomenting Discontent in Poland | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/jamaica-is-showing-signs-of-boom-but-her-unemployment-remains-high.html | Jamaica Is Showing Signs of Boom, But Her Unemployment Remains High | True | By Juan de Onis;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/williams-of-delaware-honored-by-senators.html | Williams of Delaware Honored by Senators | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/silver-isle-seeks-4th-straight-today-six-to-face-filly-at-bay.html | Silver Isle Seeks 4th Straight Today | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/cardinal-cooke-in-japan.html | Cardinal Cooke in Japan | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/ninowski-tells-of-nfl-payoff-exback-says-he-received-secret-raise.html | NINOWSKI TELLS OF N.F.L. â€šÃ„Â°PAYOFFâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/free-thruway-coffee.html | Free Thruway Coffee | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/areas-sealed-off-workers-said-to-plan-demonstrations-in-the-capital.html | AREAS SEALED OFF | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/senate-unit-clears-investors-protection-plan-joint.html | Senateâ€šÃ„Â°House Unit Clears Investorsâ€šÃ„Â´ Protection Plan | True | By Eileen Shanahan;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/birthday-concert-not-beethoven-barber-and-schuman-attend.html | BIRTHDAY CONCERT (NOT BEETHOVEN) | True | Donal Henahan. | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/west-german-thalidomide-trial-ends-27million-to-go-to-deformed.html | West German Thalidomide Trial Ends; $27â€šÃ„Â´Million to Go to Deformed Children | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/slump-keeps-los-angeles-stores-open-sunday-sales-pick-up-a-bit-but.html | Slump Keeps Los Angeles Stores Open Sunday | True | By Isadore Barmash;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/riot-area-was-german-until-45.html | Riot Area Was German Until â€šÃ„¸Â²45 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/insolvency-is-declared-argentine-unit-of-deltec-falters.html | Insolvency Is Declared | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/lee-remick-married.html | Lee Remick Married | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/arms-talks-resume-feb-23.html | Arms Talks Resume Feb. 23 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/refuge-at-jamaica-bay.html | Refuge at Jamaica Bay | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/electronic-music-is-finding-its-way-into-churches.html | Electronic Music Is Finding Its Way Into Churches | True | By Allen Hughes | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/when-to-operate-as-more-medical-services-are-offered-more-are.html | When to Operate? | True | By John Bunker | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/sewagetreatment-system-uses-oxygen.html | Sewage â€šÃ„¸Â° Treatment System Uses Oxygen | True | By Stacy V. Jones;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/investment-written-down.html | Investment Written Down | True | By Michael C. Jensen | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/cw-post-7261-victor.html | C. W. Post 72â€šÃ„¸Â²61 Victor | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/russians-orbit-2-satellites.html | Russians Orbit 2 Satellites | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/police-to-widen-street-patrols-murphy-calls-plainclothes-unit-a.html | POLICE TO WIDEN STREET PATROLS | True | BY Arnold H. Lubasch | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/soviet-to-call-conference-on-baltic-sea-pollution.html | Soviet to Call Conference On Baltic Sea Pollution | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/filibuster-kills-tax-bill.html | Filibuster Kills Tax Bill | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/si-ferry-hits-slip-on-manhattan-side-scores-are-injured.html | S.I. Ferry Hits Slip On Manhattan Side; Scores Are Injured | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/naacp-plans-inquiry-in-germany.html | N. A. A. C. P. Plans Inquiry in Germany | True | By Thomas A. Johnson | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/waltham-industries-in-talks-on-restructuring-of-debt.html | Waltham Industries in Talks On Restructuring of Debt | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/court-rejects-citys-bid-for-fueloil-strike-stay.html | Court Rejects City's Bid For Fuel Oil Strike Stay | True | By Francis X. Clines | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/count-held-captive-by-two-in-robbery-of-fifth-ave-home.html | Count Held Captive By Two in Robbery Of Fifth Ave. Home | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/defense-league-barred-from-harassing-a-charity.html | Defence League Barred from Harassing a Charity | True | By Robert E. Tomasson | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/house-panel-asks-seniority-reform-new-criteria-for-democrats-on.html | HOUSE PANEL ASKS SENIORITY REFORM | True | By Marjorie Hunter;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/us-court-blocks-recount-in-the-reelection-of-hartke.html | U.S. Court Blocks Recount In the Reâ€¹Â³election of Hartke | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/writers-and-directors-aid.html | Writersâ€¹Â´ and Directorsâ€¹Â´ Aid | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/bridge-enthusiasts-here-will-get-introduction-to-swiss-pairs.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/kentucky-five-gains-final.html | Kentucky Five Gains Final | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/6-judges-renamed-to-criminal-court.html | 6 JUDGES RENAMED TO CRIMINAL COURT | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/cornell-sextet-advances.html | Cornell Sextet Advances | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/angela-davis-loses-in-2-appeals-to-us.html | ANGELA DAVIS LOSES IN 2 APPEALS TO U.S. | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/iran-refinery-blast-kills-24.html | Iran Refinery Blast Kills 24 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/tension-rises-in-warsaw-as-clashes-are-reported-in-other-cities-in.html | TENSION RISES IN WARSAW AS CLASHES ARE REPORTED IN OTHER CITIES IN POLAND | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/dow-index-rises-by-062-to-82277-underlying-tone-of-market-is-firm.html | DOW INDEX RISES BY 0.62 TO 822.77 | True | By Leonard Sloane | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/patriot-coach-is-rehired.html | Patriot Coach Is Rehired | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/harry-j-romanoff-chicago-newsman.html | HARRY J. ROMANOFF, CHICAGO NEWSMAN | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/24million-paid-in-britain.html | $2.4â€šÃ„Â°Million Paid in Britain | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/quebec-ends-long-dispute-on-medical-specialists-pay.html | Quebec Ends Long Dispute On Medical Specialists Pay | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/two-rockets-strike-saigon-on-anniversary-of-war.html | Two Rockets Strike Saigon on Anniversary of War | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/mohawk-air-sets-up-financing-program.html | MOHAWK AIR SETS UP FINANCING PROGRAM | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/schatten-revival-scheduled-by-met-for-jan-16-matinee.html | â€šÃ„Â°Schattenâ€šÃ„Â´ Revival Scheduled by Met For Jan. 16 Matinee | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/winner-in-state-lottery-was-welfare-recipient.html | Winner in State Lottery Was Welfare Recipient | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/texas-star-out-of-bowl-game.html | Texas Star Out of Bowl Game | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/jobless-benefits-voted-in-jersey-senate-passes-an-extension-and.html | JOBLESS BENEFITS VOTED IN JERSEY | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/baby-is-kidnapped-outside-a-store.html | BABY IS KIDNAPPED OUTSIDE A STORE | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/aviation-hall-of-fame-cites-four-leaders-in-the-field.html | Aviation Hall of Fame Cites Four Leaders in the Field | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/extend-the-knapp-commission.html | Extend the Knapp Commission | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/no-immediate-impact.html | No Immediate Impact | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/heath-deplores-laps-in-usbritish-consultation.html | Heath Deplores Lapse in U.S.â€šÃ„Â¶British Consultation | True | By Benjamin Welles;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/suit-seeks-to-bar-test-of-rocket-firing-of-nuclear-device-is.html | SUIT SEEKS TO BAR TEST OF ROCKET | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/the-right-to-life.html | The Right to Life | True | By Thomas J. Watson Jr. | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/braves-romp-11394.html | Braves Romp, 113â€šÃ„Â¶94 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/11-stocks-offered-but-only-few-gain.html | 11 STOCKS OFFERED, BUT ONLY FEW GAIN | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/lingering-effects-of-marijuana-in-body-is-detected-in-study.html | Lingering Effects of Marijuana In Body Is Detected in Study | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/judge-frees-cohn-of-banking-charge.html | JUDGE FREES COHN OF BANKING CHARGE | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/boston-ties-game-328-from-finish-dandridges-two-foul-shots-snap.html | BOSTON TIES GAME 3:28 FROM FINISH | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/3-survivors-in-mishima-group-to-be-tried-early-in-71.html | Survivors in Mishima Group to Be Tried Early in â€šÃ„Â¶71 | True | By Takashi Oka;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/pope-misses-a-ceremony.html | Pope Misses a Ceremony | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/senate-unit-clears-loan-for-pennsy.html | Senate Unit Clears Loan for Pennsy | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/executives-favor-work-with-youth.html | EXECUTIVES FAVOR WORK WITH YOUTH | True | By Will Lissner | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/tighter-security-vowed-in-schools-step-taken-after-beating-of.html | TIGHTER SECURITY VOWED IN SCHOOLS | True | By Alfred E. Clark | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/us-judge-enjoins-a-2d-times-union-drivers-slowdown-tactics.html | U.S. JUDGE ENJOINS A 2D TIMES UNION | True | By Damon Stetson | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/brandeis-u-names-third-president.html | Brandeis U. Names Third President | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/pollution-fines-arouse-debate-councilmen-dubious-about-informants.html | POLLUTION FINES AROUSE DEBATE | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/why-more-physicians-more-auxiliary-help-and-research-could-fill-the.html | Why More Physicians? | True | By Victor R. Fuchs | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/nancy-bennett-wed-to-wd-feniger.html | Nancy Bennett Wed to W. D. Feniger | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/robert-e-griffin.html | ROBERT E. GRIFFIN | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/braves-release-cardwell.html | Braves Release Cardwell | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/resignation-of-executive-denied-by-fox-film-corp.html | Resignation of Executive Denied by Fox Film Corp. | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/parleys-recommendations-on-children.html | Parley's Recommendations on Children | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/a-pole-and-a-communist-wladyslaw-gomulka.html | A Pole and a Communist | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/jets-seek-to-clinch-laurels-today-as-top-defensive-unit-in.html | Jets Seek to Clinch Laurels Today as Top Defensive Unit in Conference | True | By Dave Anderson;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/children-with-mental-problems-give-successful-christmas-play.html | Children With Mental Problems Give Successful Christmas Play | True | By Jane E. Brody | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/mccalls-cuts-18-from-book-unit-in-economy-move.html | McCall's Cuts 18 From Book Unit in Economy Move | True | By George Gent | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/william-m-lawlor.html | WILLIAM M. LAWLOR | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/football-fans-to-jam-mexican-bowl-today.html | Football Fans to Jam Mexican Bowl Today | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/state-reviewing-abortion-service-studies-fee-and-advertising-of.html | STATE REVIEWING ABORTION SERVICE | True | By Nancy Flicks | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/fire-sweeps-vw-plant-in-sao-paulo-killing-15.html | Fire Sweeps VW Plant In Sao Paulo, Killing 15 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/mitchell-backs-hoovers-right-to-talk-like-anybody-else.html | Mitchell Backs Hoover's Right â€šÃ„Â²To Talk, Like Anybody Elseâ€šÃ„Â´ | True | By Fred P. Graham;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/mccovey-takes-slugging-crown-3d-year-in-row.html | McCovey Takes Slugging Crown 3d Year in Row | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/violets-ousted-10367.html | Violets Ousted, 103â€šÃ„Â²67 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/air-crash-kills-wl-lowry-airplane-consultant-was-41.html | Air Crash Kills W. L. Lowry; Airplane Consultant Was 41 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/french-girls-ski-team-world-cup-choice-today.html | French Girlsâ€šÃ„Â´ Ski Team World Cup Choice Today | True | By Michael Katz;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/q-is-there-a-livable-metropolis-a-they-say-its-london-a-livable.html | Q. Is There a Livable Metropolis? A. They Say It's London | True | By Bernard Weinraub Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/us-warns-against-traveling-to-poland-in-uncertain-period-us-warns.html | U.S. Warns Against Traveling To Poland in â€šÃ„Ã²Uncertainâ€šÃ„Ã´ Period | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/letters-to-the-editor.html | Letters to the Editor | True | ALFRED W. McCOY New Haven, Dec. 5, 1970;MARTIN C. NEEDLER Albuquerque, N. Mex., Dec. 11, 1970;C. LINCOLN CHRISTENSEN Hurley, N. Y., Dec. 10, 1970 | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/singer-to-have-surgery.html | Singer to Have Surgery | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/israels-quintet-advances-to-final-in-asian-games.html | Israel's Quintet Advances to Final In Asian Games | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/hobart-is-indicted-by-a-special-jury-in-student-disorder-hobart.html | Hobart Is Indicted By a Special Jury In Student Disorder | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/david-b-mulligan-jr-dead-manager-of-florida-hotel.html | David B. Mulligan Jr. Dead; Manager of Florida Hotel | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/stalins-daughter-confirms-reports-of-her-pregnancy.html | Stalin's Daughter Confirms Reports Of Her Pregnancy | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/pakistanis-killed-in-plunge.html | Pakistanis Killed in Plunge | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/tv-stage-is-set-for-coinflip-special.html | TV Stage Is Set for Coinâ€šÃ„Ã²Flip Special | True | By Murray Crass | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/antiques-american-silver-explained-at-yale-display.html | Antiques: American Silver Explained at Yale Display | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/captain-hints-hughes-left-las-vegas-in-a-stretcher.html | Captain Hints Hughes Left Las Vegas in a Stretcher | True | By Robert A. Wright;Special to The New York Times | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/uconn-loses-8064.html | Uconn Loses, 80â€šÃ„Ã²64 | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/wolves-strike-turkish-areas.html | Wolves Strike Turkish Areas | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/reed-ill-with-flu-sent-to-hospital-knick-star-to-miss-game-here.html | REED, ILL WITH FLU, SENT TO HOSPITAL | True | By Deane McGowen | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/both-sides-firm-in-taxi-walkout-talks-resumed-here-but-no-progress.html | BOTH SIDES FIRM IN TAXI WALKOUT | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/special-lane-for-buses-speeds-jersey-riders.html | Special Lane for Buses Speeds Jersey Riders | True | By Edward Hudson | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/bill-rates-lowest-in-3-years-at-treasurys-weekly-auction.html | Bill Rates Lowest in 3 Years At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/amex-stocks-post-narrow-advances-as-volume-climbs.html | Amex Stocks Post Narrow Advances As Volume Climbs | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/city-unions-score-arbitration-plan.html | CITY UNIONS SCORE ARBITRATION PLAN | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/finders-given-buried-cash.html | Finders Given Buried Cash | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/ios-and-gramco-break-off-talks-ios-and-gramco-terminate-their.html | I.O.S. and Gramco Break Off Talks | True | By Robert J. Cole | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/the-problem-doctors.html | The Problem Doctors | True | By Howard Lewis | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/dr-miles-fisher-southern-pastor.html | DR. MILES FISHER, SOUTHERN PASTOR | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/market-place-pollsters-split-on-consumers.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/concessions-to-flood-are-disclosed-by-senators-handshake-agreement.html | Concessions to Flood Are Disclosed by Senators | True | By Joseph Durso | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/violence-in-szczecin-witnesses-detail-bloody-clashes-in-polish.html | Violence in Szczecin | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/head-of-farm-organization-elected-to-his-16th-term.html | Head of Farm Organization Elected to His 16th Term | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/upstate-officer-dies-in-war.html | Upstate Officer Dies in War | True | | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/if-it-bothers-you-to-wake-up-in-the-morning-and-see-your-naked-face.html | If It Bothers You to Wake Up in the Morning and See Your Naked Face ... | True | By Angela Taylor | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-19 | 1970-12-19 | https://www.nytimes.com/1970/12/19/archives/tv-an-enriching-san-francisco-mix-common-experiences-focus-at-wnet.html | TV: An Enriching â€šÃ„Â²San Francisco Mixâ€šÃ„Â´ | True | By Fred Ferretti | 1998-10-21 | RE0000789143 | B00000634395 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/high-court-asked-to-rule-on-use-of-political-buttons.html | High Court Asked to Rule On Use of Political Buttons | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/maine-elks-face-liquor-sale-ban-state-agency-says-charter-violates.html | MAINE ELKS FACE LIQUOR SALE BAN | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/sport-king-wins-for-760-payoff-takes-24300-handicap-at-laurel-by.html | SPORT KING WINS FOR $7.60 PAYOFF | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/corsaros-concept-frank-corsaros-concept.html | Corsaro's â€šÃ„Â²Conceptâ€šÃ„Â´ | True | By A. H. Weiler | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/gus-could-be-harry-harry-could-be-archie-gus-could-be-harry-and.html | Gus Could Be Harry, Harry Could Be Archie ... | True | By Vincent CanBY | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/love-and-success-story-love-and-success-story.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/im-for-mama-and-taken-aback-take-divisions-at-liberty-bell.html | I'm for Mama and Taken Aback Take Divisions at Liberty Bell | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/authors-queries.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/filipino-folk-mass-here-to-aid-typhoon-victims.html | Filipino Folk Mass Here To Aid Typhoon Victims | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/audience-joins-choral-society-10-vivaldi-measures-sung-after-a.html | AUDIENCE JOINS CHORAL SOCIETY | True | By Allen Hughes | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/nixon-ahead-of-muskie-in-gallup-poll.html | Nixon Ahead of Muskie in Gallup Poll | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/lucien-burns-crosland-fiance-of-miss-katherine-r-lupton.html | Lucien Burns Crosland Fiance Of Miss Katherine R. Lupton | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/tanzanian-oil-accord.html | Tanzanian Oil Accord | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/cut-prices-cut-little-ice-stores-say-christmas-sales-are-not-so-ho.html | Cut Prices Cut Little Ice | True | By Isadore Barmash | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/alabama-baptists-getting-charter-interracial-baptist-group-formally.html | ALABAMA BAPTISTS GETTING CHARTER | True | By James T. Wooten Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-wish-granted.html | A Wish Granted | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/behind-the-polish-crisis.html | Behind the Polish Crisis | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/at-christmas-remember-the-neediest-you-can-offer-them-the-gift-of.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/dance-on-your-toes-santa.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/ali-returns-and-defies-the-statistics.html | Ali Returns and Defies the Statistics | True | By Dave Anderson | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-first-at-last-for-us.html | A First, at Last, for U. S. | True | By Michael Strauss | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/navy-beats-nyu-7372.html | Navy Beats N.Y.U., 73â€šÃ„Â°72 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/vatican-denies-reports-pope-is-in-poor-health.html | Vatican Denies Reports Pope Is in Poor Health | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/late-oclock-in-america-observer.html | Late O'Clock in America | True | By Russell Baker | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/charter-change-is-due-in-belgium-aim-is-easing-of-conflict-of.html | CHARTER CHANGE IS DUE IN BELGIUM | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/ski-houses-range-from-the-groovy-to-the-serious-ski-houses-from.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/day-care-in-france-its-a-science.html | Day Care? In France, It's a Science | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/vote-scheduled-tuesday-by-2200-teamsters-on-new-contract-fuel-oil.html | Vote Scheduled Tuesday by 2,200 Teamsters on New Contract | True | By Steven R. Weisman | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/tanzania-expected-to-pass-growthrate-target-in-71.html | Tanzania Expected to Pass Growthâ€šÃ„Â´Rate Target in â€šÃ„Â²71 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/she-is-a-woman-who-drinks-and-that-is-that-the-lady-drinks-and-that.html | She Is a Woman Who Drinks, And That Is That | True | By Walter Kerr | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/perry-cooke-3d-weds-louise-taft-in-suburb.html | Perry Cooke 3d Weds Louise Taft in Suburb | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/city-employes-wage-talks-are-getting-nowhere-fast.html | City Employes: | True | &#8212;Damon Stetson | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/fordham-routs-syracuse-9875-ends-5game-orange-string-despite-smiths.html | FORDHAM ROUTS SYRACUSE, 98â€šÃ„Â²75 | True | By Al Harvin | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/lebanese-report-an-israeli-attack.html | LEBANESE REPORT AN ISRAELI ATTACK | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/lawyer-and-manufacturer-join-ford-foundation-board.html | Lawyer and Manufacturer Join Ford Foundation Board | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/anne-leland-wed-to-ian-benham.html | Anne Leland Wed to Ian Benham | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/use-of-british-educational-system-here-is-backed-by-uft.html | Use of British Educational System Here Is Backed by U.F.T. | True | By William K. Stevens | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/detectives-here-make-arrests-in-less-than-6-of-robberies.html | Detectives Here Make Arrests In Less Than 6% of Robberies | True | By David Burnham | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/susan-kurz-skidmore-alumna-married-to-robert-frank-izard.html | Susan Kurz, Skidmore Alumna, Married to Robert Frank Izard | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/1970-year-of-decisions.html | 1970 YEAR OF DECISIONS | True | By Robert Lipsyte | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/long-hair-may-be-allowed-for-delaware-guardsmen.html | Long Hair May Be Allowed For Delaware Guardsmen | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/engineer-weds-susan-s-perry.html | Engineer Weds Susan S. Perry | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/longhairs-anger-barbers.html | Longhairs Anger Barbers | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/jixon-hails-groundbreaking-for-softball-hall-of-fame.html | Jixon Hails Groundíèsâ„¢Breaking For Softball Hall of Fame | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/bartow-h-underhill-dies-at-71-started-career-as-artist-at-52.html | Bartow H. Underhill Dies at 71; Started Career as Artist at 52 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/stamps-change-of-paper-on-christmas-issue.html | Stamps | True | By David Lidman | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/larchmont-beats-american-yc-21-team-match-sailed-in-420s-hornidge.html | LARCHMONT BEATS AMERICAN Y.C., 2â€šÃ„Â¹1 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/still-running.html | Still Running | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/nationalism-is-muted-among-basques-in-idaho.html | Nationalism Is Muted Among Basques in Idaho | True | By Anthony Ripley Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miss-bacon-bride-of-william-patten.html | Miss Bacon Bride of William Patten | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/st-johns-victor-in-tourney-final-unbeaten-redmen-rally-and-top.html | ST. JOHN'S VICTOR IN TOURNEY FINAL | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-theme-retrenching.html | The Theme: Retrenching | True | By John S. Radosta | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/harlem-orchestra-in-debut-seeking-to-develop-talent.html | Harlem Orchestra, In Debut, Seeking To Develop Talent | True | Robert Sherman. | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/carnival-spirit-engulfs-brazil.html | Carnival Spirit Engulfs Brazil | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/susan-barker-will-be-bride-of-rt-depree.html | Susan Barker Will Be Bride Of R.T. DePree | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/medicine-cholesterol-bad-news-for-those-who-like-chops-eggs-etc-etc.html | Medicine | True | &#8212;Jane E. Brody | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/senators-sonto-wed-patricia-davant.html | Senator's Sonto Wed Patricia Davant | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/coins-animals-liven-up-holiday-display.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/washington-subway-plan-is-caught-in-a-cost-squeeze.html | Washington Subway Plan Is Caught in a Cost Squeeze | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/joseph-cornells-baudelairean-voyage.html | Joseph Cornell's Baudelairean â€šÃ„Â²Voyageâ€šÃ„Â´ | True | By Hilton Kramer | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/pasadena-bowl-ends-in-2424-tie-louisvilles-late-bid-fails-against.html | PASADENA BOWL ENDS IN 24â€šÃ„Â²24 TIE | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/new-drug-rule-overshadowed-horse-show-competition-in-70.html | New Drug Rule Overshadowed Horse Show Competition in â€šÃ„Â²70 | True | By Ed Corrigan | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/seasons-blazing-finish.html | Season's Blazing Finish | True | By Parton Keese | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/autos-some-good-news-for-a-change-on-safety.html | Autos: | True | &#8212;Jeffrey O'Connell | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/aec-detects-radiation-450-miles-from-nevada-test-site.html | A.E.C. Detects Radiation 450 Miles From Nevada Test Site | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/guinea-says-her-borders-are-threatened-by-troops.html | Guinea Says Her Borders Are Threatened by Troops | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/that-bitter-aftertaste.html | That Bitter Aftertaste | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/campuses-quiet-but-not-content-after-years-of-turmoil-the-nations.html | Campuses Quiet but Not Content | True | By Douglas E. Kneeland Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/foreclosures-jump-tenfold-in-brooklyn-foreclosure-rate-rises.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/home-improvement-ceramic-tile-for-doityourselfers.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mets-falter-yanks-surge.html | Mets Falter, Yanks Surge | True | By Joseph Durso | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/geneva-is-seeking-72-un-assembly.html | GENEVA IS SEEKING '72 U.N. ASSEMBLY | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/ira-matathia-weds-miss-julie-lawrence.html | Ira Matathia Weds Miss Julie Lawrence | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-bold-incursion-from-canada.html | A Bold Incursion From Canada | True | By Louis Effrat | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/snow-shows-style-on-the-autoharp-lefthanded-player-digs-into.html | SNOW SHOWS STYLE ON THE AUTOHARP | True | John S. Wilson | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-listing-of-deaths-of-outstanding-figures-in-the-world-of-sports.html | A Listing of Deaths of Outstanding Figures in the World of Sports During 1970 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/letters-355205342.html | Letters | True | Edith Klemperer M.D. New York.;KENNETH KENISTON, MICHAEL LERNER. New Haven, Conn. | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/television-new-money-in-the-pot.html | Television | True | By Jack Gould | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/births.html | Births | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/goeran-gentele-swedens-gift-to-the-met-swedens-gift-to-the-met.html | Goeran Gentele: Sweden's Gift to the Met | True | By Raymond Ericson | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/belmont-hill-six-tops-taft-in-final.html | BELMONT HILL SIX TOPS TAFT IN FINAL | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miss-blickwede-to-wed.html | Miss Blickwede to Wed | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/kashmir-hemp-crop-burned-to-curb-hashish-smuggling.html | Kashmir Hemp Crop Burned To Curb Hashish Smuggling | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/democrats-named-to-pick-site-of-1972-convention.html | Democrats Named to Pick Site of 1972 Convention | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/employers-beard-ban-upheld-by-the-state-court-of-appeals.html | Employer's Beard Ban Upheld By the State Court of Appeals | True | By Will Lissner | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/demise-of-jersey-central-put-off-at-least-for-now.html | Demise of Jersey Central Put Off, at Least for Now | True | By Walter H. Waggoner Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/on-the-political-right-from-the-freudian-left-the-mass-psychology.html | â€šÃ„‚Ã²On Christmas Day No More Current Eventsâ€šÃ„‚Ã¨â€šÃ„‚Ã® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/arms-any-way-you-add-it-the-figures-are-quite-ominous.html | Arms: | True | &#8212;Ralph Lapp | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/computer-ny-hope-of-success-offtrack.html | Computer: N.Y. Hope Of Success Offâ€šÃ„‚Ã²Track | True | By Stanley Klein | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/communist-bloc-polish-disorders-may-have-impact-in-moscow.html | Communist Bloc: | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/metropolitan-shows-art-from-antiquity.html | Metropolitan Shows Art From Antiquity | True | By Sanka Knox | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/communists-in-france-blame-warsaw-for-riots.html | Communists in France Blame Warsaw for Riots | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/exgovernor-reported-sued.html | Exâ€šÃ„‚Ã²Governor Reported Sued | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/at-wedding-in-houston-pageantry-flourishes.html | At Wedding In Houston Pageantry Flourishes | True | By Charlotte Curtis | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/ferro-appointed-to-head-city-building-department.html | Ferro Appointed to Head City Building Department | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/christmas-wrapping.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/bridge-it-helps-to-let-the-foe-enforce-law-of-averages.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-openings.html | THE OPENINGS | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/readers-report-fifth-business-the-blessed-ones-the-goddess-hangup.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/business-letter.html | BUSINESS LETTER | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/macarthur-firstday-at-norfolk.html | MacArthur Firstâ€šÃ„Â¸Ã„Â°Day at Norfolk | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/move-over-hamlet-heres-ironside.html | Move Over, Hamlet, Here's Ironside | True | By Martin Williams | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/madison-ave-ad-man-on-the-go.html | MADISON AVE. | True | By Philip H. Dougherty | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/times-to-exchange-reports-with-star.html | TIMES TO EXCHANGE REPORTS WITH STAR | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/natives-in-new-guinea-disturbed-by-mannequin.html | Natives in New Guinea Disturbed by Mannequin | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/recordings-bumbry-sings-carmen-with-brio-bumbry-sings-carmen-with.html | Recordings | True | By Raymond Ericson | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-festivals.html | The Festivals | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/director-of-urban-league-life-member-of-naacp.html | Director of Urban League Life Member of N.A.A.C.P. | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/reading-scores-here-continue-to-fall-1970-reading-tests-here.html | Reading Scores Here Continue to Fall | True | By Leonard Buder | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/letters-355207932.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Ã´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/action.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Ã´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/poland-fires-of-discontent-scorch-gomulka-regime.html | Poland: | True | &#8212;James Feron | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/football-is-still-a-mans-game-but.html | Football Is Still A Man's Game, But ... | True | By Grace Lichtenstein | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/hard-times-1970-an-oral-history-of-the-recession-heath-times-1970.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Ã´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/authors-queries-355208012.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Ã´â€šÃ„Â® | True | Marion MacKles fifth grade.;ILONA BABURKA, fifth grade. | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/news-of-the-camera-world.html | News of the Camera World | True | &#8212;Bernard Gladstone | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/britain-visitor-heath-has-reason-to-be-pleased-the-world.html | Britain: | True | &#8212;Anthony Lewis | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/us-hijackers-in-cuba-facing-segregated-and-unhappy-life.html | U.S. Hijackers in Cuba Facing Segregated and Unhappy Life | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/engagements.html | Engagements | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/lavillon-morrison-is-wed-in-capital.html | Lavillon Morrison Is Wed in Capital | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/carolyn-milton-becomes-bride.html | Carolyn Milton Becomes Bride | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/phyllis-brown-becomes-bride-of-allen-sabin.html | Phyllis Brown Becomes Bride Of Allen Sabin | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/new-link-to-dawn-of-urban-culture-is-found-in-iran.html | New Link to Dawn of Urban Culture Is Found in Iran | True | By Robert Reinhold Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-christmas-tree-with-roots-in-germany-is-still-the-favorite.html | The Christmas Tree, With Roots in Germany, Is Still the Favorite There | True | By Lawrence Fellows Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/pressures-on-the-british-economy.html | Pressures on the British Economy | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/cruzromo-sparks-butterfly-at-met.html | CRUZâ€šÃ‚Â³ROMO SPARKS â€šÃ‚Â³BUTTERFLYâ€šÃ‚Â´ AT MET | True | Peter G. Davis | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/susan-hadden-wed-to-dt-lawrence.html | Susan Hadden Wed to D.T.Lawrence | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/chicago-july-1919-a-black-boy-has-crossed-an-invisible-line-race.html | â€šÃ‚Â³On Christmas Day No More Current Eventsâ€šÃ‚Â´â€šÃ‚Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/seaman-in-hijacking-is-returned-to-us.html | SEAMAN IN HIJACKING IS RETURNED TO U.S. | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mexico-stars-top-mesabi-state-76.html | MEXICO STARS TOP MESABI STATE, 7â€šÃ‚Â³6 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/santa-barbara-oil-drilling-fight-defies-solution-by-us-aides.html | Santa Barbara Oil Drilling Fight Defies Solution by U.S. Aides | True | By Gladwin Hill Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/stephan-paul-lanfer.html | STEPHAN PAUL LANFER | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/senate-defeats-motion-to-close-debate-over-sst-efforts-to-find.html | SENATE DEFEATS MOTION TO CLOSE DEBATE OVER SST | True | By Christopher Lydon; Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/washington-report-excessive-pay-raises-a-problem-that-defies.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date | Registration Number | Original Registration Numbers | Registration Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/romansky-sets-record-in-walk-covers-mile-on-flat-floor-in-624-at.html | ROMANSKY SETS RECORD IN WALE | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/3-senators-assail-state-department.html | 3 SENATORS ASSAIL STATE DEPARTMENT | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/royals-subdue-bucks-by-119110.html | ROYALS SUBDUE BUCKS BY 119â€šÃ„Â°110 | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/yugoslavia-woos-workers-abroad-offers-aid-to-return-home-skilled.html | YUGOSLAVIA. WOOS WORKERS ABROAD | True | By Alfred Friendly Jr. Special to The New York Times | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/poland-at-a-glance.html | Poland at a Glance | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/great-and-small-give-to-neediest-cases.html | Great and Small Give to Neediest Cases | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/3-bronx-patrolmen-on-their-own-time-seize-rape-suspects.html | 3 Bronx Patrolmen, On Their Own Time, Seize Rape Suspects | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miss-mir-is-first-in-downhill-race-french-skiers-put-5-in-top-7.html | MISS MIR IS FIRST IN DOWNHILL RACE | True | By Michael Katz Special to The New York Times | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/democratic-unit-finds-gop-hurt-by-nixon-tour.html | Democratic Unit Finds G.O.P. Hurt by Nixon Tour | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-9-no-title.html | â€šÃ„Â°On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/constance-a-kiesewetter-is-bride.html | Constance A. Kiesewetter Is Bride | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/best-seller-list.html | â€šÃ„Â°On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/letters.html | LETTERS | True | MRS. WALLY V. KOCH Instructor of Economics Upsala College East Orange, N. J. | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/prague-court-sentences-3-in-theft-of-rare-stamps.html | Prague Court Sentences 3 In Theft of Rare Stamps | True | | 1998-10-21 | RE0000789 145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/speaking-of-books-the-good-book-that-is-the-good-book-that-is.html | â€šÃ„Â°On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789 145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/whats-new-at-the-movies.html | What's New at the Movies | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/president-threatens-to-summon-new-congress-into-early-session-nixon.html | President Threatens to Summon New Congress Into Early Session | True | By John W. Finney; Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/monroe-takes-title-again-in-swimming.html | MONROE TAKES TITLE AGAIN IN SWIMMING | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/poland-is-calm-reports-indicate-warsaw-normal-capital.html | POLAND IS CALM, REPORTS INDICATE; WARSAW NORMAL | True | By James Feron; Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/no-radiation-sickness.html | No Radiation Sickness | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/barbara-a-kilburn-is-to-be-married.html | Barbara A. Kilburn Is to Be Married | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/south-carolina-five-wins.html | South Carolina Five Wins | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/giant-streak-snarls-race.html | Giant Streak Snarls Race | True | By William N. Wallace | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/cartier-of-scotch-plains-high-wins-2mile-run-at-bishop-loughlin.html | Cartier of Scotch Plains High Wins 2â€šÃ„Â²Mile Run at Bishop Loughlin Games | True | By William J. Miller | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/james-j-power-and-peak-mason-married-here.html | James J. Power And Peak Mason Married Here | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/maggie-savoy-bellows-53-of-the-los-angeles-times.html | Maggie Savoy Bellows, 53, Of The Los Angeles Times | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/honduras-to-restrict-her-role-in-central-america-trade-bloc.html | Honduras to Restrict Her Role In Central America Trade Bloc | True | By Juan de Onis | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miss-carol-baker-is-married-here.html | Miss Carol Baker Is Married Here | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-ghost-of-christmas-past-battle-of-the-bulge-ghost-of-christmas.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/brazil-still-awaits-a-list-on-prisoners.html | BRAZIL STILL AWAITS A LIST ON PRISONERS | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/war-without-heroes-war-without-heroes.html | â€šÃ¹On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/antiapartheid-film-shown.html | Antiapartheid Film Shown | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/blue-cross-to-ask-19-rate-increase-community-rated-contracts.html | BLUE CROSS TO ASK 19% RATE INCREASE | True | By Edward Hudson | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/discovering-st-nicholass-final-resting-place.html | â€šÃ¹On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/books.html | Books: | True | John J. Abele | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/baby-kidnapped-in-bay-ridge-found-unhurt-in-bmt-station.html | Baby Kidnapped in Bay Ridge Found Unhurt in BMT Station | True | By Paul L. Montgomery | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/fred-stewart-19061970.html | Fred Stewart 1906â€šÃ„Â¬1970 | True | Judy Parrish. New York City. | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/alice-clucas-wed-in-suburb.html | Alice Clucas Wed in Suburb | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-travelers-world-puerto-vallarta-still-mananaland.html | â€šÃ¹On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/south-korea-beats-israel-8167-in-asian-games-final-japan-picks-up.html | South Korea Beats Israel, 81â€šÃ„Â¬67, in Asian Games Final | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/filipinosoviet-ties-possible.html | Filipinoâ€šÃ„Â´Soviet Ties Possible | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/records-without-victory.html | Records Without Victory | True | By Frank Litsky | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/tokyos-growth-slowing.html | Tokyo's Growth Slowing | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/karen-chazen-engaged-to-martin-romm.html | Karen Chazen Engaged to Martin Romm | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/hudson-highway-not-history-yet-governor-says-high-court-did-not.html | HUDSON HIGHWAY NOT HISTORY YET | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/woman-in-business-yankee-fan-confirms-a-maxim-nice-gals-finish.html | WOMAN IN BUSINESS | True | By Marylin Bender | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/susan-h-weist-is-bride-here.html | Susan H. Weist Is Bride Here | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mrs-eda-anderson-wed.html | Mrs. Eda Anderson Wed | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/movie-mailbag.html | Movie Mailbag | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/brazil-ambassador-to-us-52-acted-as-envoy-to-free-french.html | Brazil Ambassador to U.S., 52; Acted as Envoy to Free French | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-6-no-title.html | Article 6 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/sue-blagden-wed-to-henry-blagden.html | Sue Blagden Wed To Henry Blagden | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/pitt-downs-cornell-8965.html | Pitt Downs Cornell, 89â€šÃ„Â°65 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/city-aide-reports-on-fetus-survival.html | CITY AIDE REPORTS ON FETUS SURVIVAL | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/having-wonderful-having-wonderful-encounter.html | â€šÃ„Â°On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/art-in-london-an-enthusiastic-man-of-pleasure.html | Art in London | True | By Peter Quennell | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/news-of-the-realty-trade-helmsley-near-new-metropolitan-life-deal.html | â€šÃ¢Ã²On Christmas Day No More Current Eventsâ€šÃ¢Ã´â€šÃ¢Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/greek-premier-sees-no-return-of-political-freedoms-in-1971.html | Greek Premier Sees No Return Of Political Freedoms in 1971 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/margaret-roscia-wed.html | Margaret Roscia Wed | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/short-ski-method-gets-beginners-schussing-faster.html | â€šÃ¢Ã²On Christmas Day No More Current Eventsâ€šÃ¢Ã´â€šÃ¢Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/carole-ryan-wed-upstate.html | Carole Ryan Wed Upstate | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/lawyer-weds-judith-schiff.html | Lawyer Weds Judith Schiff | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/hughes-signature-upheld-maheu-loses-court-plea-maheu-pleas-lost-in.html | Hughes Signature Upheld; Maheu Loses Court Plea | True | By Robert A. Wright; Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-unholy-nonalliance-foreign-affairs.html | The Unholy Nonalliance | True | By C. L. Sulzberger | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/unveilings.html | Unveilings | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/jets-cant-wait-til-next-year.html | Jets Can't â€šÃ¢Ã²Wait â€šÃ¢Ã´ 'Til Next Yearâ€šÃ¢Ã´ | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/us-group-appeals-to-spain-on-basques.html | U.S. GROUP APPEALS TO SPAIN ON BASQUES | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/little-mans-big-score.html | Little Man's Big Score | True | By Joe Nichols | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-best-of-schubert-and-ravel.html | The Best of Schubert and Ravel | True | By Allen Hughes | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/putnam-appointed-lafayettes-coach.html | PUTNAM APPOINTED LAFAYETTE'S COACH | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/raid-at-caesars-palace-spurs-a-gambling-inquiry.html | Raid at Caesars Palace Spurs a Gambling Inquiry | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/illegal-immigration-declines-in-ceylon.html | ILLEGAL IMMIGRATION DECLINES IN CEYLON | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/city-preparing-for-strike-by-its-uniformed-forces-city-prepares.html | City Preparing for Strike By Its Uniformed Forces | True | By Richard Reeves | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/morrall-excels.html | MORRALL EXCELS | True | By Dave Anderson Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/why-i-took-my-leap-to-freedom-why-i-took-my-leap-to-freedom.html | â€šÃ„Â²Why I Took My Leap to Freedomâ€šÃ„Â´ | True | By John Gruen | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/to-bach-beethoven-brahms-harold-schonberg-adds-the-fourth-b-berlioz.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/key-to-world-weather-sought-in-tropics.html | Key to World Weather Sought in Tropics | True | By Walter Sullivan | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/judge-fines-judge.html | Judge Fines Judge | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/who-makes-music.html | Who Makes Music | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mcormack-reveals-pact-on-presidency.html | M'CORMACK REVEALS PACT ON PRESIDENCY | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/going-rural-nebraska-typifies-industrial-migration-in-midwest-going.html | Going Rural | True | By Seth S. King | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/senate-rollcall-on-closure.html | Senate Rollâ€šÃ„Â²Call On Closure | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/whats-new-in-art.html | What's New in Art | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/momo-captures-two-runs-as-columbia-beats-rutgers.html | Momo Captures Two Runs As Columbia Beats Rutgers | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/naming-of-narcotics-agents-costs-coast-paper-10000.html | Naming of Narcotics Agents Costs Coast Paper $10,000 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/acadmicable-study-of-autobiografiction-the-golden-moment.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/new-peaks-far-afield.html | New Peaks Far Afield | True | | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/cat-naps-on-a-sofa-clear-across-country.html | Cat Naps on a Sofa, Clear Across Country | True | | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-brooklyn-center-for-arts-is-opened-in-bank-building.html | A Brooklyn Center For Arts Is Opened In Bank Building | True | | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/sports-of-the-times-rearview-mirror.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/nations-battered-airlines-seek-an-economic-upsurge-worst-year.html | Nation's Battered Airlines Seek an Economic Upsurge | True | By Robert Lindsey | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/us-rules-two-muscovites-are-americans.html | U. S. Rules Two Muscovites Are Americans | True | By Benjamin Welles Special to The New York Times | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/little-iowa-town-pours-out-in-cold-to-fete-its-nobel-laureate.html | Little Iowa Town Pours Out in Cold to Fete Its Nobel Laureate | True | By Seth S. King Special to The New York Times | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/letters-to-the-editor-355208552.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | Marion MacKles fifth grade.;ILONA BABURKA, fifth grade. | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mexico-planning-two-new-taxes-president-seeks-to-spread-wealth-with.html | MEXICO PLANNING TWO NEW TAXES | True | | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/basil-edward-keiser-fiance-of-antonia-bromleydavenport.html | Basil Edward Keiser Fiance Of Antonia Bromleyâ€šÃ„Â²Davenport | True | | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-8-no-title.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/another-decline-for-oarsmen.html | Another Decline for Oarsmen | True | | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/paris-strikes-back-at-cars-faubourg-sthonore-a-mall-for-a-day.html | Paris Strikes Back at Cars: Faubourg St.â€šÃ„Â´Honore a Mall for a Day | True | By John L. Hess | 1998-10-21 | RE0000789145 | | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/congress-the-order-of-the-day-was-the-filibuster.html | Congress: | True | &#8212;John W. Finney | 1998-10-21 | RE0000789145 | | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/point-of-view-managers-technology-and-a-liberal-education.html | POINT OF VIEW | True | By F. X. Shea S.J. | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/new-york-can-capture-eastern-crown-giants-and-rams-play-here-today.html | New York Can Capture Eastern Crown | True | By Leonard Koppett | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mideast-would-you-believe-a-sovietus-peace-force.html | Mideast: | True | &#8212;Terence Smith | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/rk-winters-to-wed-margery-lee-gordon.html | R. K. Winters to Wed Margery Lee Gordon | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/nixon-and-brezhnev-moscow.html | Nixon and Brezhnev | True | By James Reston | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/to-betty-ottinger-ecology-is-a-fighting-word.html | To Betty Ottinger, Ecology Is a Fighting Word | True | By Angela Taylor | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/stevie-winwood-keeps-traffic-moving-stevie-winwood-keeps-traffic.html | Stevie Winwood Keeps Traffic Moving | True | By Albert Goldman | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/senate-pauses-to-praise-retiring-senator-holland.html | Senate Pauses to Praise Retiring Senator Holland | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/25-home-on-leave-fail-to-return-to-vietnam.html | 25 Home on Leave Fail To Return to Vietnam | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/sarah-myers-to-be-a-bride.html | Sarah Myers To Be a Bride | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/market-payment-issue-in-britain-15-share-of-budget-not-20-is-being.html | MARKET PAYMENT ISSUE IN BRITAIN | True | By Clyde H. Farnsworth Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/council-seeking-to-curb-mayor-on-capital-project-eliminations.html | Council Seeking to Curb Mayor On Capital Project Eliminations | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/4-us-aircraft-lost-in-indochina-4-americans-reported-dead-phantom.html | 4 U.S. AIRCRAFT LOST IN INDOCHINA | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/whats-opened-in-the-theater.html | What's Opened In the Theater? | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/treasury-man-from-texas-for-nixons-new-game-plan.html | Treasury: | True | &#8212;Leonard S. Silk | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/tobacco-company-and-brewer-join-nonautomotive-sponsors.html | Tobacco Company and Brewer Join Nonautomotive Sponsors | True | By John S. Radosta | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/barbara-h-newman-is-fiancee-of-john-moorhead-trainer-jr.html | Barbara H. Newman Is Fiancee Of John Moorhead Trainer Jr. | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/harold-m-bennett.html | HAROLD M. BENNETT | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/both-coaches-get-technical-fouls.html | BOTH COACHES GET TECHNICAL FOULS | True | By Gordon S White Jr. Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/orr-jostles-a-tradition.html | Orr Jostles a Tradition | True | By Gerald Eskenazi | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/ussery-completes-triple-aboard-lion-sleeps-in-coral-gables-at.html | Ussery Completes Triple Aboard Lion Sleeps in Coral Gables at Tropical | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/marc-boegner-89-clergyman-dies-french-protestant-leader-worked-for.html | MARC BOEGNER, 89, CLERGYMAN, DIES | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/stormy-seas-off-newport.html | Stormy Seas Off Newport | True | By John Rendel | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/carolann-galante-sets-marriage-to-importer.html | Carolann Galante Sets Marriage to Importer | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miniature-yuletide-rail-run.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/state-and-city-a-little-unwanted-help-for-the-mayor.html | State and City: | True | &#8212;Richard Reeves | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/cuba-discourages-hijackers.html | Cuba Discourages Hijackers | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/city-u-tightens-rules-on-tenure-chancellors-order-opposed-by.html | CITY U. TIGHTENS RULES ON TENURE | True | By M. S. Handler | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/arabs-see-population-gain.html | Arabs See Population Gain | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/soviet-plane-down-in-india.html | Soviet Plane Down in India | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/criminals.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â 'â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/rose-d-culter-68-debutante-married-to-anthony-allan-ryan.html | Rose D. Culter, â€šÃ„Â´68 Debutante, Married to Anthony Allan Ryan | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/may-singhi-breen-ukulele-lady-of-radio-in-20s-and-30s-dead.html | May Singhi Breen, Ukulele Lady Of Radio in 20's and 30's, Dead | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/on-christmas-day-no-more-current-events-on-christmas-day-cont.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â 'â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/taipei-is-planning-un-policy-review.html | TAIPEI IS PLANNING U.N. POLICY REVIEW | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/compromise-on-division-of-meter-fares-called-key-in-cab-dispute.html | Compromise on Division of Meter Fares Called Key in Cab Dispute | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/victoria-pohle-john-r-price-jr-nixon-aide-wed.html | Victoria Pohle, John R. Price Jr., Nixon Aide, Wed | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-controversy-draws-to-close.html | A Controversy Draws to Close | True | By Neil Amdur | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/lebanese-vexed-by-us-aid-offer-official-derides-allocation-of.html | LEBANESE VEXED BY U.S. AID OFFER | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/world-of-seventh-ave-viewed-as-practical-apparel-increasing-gift.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/susan-persons-bride-in-south.html | Susan Persons Bride in South | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/apollo-14-test-a-success.html | Apollo 14 Test a Success | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/tower-plan-stirs-battle-at-gettysburg.html | Tower Plan Stirs Battle at Gettysburg | True | By Ben A. Franklin Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/playoff-berth-could-rest-on-flip-of-coin-as-nfls-season-closes.html | Playoff Berth Could Rest on Flip of Coin as N.F.L.'s Season Closes Today | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/international-trophy-exchange.html | International Trophy Exchange | True | By Lincoln A. Werden | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/house-passes-bill-with-broad-provisions-for-new-communities.html | House Passes Bill With Broad Provisions for New Communities | True | By John Herbers Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/gun-issue-aired-at-soviet-trial-question-reported-dropped-in-plane.html | GUN ISSUE AIRED AT SOVIET TRIAL | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/deaths.html | Deaths | True | Merwin Lewis President. MALVIN J. KURTIS, Secretary.;GILBERT TILLES, President.;DANIEL R. EHRLICH, President Precision Film Laboratories, Inc.;JOSEPH TITELBAUM, Pres., JOSEPH SCHWARTZMAN, V. P.;LESTER CRYSTAL, Master;GREGORY. &amp; GOLDBERG;Dr. IRWIN H. LEVY, Secy.;MR. HARVEY MACHAVER Executive Director MRS. KARL LEUBSDORF Secretary of the Board of Trustees ALBERT M. BETCHER, M.D. chairman, Medical Advisers, Board | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/vietnam-bombing-policy-now-has-everyone-guessing.html | Vietnam: | True | &#8212;Alvin Shuster | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/linda-dwight-taylor-married-to-prof-virgil-everett-barnes.html | Linda Dwight Taylor Married To Prof. Virgil Everett Barnes | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Âº No Title | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/haryouact-expected-to-lose-control-of-head-start-program-parents.html | Haryouâ€šÃ„Ã²Act Expected to Lose Control of Head Start Program | True | By Richard Severo | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/un-progress-in-sea-and-air.html | U.N. Progress in Sea and Air | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/business-index-up-in-week.html | Business Index Up in Week | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mr-connally-comes-to-town-in-the-nation.html | Mr. Connally Comes to Town | True | By Tom Wicker | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/photography-there-are-faces-in-all-her-images-about-lartigue.html | Photography | True | By A. D. Coleman | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/comeback-of-the-oyster-comeback-of-the-oyster.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/billy-taylors-big-economy-jazz-band.html | Billy Taylor's Big Economy Jazz Band | True | By John S. Wilson | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/negro-aide-warns-of-gi-race-tension.html | NEGRO AIDE WARNS OF G.I. RACE TENSION | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/arverne-housing-beset-by-delays-urban-development-plans-making-slow.html | Æ'Â‡RVERNE HOUSING BESET BY DELAYS | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/memo-lists-boeing-failures-on-sst.html | Memo Lists Boeing â€šÃ„Ã²Failuresâ€šÃ„Â´ on SST | True | By E. W. Kenworthy Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/vote-for-women-favored.html | Vote for Women Favored | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/knicks-spotlighted-in-sports-boom.html | Knicks Spotlighted in Sport's Boom | True | By Leonard Koppett | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/bruins-score-71-for-7th-straight.html | BRUINS SCORE, 7â€šÃ„Â¹1, FOR 7TH STRAIGHT | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/automatic-elevator-buttons-activated-by-fingers-heat-called-fire.html | Automaticâ€šÃ„Â¬Elevator Buttons Activated by Finger's Heat called Fire Hazard | True | By Maurice Carroll | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/london-london.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Âªâ€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-times-is-granted-extension-of-order-restraining-its-drivers.html | The Times Is Granted Extension Of Order Restraining Its Drivers | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/science-mercury-why-tuna-is-crossed-off-the-shopping-list.html | Science | True | &#8212;Richard D. Lyons | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/poll-finds-shift-to-left-among-college-freshmen.html | Poll Finds Shift to Left Among College Freshmen | True | By Gene Currivan | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/clown-at-home-winner-in-ring.html | Clown at Home, Winner in Ring | True | By Walter R. Fletcher | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/point-of-view-tenant-ownership-and-public-aid-needed-in-housing.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Âªâ€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/ens-james-brandi-weds-linda-beard.html | Ens. James Brandi Weds Linda Beard | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miss-anne-stilwell-vaughan-is-married.html | Miss. Anne Stilwell Vaughan Is Married | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/pop-two-and-a-half-beatles-on-their-own.html | Pop | True | By Don Heckman | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/connecticut-picks-casciola.html | Connecticut Picks Casciola | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/for-young-readers.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Âªâ€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/how-crooked-apollo-led-young-tolya-to-marijuana.html | How Crooked Apollo Led Young Tolya to Marijuana | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/nuptials-for-dr-ruth-d-neuman.html | Nuptials for Dr. Ruth D. Neuman | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/news-of-the-rialto-bullins-downtown-the-rialto-ed-bullins-downtown.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/3-in-area-lead-regents-list-2-suburban-girls-tie-for-first.html | 3 in Area Lead Regents' List; 2 Suburban Girls Tie for First | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/berenice-abbott-in-the-nick-of-time.html | Berenice Abbott, in the Nick of Time | True | By James R. Mellow | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/army-movements-in-bloc-reported-activity-in-czechoslovakia-east.html | ARMY MOVEMENTS IN BLOC REPORTED | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/aerospace-cuts-cause-job-crisis-unemployed-on-west-coast-are.html | AEROSPACE CUTS CAUSE JOB CRISIS | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/letters-for-those-who-explore-the-depths-and-crab-dishes.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/cholera-vaccination-rule-lifted-by-us-as-needless.html | Cholera Vaccination Rule Lifted by U.S. as Needless | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/tomasson-marshals-nutcracker-canes.html | TOMASSON MARSHALS â€šÃ„Â´NUTCRACKERâ€šÃ„Â´ CANES | True | Anna Kisselgoff | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/surprise-visitor-nixon.html | Surprise Visitor: Nixon | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/broadway-buildings-fill-slowly-in-rent-lag-renting-is-slow-on.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/crews-and-miss-middleton-capture-downhill-races.html | Crews and Miss Middleton Capture Downhill Races | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/children-chaos-was-not-officially-on-the-agenda.html | Children: | True | &#8212;Fred M. Hechinger | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miss-jean-goldfrank-is-a-bride-here.html | Miss Jean Goldfrank Is a Bride Here | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-collection-for-armchair-sportsmen.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„ Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/curci-leaves-post-at-tampa-to-coach-football-at-miami.html | Curci Leaves Post at Tampa To Coach Football at Miami | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/where-the-zlotys-go-account-by-stanislaw.html | Where the Zlotys Go: Account by Stanislaw | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/us-business-roundup-michigan-christmas-tree-growers-relax-after.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/the-week-in-finance-yearend-rally-takes-a-breather-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/national-football-league.html | National Football League | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/bruins-five-rolls-along.html | Bruins' Five Rolls Along | True | By Sam Goldaper | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/students-call-paper-boycott.html | Students Call Paper Boycott | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/australia-plans-stiff-penalties-to-fight-rise-in-narcotics-use.html | Australia Plans Stiff Penalties To Fight Rise in Narcotics Use | True | By Robert Trumbull;Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/this-college-is-xrated.html | This College Is Xâ€šÃ„Â°Rated | True | By Gerald Nachman | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/us-to-pay-some-city-costs-for-un-celebration.html | U.S. to Pay Some City Costs for U.N. Celebration | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/but-what-are-you-doing-new-years-day.html | But What Are You Doing New Year's Day? | True | By Glenn Collins | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/queens-five-turns-back-taller-st-francis-7366.html | Queens Five Turns Back Taller St. Francis, 73â€šÃ„Â²66 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/law-calley-defense-seeks-to-put-army-and-nation-on-trial.html | Law | True | &#8212;Richard Hammer | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/he-walks-ahead-of-himself-like-raphael-gertrude-stein-on-picasso.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/roster-of-winners-of-individual-and-team-championships-during-1970.html | Roster of Winners of Individual and Team Championships During 1970 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/bay-state-licenses-fishing.html | Bay State Licenses Fishing | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/young-protestants-scuffle-with-police-in-londonderry.html | Young Protestants Scuffle With Police in Londonderry | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-new-premier-named-in-seoul-park-makes-preelection-changes-in.html | A NEW PREMIER NAMED IN SEOUL | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/panel-recommends-london-airport-site.html | PANEL RECOMMENDS LONDON AIRPORT SITE | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/ratelle-nets-pair-of-goals-rangers-take-4th-in-row-rangers-defeat.html | Ratelle Nets Pair of Goals, Rangers Take 4th in Row | True | By Deane McGowen Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/un-confirms-plea.html | U.N. Confirms Plea | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/opera-neglected-koanga-of-frederick-delius-work-written-in-1897.html | Opera: Neglected â€šÃ„Â²Koan aâ€šÃ„Â´ of Frederick Delius | True | By Harold C. Schonberg Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/architecture-hands-across-the-bureaucracy.html | Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/music-hark-to-the-story-of-santa-and-his-awful-symphony.html | Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/educating-executives-willy-loman-outsold-at-ibm.html | Educating Executives | True | By Michael C. Jensen | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/holidaymakers.html | â€šÃ„Â²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/springer-is-judged-best-at-philadelphia-ch-chinoes-adamant-james.html | Springer Is Judged Best at Philadelphia | True | By John Rendel Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/true-light-sect-in-carolinas-bracing-for-end-of-the-world.html | â€šÃ„Â²True Lightâ€šÃ„Â´ Sect in Carolinas Bracing for End of the World | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/stallworth-star.html | STALLWORTH STAR | True | By Thomas Rogers | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/us-seeks-to-keep-cubans-isolated-opens-latin-drive-to-block.html | U.S. SEEKS TO KEEP CUBANS ISOLATED | True | By Tad Szulc Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/art-a-second-look-not-too-happy-at-torresgarcia.html | Art | True | By John Canaday | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/fishermen-oppose-a-flounder-quota.html | FISHERMEN OPPOSE A FLOUNDER QUOTA | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/1-of-10-in-us-found-under-poverty-line.html | 1 OF 10 IN U.S. FOUND UNDER POVERTY LINE | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/convictions-voided-in-carolina-protest.html | CONVICTIONS VOIDED IN CAROLINA PROTEST | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/army-calls-civilian-spying-minor.html | Army Calls Civilian Spying Minor | True | By Richard Halloran Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/india-title-now-is-your-temporary-highness.html | India: | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/executive-weds-mrs-mckinney.html | Executive Weds Mrs. McKinney | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/albert-ayler-193470.html | Albert Ayler 1934 â€šÃ„Â° 70 | True | By Archie Shepp | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/a-smoother-road-for-cement-pollution-curbs-and-sales-lag-cut.html | A Smoother Road for Cement? | True | By Alexander R. Hammer | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/maine-u-picks-alaskan.html | Maine U. Picks Alaskan | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/kentucky-five-upset-8983.html | Kentucky Five Upset, 89â€šÃ„Â³83 | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/vietnam-opening-in-paris.html | Vietnam Opening in Paris? | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/military-men-military-men.html | â€šÃ„Â³On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/detective-kills-drug-addict-who-escaped-from-hospital.html | Detective Kills Drug Addict Who Escaped From Hospital | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/pollution-a-case-history-of-one-companys-battle.html | Pollution: | True | &#8212;E. W. Kenworthy | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/miles-shanahan-jr-weds-valerie-rott.html | Miles Shanahan Jr. Weds Valerie Rott | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/deck-the-halls-and.html | â€šÃ„Â³On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/park-funds-bill-signed.html | Park Funds Bill Signed | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/indian-authority-in-schools-is-urged.html | Indian Authority in Schools Is Urged | True | By M. S. Handler | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/article-5-no-title.html | Article 5 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/slumchild-report-reveals-no-1-fears.html | SLUMâ€šÃ„Â³CHILD REPORT REVEALS NO. 1 FEARS | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/nfl-season-end-with-182d-game.html | N.F.L. Season to End With 182d Game | True | By William N. Wallace | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/another-vintage-year.html | Another Vintage Year | True | By Gordon S. Write Jr. | 1998-10-21 | RE0000789145 | B00000634398 | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/bank-giant-in-hackensack-peoples-hopes-for-2billion-status-by-1980.html | Bank Giant in Hackensack? | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789145 | B00000634398 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/playing-reindeer-games-in-lapland.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/aid-to-business-some-big-companies-have-their-hands-out.html | Aid to Business: | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/mary-e-hetzler-will-be-bride-of-rf-pierce3d.html | Mary E. Hetzler Will Be Bride Of R.F.Pierce3d | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/rioting-okinawans-attack-americans-outside-us-base.html | Rioting Okinawans Attack Americans Outside U.S. Base | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/strain-in-usbonn-relations-reported-strain-in-us-relations-with.html | Strain in U.Sâ€šÃ„Ã²Bonn Relations Reported | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/volkswagen-says-one-died-in-fire-at-sao-paulo-plant.html | Volkswagen Says One Died In Fire at Sao Paulo Plant | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/gardens-tannenbaum-traditions.html | Gardens | True | By Molly Price | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/new-and-recommended-fiction-general.html | â€šÃ„Ã²On Christmas Day No More Current Eventsâ€šÃ„Â´â€šÃ„Â® | True | By Kenneth Koch | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-20 | 1970-12-20 | https://www.nytimes.com/1970/12/20/archives/irvington-house-to-shut-hospital-most-patients-are-children-deficit.html | IRVINGTON HOUSE TO SHUT HOSPITAL | True | | 1998-10-21 | RE0000789145 | B00000634398 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/ens-roy-coppedge-3d-marries-miss-susan-lyman-emerson.html | Ens. Roy Coppedge 3d Marries Miss Susan Lyman Emerson | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/st-johns-stays-among-unbeaten-so-carolina-extends-string-purdue.html | ST. JOHN'S STAYS AMONG UNBEATEN | True | By Sam Goldaper | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/lincoln-hospital-case-history-of-dissension-that-split-staff.html | Lincoln Hospital: Case History Of Dissension That Split Staff | True | By Michael T. Kaufman | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/schechners-performance-group-in-commune.html | Schechner's Performance Group in â€šÃ„Ã²Communeâ€šÃ„Â´ | True | By Mel Gussow | 1998-10-21 | RE0000789144 | B00000634397 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/oil-slicks-reach-louisiana.html | Oil Slicks Reach Louisiana | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/libyan-leader-shows-some-reserve-toward-arab-federation-unity-a.html | Libyan Leader Shows Some Reserve Toward Arab Federation | True | By Marvine Howe;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/no-costumesâ€šÃ„Â®Only-flowing-gowns-fans-of-designer.html | No Costumesâ€šÃ„Â®Only Flowing Gowns | True | By Bernadine Morris | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/status-of-the-major-legislation-introduced-in-congress.html | Status of the Major Legislation Introduced in Congress | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/depreist-conducts-subtly-and-surely.html | DePreist Conducts Subtly and Surely | True | By Donal Henahan | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/swiss-challenges-banking-secrecy-says-it-shields-corruption-in.html | SWISS CHALLENGES BANKING SECRECY | True | By Thomas J. Hamilton;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/red-onion-excels-in-jazz-concert-thompson-leads-ensemble-at-park.html | RED ONION EXCELS IN JAZZ CONCERT | True | By John Wilson | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/2-vessels-rammed-at-kobe.html | 2 Vessels Rammed at Kobe | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/max-lincoln-schuster-editor-and-publisher-dies-had-top.html | Max Lincoln Schuster, Editor and Publisher, Dies | True | By William M. Freeman | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/compromise-offered-to-end-dispute-on-city-use-of-consultants.html | Compromise Offered to End Dispute on City Use of Consultants | True | By Martin Tolchin | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/asian-games-completed-with-japan-big-winner.html | Asian Games Completed With Japan Big Winner | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/vermont-to-test-novel-bond-bank-a-new-municipalissue-plan-is-mapped.html | A New Municipalâ€šÃ„Â°Issue Plan Is. Mapped for Financing of Local Governments | True | By John H. Allan | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/italys-newsmen-win-pay-increase-contract-also-gives-limited-role-in.html | ITALY'S NEWSMEN WIN PAY INCREASE | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/giants-miss-playoffs.html | Giants Miss Playoffs | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/rams-halt-giants-and-both-miss-playoffs.html | Rams Halt Giants and Both Miss Playoffs | True | By Leonard Koppett | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/rockefeller-for-president.html | Rockefeller for President? | True | By John A. Hamilton | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/penndixie-cement-corp-sets-term-loan-accord.html | Pennâ€šÃ‚ªDixie Cement Corp. Sets Term Loan Accord | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/rioting-okinawans-invade-us-base-burn-80-vehicles-and-a-school.html | Rioting Okinawans Invade U.S. Base, Burn 80 Vehicles and a School | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/german-protesters-in-clash.html | German Protesters in Clash | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/fleming-takes-aau-run.html | Fleming Takes A.A.U. Run | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/99-enemy-troops-reported-killed-allied-officers-say-losses-occurred.html | 99 ENEMY TROOPS REPORTED KILLED | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/monzon-flattens-austin-in-second-in-argentina.html | Monzon Flattens Austin In Second in Argentina | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/dualpurpose-funds.html | Dualâ€šÃ‚ªPurpose Funds | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/alabama-ballet-brings-bloom-of-culture-to-sahara-of-the-bozart-test.html | Alabama Ballet Brings Bloom of Culture to â€šÃ‚ªSahara of the Bozartâ€šÃ‚´ | True | By James T. Wooten;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/bacallao-takes-crown.html | Bacallao Takes Crown | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚ªâ€šÃ‚ª No Title | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/nap-rucker-86-ace-southpaw-for-old-rrooklyn-dodgers-dies-excelled.html | Nap Rucker, 86, Ace Southpaw For Old Brooklyn Dodgers, Dies | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/berlins-jews-mark-a-25th-anniversary.html | BERLIN'S JEWS MARK A 25TH ANNIVERSARY | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/army-said-to-urge-changes-by-franco.html | ARMY SAID TO URGE CHANGES BY FRANCO | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/prague-curbs-power-dubcek-gave-states.html | PRAGUE CURBS POWER DUBCEK GAVE STATES | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/reese-sets-back-nelson-in-squash-racquets-final.html | Reese Sets Back Nelson In Squash Racquets Final | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/dr-bonnycastle-59-of-jersey-medical.html | DR. BONNYCASTLE, 59, OF JERSEY MEDICAL | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/film-investigation-of-a-citizen-above-suspicionsuspense-melodrama.html | Film: 'Investigation of a Citizen Above Suspicion':Suspense Melodrama Opens at Baronet | True | By Vincent Canby | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/concordes-boom-cuts-3120-swath-on-britains-coast.html | Concorde's Boom Cuts $3,120 Swath On Britain's Coast | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/bruins-top-stars-for-8th-straight-mckenzie-tallies-3-goals-esposito.html | BRUINS TOP STARS FOR 8TH STRAIGHT | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/armed-services-recruiting-campaigns-get-with-it-armed-services.html | Armed Servicesâ€šÃ„â' Recruiting Campaigns Get With It | True | By Philip H. Dougherty | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/college-sixes-play-at-garden-tonight.html | COLLEGE SIXES PLAY AT GARDEN TONIGHT | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/australia-to-aid-cambodia.html | Australia to Aid Cambodia | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/5-americans-sentenced-on-crete-in-hashish-case-three-judges-on.html | 5 Americans Sentenced On Crete in Hashish Case | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/ios-board-maintains-amity-in-reaching-decision-on-gramco-ios.html | I.O.S. Board Maintains Amity In Reaching Decision on Gramco | True | By Victor Lusinchi;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/con-ed-told-to-end-sex-bias-in-pensions.html | CON ED TOLD TO END SEX BIAS IN PENSIONS | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/family-costs-here-up-79-in-a-year-us-says-12134-is-needed-for.html | FAMILY COSTS HERE UP 7.9% IN A YEAR | True | By Richard Phalon | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/price-rise-assessed-independent-refiners.html | Price Rise Assessed | True | By William D. Smith | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/early-offensive-shapes-triumph-knicks-hit-31-of-51-shots-for-7655.html | EARLY OFFENSIVE SHAPES TRIUMPH | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/letters-to-the-editor-nixons-policies-lauded-elliott-goulds.html | Letters to the Editor | True | Max Carasso | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/erik-bruhn-is-ill-role-to-ivan-nagy.html | Erik Bruhn Is Ill; Role to Ivan Nagy | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/the-quality-of-life-at-home-abroad.html | The Quality of Life | True | By Anthony Lewis | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/stage-here-be-dragons-horses-also-on-david-wards-double-bill.html | Stage: â€šÃ„Â´Here Be Dragonsâ€šÃ„Â´ | True | By Clive Barnes | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/brooklyn-cultural-units-fight-76000-cut-in-city-aid-wont-dismiss.html | Brooklyn??Cultural Units Fight $76,000 Cut in City Aid; Won't Dismiss Anybody; Applause for Leone | True | By McCandlish Phillips | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/miss-judith-altman-married-here-bette-frankenfelder-wed.html | Miss Judith Altman Married Here | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/giants-vs-rams-injury-loss-and-sigh-oh-well.html | Giants Vs. Rams: Injury, Loss and (Sigh) â€šÃ„Â´Oh, Wellâ€šÃ„Â´ | True | the New York Times/William E. Sauro | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/49ers-and-bengals-win-first-division-titles-dolphins-runnersup.html | 49ers and Bengals Win First Division Titles | True | By Murray Crass | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/bucks-and-lakers-in-tv-test-tonight.html | BUCKS AND LAKERS IN TV TEST TONIGHT | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/lawyer-in-corona-housing-case-being-considered-for-planning-post.html | Lawyer in Corona Housing Case Being Considered for Planning Post | True | By Maurice Carroll | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/what-is-john-gardner-up-to.html | What is John Gardner Up To? | True | By Alexander M. Bickel | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/aec-reports-dissolution-of-radiation-from-blast.html | A.E.C. Reports Dissolution Of Radiation From Blast | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/parking-attendants-threaten-to-strike-tomorrow-morning.html | Parking Attendants Threaten to Strike Tomorrow Morning | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/blown-fuse-stops-49ers.html | Blown Fuse Stops 49ers | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/financiers-want-a-slice-of-travel-agents-pie-owner-may-have-to.html | Financiers Want a Slice of Travel. Agent's Pie | True | By Robert Metz | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/for-seasonal-jobhunters-tis-not-the-season-to-be-jolly-top.html | For Seasonal Jobâ€šÃ„Ã´Hunters, â€šÃ„Ã¬Tis Not the Season to Be Jolly | True | By Frank J. Prial | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/seven-killed-in-house-fire.html | Seven Killed in House Fire | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/karen-muir-retires-at-18.html | Karen Muir Retires at 18 | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/police-copter-stolen-at-airport-in-buffalo.html | Police Copter Stolen At Airport in Buffalo | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/nonna-wins-fencing-title.html | Norma Wins Fencing Title | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/dublin-rosc-seeks-poetry-of-vision-arts-abroad.html | Dublin: Rosc Seeks â€šÃ„Ã²Poetry of Visionâ€šÃ„Ã´ | True | By Desmond Rushe;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/misses-ripley-and-aspegren-feted.html | Misses Ripley and Aspegren Feted | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/puerto-ricans-here-told-to-aim-high-badillo-aids-tour.html | Puerto Ricans Here Told to Aim High | True | By William E. Farrell | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/vivian-barone-ralph-j-dewey-marry-on-li.html | Vivian Barone, Ralph J. Dewey Marry on L.I. | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/some-judges-held-hostile-to-poor-antipoverty-lawyers-allege.html | SOME JUDGES HELD HOSTILE TO POOR | True | By Robert D. McFadden | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/1-of-15-shoplift-study-discloses-4store-survey-shows-rate-higher.html | 1 OF 15 SHOPLIFT, STUDY DISCLOSES | True | By David Burnham | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/many-in-warsaw-praise-change-in-the-leadership-many-in-warsaw-hail.html | Many in Warsaw Praise Change in the Leadership | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/trustees-given-extension.html | Trustees Given Extension | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/miss-victoria-joy-gould-is-a-bride.html | Miss Victoria Joy Gould Is a Bride | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/books-of-the-times-khrushchev-on-the-lineand-off-commentary.html | Books of The Times | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/nyac-wins-wrestling-capturing-6-of-7-classes.html | N.Y.A.C. Wins Wrestling, Capturing 6 of 7 Classes | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/international-bond-issues-slackened-pace-for-1970-bond-pace-slow-in.html | International Bond Issues Slackened Pace for 1970 | True | By H. Erich Heinemann | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/foreign-bids-sought-law-sets-terms.html | Foreign Bids Sought | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/armed-man-steals-clothing.html | Armed Man Steals Clothing | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/east-german-border-guards-step-up-harassment-on-road-to-berlin.html | East German Border Guards Step Up Harassment on Road to Berlin | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/tax-law-perils-college-papers-schools-exemptions-cloud-editorial.html | TAX LAW PERILS COLLEGE PAPERS | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/peking-soviet-laud-front.html | Peking, Soviet Laud Front | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/aide-terms-bonn-alarmed-by-riots.html | AIDE TERMS BONN ALARMED BY RIOTS | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/kent-u-bars-a-conference.html | Kent U. Bars a Conference | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/many-doctors-ignore-us-list-of-flazardous-or-useless-drugs-some.html | Many Doctors Ignore U.S. List Of Hazardous or Useless Drugs | True | By David A. Andelman | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/job-action-when-police-pact-ends-remote-pba-president-says-gotbaum.html | â€šÃ„Â²Job Actionâ€šÃ„Â´ When Police Pact Ends â€šÃ„Â²Remote,â€šÃ„Â´ P.B.A. President Says | True | By Farnsworth Fowle | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/tass-says-lunokhod-roams.html | Tass Says Lunokhod Roams | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/treasury-announces-move-to-thwart-securities-theft.html | Treasury Announces Move To Thwart Securities Theft | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/juvenile-centers-held-destructive-citizens-group-urges-close-of.html | JUVENILE CENTERS HELD DESTRUCTIVE | True | By Paul L. Montgomery | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/senators-warn-of-nuclear-crisis-committee-says-us-ring-of-weapons.html | SENATORS WARN OF NUCLEAR CRISIS | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/closedend-funds.html | Closedâ€šÃ„Â°End Funds | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/children-are-given-coats.html | Children Are Given Coats | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/cleanair-device-emits-pollutant-sold-for-homes-precipitator-also.html | â€šÃ„Â"CLEANâ€šÃ„Â"AIRâ€šÃ„Â" DEVICE EMITS POLLUTANT | True | By David Bird | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/protectionism-loses-a-round.html | Protectionism Loses a Round | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/medieval-service-an-ecumenical-one-at-st-patricks-cathedral.html | Medieval Service an Ecumenical One at St. Patrick's Cathedral | True | By George Dugan | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/stars-paced-by-jackson-vanquish-cougars-129108.html | Stars, Paced by Jackson, Vanquish Cougars, 129â€šÃ„Â"108 | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/the-screen2-studies-of-popular-music-groups-open.html | The screen:2 Studies of Popular Music Groups Open | True | By Roger Greenspun | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/canada-confining-rise-in-price-index-to-25-this-year-small-business.html | Canada Confining Rise in Price Index To 2.5% This Year | True | By Edward Cowan;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/tv-gertrude-stein-amidst-her-talented-friends-writers-world-caught.html | TV: Gertrude Stein Amidst Her Talented Friends | True | By Thomas Lask | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/no-commission-no-fare-rise.html | No Commission, No Fare Rise | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/first-national-city-bank-promotes-3-executives.html | First National City Bank Promotes 3 Executives | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/challenge-brings-stomping-at-the-savoy-owners-of-savoy-defy.html | Challenge Brings Stomping at the Savoy | True | By John M. Lee;Special to The New Work Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/protest-in-london.html | Protest in London | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/wall-street-needs-new-rules.html | Wall Street Needs New Rules | True | By William L. Cary | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/israel-delays-decision-ministers-face-dilemma.html | Israel Delays Decision | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/tieup-in-congress-laid-to-conferees-many-legislators-believe-a.html | TIEâ€šÃ„Â"UP IN CONGRESS LAID TO CONFEREES | True | By David E. Rosenbaum;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/3-held-in-burglary-at-mourners-home.html | 3 HELD IN BURGLARY AT MOURNER'S HOME | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/5-demonstrators-arrested-near-soviets-un-mission.html | 5 Demonstrators Arrested Near Soviet's U.N. Mission | True | By Irving Spiegel | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/taming-of-adirondacks-feared-comprehensive-plan-wide-range-of-use.html | â€šÃ„Â²Tamingâ€šÃ„Â´ of Adirondacks Feared | True | By Bayard Webster;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/28-dead-27-hurt-in-tucson-hotel-fire-6-children-killed.html | 28 Dead, 27 Hurt in Tucson Hotel Fire | True | By Anthony Ripley;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/usia-chief-says-cambodia-drive-hurt-us-abroad.html | U. S. I. A. Chief Says Cambodia Drive Hurt U.S. Abroad | True | By Terence Smith;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/poland-after-gomulka.html | Poland After Gomulka | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/screen-perfection-and-a-love-story.html | Screen: Perfection and a â€šÃ„Â²Love Storyâ€šÃ„Â´ | True | By Vincent Canby | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/illness-is-cited-4-other-members-of-politburo-replaced-in-apparent.html | ILLNESS IS CITED | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/menotti-and-anta-join-forces-to-aid-the-young.html | Menotti and ANTA Join Forces to Aid the Young | True | By Allen Hughes | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/3-die-in-san-francisco-fire.html | 3 Die in San Francisco Fire | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/gordin-takes-world-cup-downhill-race-in-2-minutes-908-seconds-orcel.html | Cordin Takes Wo,rld Cup Downhill Race in 2 Minutes 9.08 Seconds | True | By Michael Katz;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/daniels-wins-6mile-walk.html | Daniels Wins 6â€šÃ„Â²Mile Walk | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/barry-scores-41-in-nets-defeat-chaparrals-chalk-up-victory-here-118.html | BARRY SCORES 41 IN NETSâ€šÃ„Â´ DEFEAT | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/pennsy-is-scored-in-a-house-report-jet-aviation-units-history.html | PENNSY IS SCORED IN A HOUSE REPORT | True | By Michael C. Jensen | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/garrett-excels-in-his-last-game-chargers-back-reaffirms-preference.html | GARRETT EXCELS IN HIS â€šÃ„ÃºLASTâ€šÃ„Ã¹ GAME | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/4-top-uar-aides-fly-to-moscow-for-weeks-talks-sabry-leads.html | 4 TOP U.A.R. AIDES FLY TO MOSCOW FOR WEEK'S TALKS | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/edward-mowery-reporter-dies-won-a-pulitzer-prime-in-1953-majored-in.html | Edward Mowery, Reporter, Dies; Won a Pulitzer Prize in 1953 | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/warsaw-pact-forces-said-to-be-improving-their-training-and-weaponry.html | Warsaw Pact Forces Said to Be Improving Their Training and Weaponry Significantly | True | By Drew Middleton;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/excerpts-from-the-speech-by-gierek-fault-in-economics-new-economic.html | Excerpts From the Speech by Gierek | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/important-women-are-in-many-fields-admired-women.html | â€šÃ„ÃºImportantâ€šÃ„Ã¹ Women Are in Many Fields | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/moslems-and-vatican-plan-to-work-for-understanding.html | Moslems and Vatican Plan To Work for Understanding | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/mrs-wb-holton-active-in-society-debutante-dances-founder-diesled.html | MRS. W. B. HOLTON, ACTIVE IN SOCIETY | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/burial-dispute-resolved.html | Burial Dispute Resolved | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/boston-officials-joining-mrs-hicks-in-opposition-to-school.html | Boston Officials Joining Mrs. Hicks in Opposition to School Integration Law | True | By Bill Kovach;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/secondhalf-spree-by-bucks-topples-braves-131-to-101.html | Secondâ€šÃ„Ã¹Half Spree By Bucks. Topples Braves, 131 to 101 | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/susan-koenig-wed-in-suburb-to-evert-light.html | Susan Koenig Wed in Suburb To Evert Light | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/dutch-report-engine-for-cars-that-emits-no-noxious-gases-just-back.html | Dutch Report Engine for Cars That Emits No Noxious Gases | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/nixon-weighing-revenue-sharing-linked-to-valueadded-tax.html | Nixon Weighing Revenue Sharing Linked to â€šÃ„Â²Valueâ€šÃ„‚Ã¬â€šAdded‚â€šÃ„‚Ã„ Tax | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/the-master-plan.html | The Master Plan | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/late-lamented-playing-fields.html | Late, Lamented Playing Fields | True | By Thomas Jorling | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/hota-turns-back-blue-star-by-30-mitrovic-gets-two-tallies-elizabeth.html | HOT A TURNS BACK BLUE STAR. BY 3â€šÃ„‚Ã„‚0 | True | By Alex Yannis | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/a-jew-finds-what-his-christmas-eve-offer-has-started-a-trend.html | A Jew Finds That His Christmas Eve Offer Has Started a Trend | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/jaws-of-defeat-close-with-giants-chins-up-getting-the-message.html | Jaws of Defeat Close With Giantsâ€šÃ„‚Ã„ Chins Up | True | BY Joseph Durso | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/polands-new-leader-edward-gierek.html | Poland's New Leader | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/noheat-complaints-pour-in-on-the-city.html | NOâ€šÃ„‚Ã„²HEAT COMPLAINTS POUR IN ON THE CITY | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/soviet-renews-china-river-pact.html | Soviet Renews China River Pact | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/hedge-buying-up-at-steel-plants-stockpiling-is-believed-to-be.html | Stockpiling Is Believed to Be Preparation for Expected Price Rises in March | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/judges-invalidate-texas-primary-fee.html | JUDGES INVALIDATE TEXAS PRIMARY FEE | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/shapeup-is-seen-in-us-as-move-to-control-crisis-polish-shakeup-seen.html | Shakeâ€šÃ„‚Ã„²Up Is Seen in U.S As Move to Control Crisis | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/advertising-looking-for-modern-trends-kahnbuckley-officer-will-head.html | Advertising: Looking for Modern Trends | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/gis-delayed-on-trip-home.html | G.I.'s Delayed on Trip Home | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/entertainment-events-theater-films-operas-concerts-dance-cabaret.html | Entertainment Events | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â°â€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/chaffee-and-miss-teague-take-giant-slalom-races.html | Chaffee and Miss Teague Take Giant Slalom Races | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/peterson-is-named-rice-football-coach.html | Peterson Is Named Rice Football Coach | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/louis-broido-former-city-aide-marries-mrs-dorothy-austrian.html | Louis Broido, Former City Aide, Marries Mrs. Dorothy Austrian | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/earthlight-opens-jan-14.html | â€šÃ„Â¢Earthlightâ€šÃ„Â´ Opens Jan. 14 | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/eagles-to-keep-retzlaff.html | Eagles to Keep Retzlaff | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/2-sopranos-bow-in-orfeo-at-met-title-roles-taken-by-ruza-baldani.html | 2 SOPRANOS BOW IN â€šÃ„Â¢ORFEOâ€šÃ„Â´ AT MET | True | Allen Hughes. | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/aquariums-decorative-restful-and-a-little-bit-of-nature-at-home.html | Aquariums: Decorative, Restful and a Little Bit of Nature at Home | True | By Judy Klemesrud | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/boston-to-add-50-policemen.html | Boston to Add 50 Policemen | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/tass-is-quick-in-announcing-change-of-power-in-poland.html | Tass Is Quick in Announcing Change of Power in Poland | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/gomulka-won-power-in-spring-in-october-of-56.html | Gomulka Won Power in Spring in Octoberâ€šÃ„Â´ ofâ€šÃ„Â´ 56 | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/arnold-dp-heeney-served-as-canadas-envoy-to-us.html | Arnold D. P. Heeney, Served As Canada's Envoy to U.S. | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/taxis-return-after-strike-taxis-return-to-streets-as-cabbies.html | Taxis Return After Strike | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/the-weeks-votes-in-congress-the-house.html | The Week's Votes In Congress | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/is-discipline-bad-for-the-army.html | Is Discipline Bad for the Army? | True | By Robert Rivkin | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/ships-wake-damages-boats-in-79th-st-basin.html | Ship's Wake Damages Boats in 79th St. Basin | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/suburbs-accept-poor-in-ohio-housing-plan-illustrates-a-pattern.html | Suburbs Accept Poor In Ohio Housing Plan | True | By John Herbers;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/rangers-down-canucks-51-for-5th-victory-in-row-knicks-rout-suns.html | Rangers Down Canucks, 5â€šÃ„Â¹1 for 5th Victory in Row | True | By Gerald Eskenazi | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/jerusalem-hit-by-2-rockets.html | Jerusalem Hit by 2 Rockets | True | | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/sports-of-the-times-out-of-their-league-superpsych-the-clinic.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-21 | 1970-12-21 | https://www.nytimes.com/1970/12/21/archives/doctors-laud-diagnostic-test-for-lymph-system-tests-depend-on.html | Doctors Laud Diagnostic Test for Lymph System | True | By Lawrence K. Altman;Special to The New York Times | 1998-10-21 | RE0000789144 | B00000634397 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/solitary-for-girl-enjoined-by-court-injunction-terms-isolation.html | SOLITARY FOR GIRL ENJOINED BY COURT | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/an-inquiry-on-arson-pressed-in-tucson.html | AN INQUIRY ON ARSON PRESSED IN TUCSON | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/chubby-dean-54-pitched-for-athletics-and-indians.html | Chubby Dean, 54, Pitched For Athletics and Indians | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/prices-decline-in-grain-futures-government-report-is-seen-as.html | PRICES DECLINE IN GRAIN FUTURES | True | By James J. Nagle | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/high-court-refuses-to-review-california-companytax-case.html | High Court Refuses to Review California Companyâ€šÃ„Ã´Tax Case | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/soviet-rules-out-gains-for-israel-honoring-arabs-kosygir-says.html | SOVIET RULES OUT GAINS FOR ISRAEL | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/sheriff-pays-taxi-fare-of-returning-fugitive.html | Sheriff Pays Taxi Fare Of Returning Fugitive | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/burst-in-2d-half-sews-up-contest-chamberlain-scores-25-but-wins.html | BURST IN 2D HALF SEWS UP CONTEST | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/miss-davis-loses-extradition-plea-supreme-court-refuses-to-hear-her.html | MISS DAVIS LOSES EXTRADITION PLEA | True | By Barbara Campbell | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/popes-polish-visit-off-for-time-being.html | POPE'S POLISH VISIT OFF FOR TIME BEING | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/paul-boepple-leading-choral-director-is-dead-innovator-exposed.html | Paul Boepple, Leading Choral Director, Is Dead | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/theater-paper-bag-players-capture-parents-too-hot-feet-at-hunter.html | Theater: Paper Bag Players Capture Parents, Too | True | By Mel Gussow | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-reports-close-watch-on-soviet-craft-near-cuba.html | U.S. Reports Close Watch On Soviet Craft Near Cuba | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/officials-vexed-47-states-are-facing-problem-of-issuing-2-sets-of.html | OFFICIALS VEXED | True | By Richard Reeves | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/boy-6-may-be-first-victim-of-rabies-to-survive-bitten-by-bat-on-oct.html | Boy, 6 May Be First Victim of Rabies to Survive | True | By Jane E. Brody | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/big-board-answers-suit-defends-its-fixed-rates.html | Big Board Answers Suit, Defends Its Fixed Rates | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/program-of-dance-by-marian-sarach-conquers-adversity.html | Program of Dance By Marian Sarach Conquers Adversity | True | Don McDonagh | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/to-bear-marries-barbara-manning.html | T. O. Bear Marries Barbara Manning | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/when-painters-try-their-hands-at-jewelry-and-clothes.html | When Painters Try Their Hands at Jewelry and Clothes... | True | By Joan Cook | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/charles-c-goodman.html | CHARLES C. GOODMAN | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/so-carolinas-mcguire-fears-repetition-of-maryland-brawl.html | So. Carolina's McGuire Fears Repetition of Maryland Brawl | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/rail-passenger-group-urges-expansion-of-essential-network.html | Rail Passenger Group Urges Expansion of Essential Network | True | By Christopher Lydon;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/mississippi-voids-evolution-curb-state-court-throws-out-ban-on.html | MISSISSIPPI VOIDS EVOLUTION CURB | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/65000-in-the-city-are-without-heat-public-housing-hardest-hit-as.html | 65,000 IN THE CITY ARE WITHOUT HEAT | True | By Francis X. Clines | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/profit-forecast-by-cbwlhayden-merged-house-sees-a-net-of-500000-in.html | PROFIT FORECAST BY CBWLâ€šÃ„Â°HAYDEN | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/jersey-is-said-to-harass-longhaired.html | Jersey Is Said to Harass Longâ€šÃ„Â°Haired | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/bridge.html | Bridge | True | By Alan Truscott | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/a-5to4-decision-residency-rule-eased-and-literacy-tests-are.html | A 5â€šÃ„Â°T0â€šÃ„Â¬4 DECISION | True | By Fred P. Graham;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/westchester-board-approves-181million-budget.html | Westchester Board Approves $181â€šÃ„Â°Million Budget | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/reed-in-hospital-applauds-job-by-fillmore-knick-rookie.html | Reed, in Hospital, Applauds Jobby Fillmore, Knick Rookie | True | By Sam Goldaper | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/catholic-marriage-courts-facing-reevaluation-roman-catholic.html | Catholic Marriage Courts Facing Reâ€šÃ„Â°evaluation | True | By Edward B. Fiske | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/asarco-sets-cut-in-price-of-lead-drop-to-135-cents-a-pound-is.html | ASARCO SETS CUT IN PRICE OF LEAD | True | By Gerd Wilcke | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/no-easy-solutions-are-seen-for-polands-deep-economic-crisis.html | No Easy Solutions Are Seen for Poland's Deep Economic Crisis | True | By Harry Schwartz | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/emperor-concerto-features-browning.html | â€šÃ„Â°EMPERORâ€šÃ„Â´ CONCERTO FEATURES BROWNING | True | Theodore Strongin | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/samuels-favors-races-on-sunday-gams-in-attendance-betting-forecast.html | SAMUELS FAVORS RACES ON SUNDAY | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/hans-g-kaufmann.html | HANS G. KAUFMANN | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/stocks-are-mixed-in-amex-trading-index-closes-up-001-but-declines.html | STOCKS ARE MIXED IN AMEX TRADING | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/monzon-to-defend-crown-against-benvenuti-in-italy.html | Monzon to Defend Crown Against Benvenuti in Italy | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/at-cubiculo-artist-can-try-anything.html | At Cubiculo, Artist â€šÃ„Â²Can Try Anythingâ€šÃ„Â´ | True | By Anna Klsselgoff | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/florida-nuptials-for-suzan-uchitel.html | Florida Nuptials for Suzan Uchitel | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/ace-running-back-is-still-not-fit-farr-says-hell-play-with-shoulder.html | ACE RUNNING BACK IS STILL NOT FIT | True | By Dave Anderson | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/drive-to-recall-school-board-head-divides-westport-drive-to-recall.html | Drive to Race School Board Head Divides Westport | True | By Douglas Robinson;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/2-who-aided-berrigan-warn-of-us-repression-rhode-islanders-accused.html | 2 Who Aided Berrigan Warn of U.S. Repression | True | By Bill Kovach;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/jordaniania€šÃ„Â°Guerrilla-uerrilla-clash-reported-by-syrian-radio.html | Jordaniania€šÃ„Â°Guerrilla Clash Reported by Syrian Radio | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-tells-of-plan-to-cut-combat-forces-in-japan.html | U.S. Tells of Plan to Cut Combat Forces in Japan | True | By Takashi Oka;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/the-cast.html | The Cast | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/wood-field-and-stream-fund-establishes-itself-as-major-force-in.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/step-in-msi-case-blocked-by-court.html | STEP IN M.S.I. CASE BLOCKED BY COURT | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/32-rhodes-scholarships-given-to-american-college-students.html | 32 Rhodes Scholarships Given To American College Students | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/coast-guard-will-retire-2-who-blocked-defection.html | Coast Guard Will Retire 2 Who Blocked Defection | True | By Terence Smith;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/giant-slalom-won-by-michele-jacot.html | GIANT SLALOM WON BY MICHELE JACOT | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/winter-has-arrived-bringing-light-snow.html | Winter Has Arrived Bringing Light Snow | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/men-wanted-3-nfl-clubs-seek-coaches.html | Men Wanted: 3 N. F. L. Clubs Seek Coaches | True | By William N. Wallace | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/design-of-housing-related-to-crime-neighborhoods-murder-street-in.html | DESIGN OF HOUSING RELATED TO CRIME | True | By David Burnham | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/theater-the-carpenters-arrives-a-first-play-treats-of-family.html | Theater: â€šÃ„Â²The Carpentersâ€šÃ„Â´ Arrives | True | By Clive Barnes | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/74-copper-output-seen-topping-use-74-copper-output-seen-topping-use.html | '74 Copper Output Seen Topping Use | True | By Michael C. Jensen | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/swedish-reporter-says-300-died-in-week-of-rioting-at-gdansk.html | Swedish Reporter Says 300 Died in Week of Rioting at Gdansk | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/books-of-the-times-what-to-do-before-its-too-late.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/the-18yearold-vote.html | The 18â€šÃ„Â°Yearâ€šÃ„Â°Old Vote | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-denies-hanoi-charges-in-un-of-war-atrocities.html | U.S. Denies Hanoi Charges In U.N. of War Atrocities | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-called-lax-on-school-segregtion.html | U.S. Called Lax on School Segregation | True | By Jack Rosenthal;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/fire-union-will-file-charges-accusing-city-of-not-bargaining-in.html | Fire Union Will File Charges Accusing City of Not Bargaining in Good Faith | True | By Martin Tolchin | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/rep-rivers-revived-after-heart-stops.html | REP. RIVERS REVIVED AFTER HEART STOPS | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/oscar-kdiamond-head-of-hospital-rockland-director-is-dead-held-like.html | OSCAR K. DIAMOND, HEAD OF HOSPITAL | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/giants-have-time-to-ponder-two-games-they-should-have-won.html | Giants Have Time to Ponder Two Games They Should Have Won | True | By Leonard Koppett | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/market-averages.html | Market Averages | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/virginia-tech-names-aide.html | Virginia Tech Names Aide | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/usbritish-wrangle-on-1944-invasion-disclosed-declassified-documents.html | U.Sâ€šÃ„Ã'British Wrangle on 1944 Invasion Disclosed | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/cowboys-offer-seats-at-seasons-prices.html | Cowboys Offer Seats At Season's Prices | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/steel-production-falls-23-in-week.html | STEEL PRODUCTION FALLS 2.3% IN WEEK | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/apollo-14-to-get-15million-in-new-safety-devices.html | Apollo 14 to Get $15â€šÃ„Ã'Million in New Safety Devices | True | By Richard D. Lyons;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/tasteful-concert-by-earlham-group.html | TASTEFUL CONCERT BY EARLHAM GROUP | True | Peter G. Davis | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/sports-of-the-times-it-still-was-a-good-year.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/botanical-garden-feels-budget-pinch.html | BOTANICAL GARDEN FEELS BUDGET PINCH | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-bans-39-toys-under-safety-act.html | U.S. BANS 39 TOYS UNDER SAFETY ACT | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/carl-breer-87-dies-chrysler-engineer.html | CARL BREER, 87, DIES; CHRYSLER ENGINEER, | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/to-fight-for-freedom-an-american-citizens-dedication-to-justice-and.html | To Fight for Freedom | True | By Roger Wilkins | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-feels-israel-delays.html | U.S. Feels Israel Delays | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/for-the-cooks-on-your-gift-list-a-batch-of-suggestions.html | For the Cooks on Your Gift List, a Batch of Suggestions | True | By Jean Hewitt | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/bitter-charges-exchanged.html | Bitter Charges Exchanged | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/nixon-said-to-be-studying-several-moves-on-pows.html | Nixon Said to Be Studying Several Moves on P.O.W.'s | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/roberts-finishes-spofford-inquiry-he-finds-no-cause-for-jury-to-act.html | ROBERTS FINISHES SPOFFORD INQUIRY | True | By Martin Arnold | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/bakers-conviction-stands-exsenate-aide-faces-jail-bakers-1967.html | Baker's Conviction Stands; Exâ€šÃ‚Â¨Senate Aide Faces Jail | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/john-a-hughes-of-the-news-travel-and-aviation-editor.html | John A. Hughes of The News; Travel and Aviation Editor | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/fanny-may-is-planning-to-sell-25million-from-mortgages.html | Fanny May Is Planning to Sell $25â€šÃ‚Â¨Million From Mortgages | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/frank-p-barrett-77-stamford-lawyer.html | FRANK P. BARRETT, 77, STAMFORD LAWYER | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/pay-floor-urged-to-aid-domestics-drive-to-place-them-under-state.html | PAY FLOOR URGED TO AID DOMESTICS | True | BY Emmanuel Perlmuter | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/passer-discounts-his-back-ailment-perkins-is-expected-to-play.html | PASSER DISCOUNTS HIS BACK AILMENT | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/screen-claude-berris-man-with-connectionssemiautobiographical-tale.html | Screen: Claude Berri's 'Man With Connections':Semi-Autobiographical Tale at Little Carnegie | True | By Roger Greenspun | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/united-nuclear-receives-50million-fuel-contract.html | United Nuclear Receives $50â€šÃ‚Â¨Million Fuel Contract | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/soviet-said-to-ask-death-for-2-of-11-in-hijacking-trial.html | Soviet Said to Ask Death for 2 of 11 in Hijacking Trial | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/baezs-husband-wins-parole.html | Baez's Husband Wins Parole | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-says-soviet-imperils-talks-by-tactics-in-berlin.html | U.S. Says Soviet Imperils Talks by Tactics in Berlin | True | By Hedrick Smith;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/mary-marston-becomes-bride-of-as-gagarin.html | Mary Marston Becomes Bride Of A. S. Gagarin | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/article-1-no-title.html | Article 1 â€šÃ„Âºâ€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/bowdoin-and-yale-handed-setbacks-undefeated-clarkson-posts-no-9-by.html | BOWDOIN AND YALE HANDED SETBACKS | True | By Joe Nichols | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/plunkett-heads-hula-bowl-team-stillwagon-and-theismann-also-picked.html | PLUNKETT HEADS HULA BOWL TEAM | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/effect-on-voting-viewed-as-slight-court-ruling-not-expected-to.html | EFFECT ON VOTING VIEWED AS SLIGHT | True | By R. W. Apple;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/a-christmas-story-in-the-nation.html | A Christmas Story | True | By Tom Wicker | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/a-beame-aide-on-labor-matters-is-pension-consultant-to-union-a.html | A Beame Aide on Labor Matters Is Pension Consultant to Union | True | By Nicholas Gage | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/vikings-raiders-choice-to-reach-super-bowl.html | Vikings, Raiders Choice To Reach Super Bowl | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/screen-perfection-and-a-â€šÃ„Â¹Love-storyâ€šÃ„Â·segals-romantic-tale.html | Screen: Perfection and a â€šÃ„Â¹Love Storyâ€šÃ„Â· | True | By Vincent Canby | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/that-holiday-quandary-which-tree.html | That Holiday Quandary: Which Tree? | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/man-of-principle.html | Man of Principle | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/rutgers-coach-suspended-over-controversial-letter.html | Rutgers Coach Suspended Over Controversial Letter | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/comprehensive-guide-to-sociological-games-modern-adults-play-starts-here.html | Comprehensive Guide to Sociological Games Modern Adults Play Starts Here | True | BY Israel Shenker | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/net-shows-drop-at-pillsbury-co-sales-register-an-increase-in-three.html | NET SHOWS DROP AT PILLSBURY CO. | True | By Clare M. Reckert | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/chief-sees-a-33-cut-in-staff-if-peace-corps-fund-is-pared.html | Chief Sees a 33% Cut in Staff If Peace Corps Fund Is Pared | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/honor-for-margaret-mead.html | Honor for Margaret Mead | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/remember-the-neediest.html | Remember the Neediest | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/house-votes-to-drop-curb-on-sale-of-some-22-shells.html | House Votes to Drop Curb On Sale of Some .22 Shells | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/shifts-announced-in-korea.html | Shifts Announced in Korea | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/mansons-prosecutor-outlines-testimony-in-tate-murder-trial.html | Manson's Prosecutor Outlines Testimony in Tate Murder Trial | True | By Earl Caldwell;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/wjrz-gets-radio-rights-to-football-playoff-games.html | WJRZ Gets Radio Rights To Football Playoff Games | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/principal-fighting-for-her-school-job-lula-bramwell.html | Principal Fighting for Her School Job | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/two-li-men-are-sentenced-in-mortgage-kickback-case.html | Two L. I. Men Are Sentenced In Mortgage Kickback Case | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/new-university-names-head.html | New University Names Head | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/the-hong-kong-ricksha-is-rolling-into-extinction.html | The Hong Kong Ricksha Is Rolling Into Extinction | True | By Ian Stewart;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/wimbledon-raises-purse-to-120000.html | WIMBLEDON RAISES PURSE TO $120,000 | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/brazil-is-willing-to-free-nearly-50-as-envoys-ransom.html | Brazil Is Willing To Free Nearly 50 As Envoy's Ransom | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/high-court-refuses-to-hear-challenge-to-city-rent-curbs.html | High Court Refuses To Hear Challenge To City Rent Curbs | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/lawrence-berenson-dies-at-79-counsel-for-precastro-cuba.html | Lawrence Berenson Dies at 79; Counsel for Preâ€šÃ„Â¢Castro Cuba | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/francis-spitzer-61-corporate-officer.html | FRANCIS SPITZER, 61, CORPORATE OFFICER | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/jewish-reading-room-opens-on-84th-street.html | Jewish Reading Room Opens on 84th Street | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/first-flight-of-navys-f14-is-made-in-brief-li-test.html | First Flight of Navy's Fâ€šÃ„Â¢14 Is Made in Brief L.I. Test | True | By Richard Witkin | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/the-media-and-male-chauvinism.html | The Media and Male Chauvinism | True | BY Robin Morgan | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/peking-supports-polish-dissidents-paper-assails-gomulka-and-gierek.html | PEKING SUPPORTS POLISH DISSIDENTS | True | By Tillman Durdin;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/everyday-objects-yield-magic-and-relevancy.html | Everyday Objects Yield Magic and Relevancy | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/the-great-soil-swindle.html | The Great Soil Swindle | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/reverse-effect-feared-in-pushing-black-pride-2-black-psychiatrists.html | Reverse Effect Feared in Pushing Black Pride | True | By Thomas A. Johnson | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/senate-snarled-on-major-issues-a-veto-sustained.html | SENATE SNARLED ON MAJOR ISSUES; A VETO SUSTAINED | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/wynn-is-recovering-from-stab-wound.html | WYNN IS RECOVERING FROM STAB WOUND | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/deadlock-of-conferees-may-kill-food-stamp-plan.html | Deadlock of Conferees May Kill Food Stamp Plan | True | By Marjorie Hunter;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/goals-in-conflict-on-lunar-vehicle-russians-have-to-decide-on.html | GOALS IN CONFLICT ON LUNAR VEHICLE | True | By Walter Sullivan | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/columbia-meeting-new-stars-columbia-films-stars-for-a-day.html | Columbia Meeting: New Stars | True | By Leonard Sloane | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/nixon-and-impasse-in-congress-capitols-reluctance-to-yield-power-is.html | Nixon and Impasse in Congress | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/jack-and-five-plead-not-guilty-in-fraud.html | JACK AND FIVE PLEAD NOT GUILTY IN FRAUD | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/albees-latest-play-will-reach-broadway-in-spring.html | Albee's Latest Play Will Reach Broadway in Spring | True | By Louis Calta | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/justices-to-weigh-rights-of-negroes-due-to-lose-homes.html | Justices to Weigh Rights of Negroes Due to Lose Homes | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/debutantes-presented-at-35th-cotillion.html | Debutantes Presented at 35th Cotillion | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/louisville-tops-kansas-8775-harvard-is-routed-by-michigan-first.html | Louisville Tops Kansas, 87â€šÃ„Â75; Harvard Is Routed by Michigan | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/martinez-and-2-rivals-card-70s-to-lead-coast-tourney.html | Martinez and 2 Rivals Card 70's to Lead Coast Tourney | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/memorex-up-7-in-dull-market-dow-average-off-by-123-to-82154profit.html | MEMOREX UP 7Â¬Â° IN DULL MARKET | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/house-votes-to-aid-school-integration.html | HOUSE VOTES TO AID SCHOOL INTEGRATION | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/letters-to-the-editor.html | Letters to the Editor | True | Robert P. Patterson Jr.;President The Legal Aid Society New York, Dec, 16, 1970 | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/bonn-aide-calls-ties-good.html | Bonn Aide Calls Ties Good | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/lacey-slates-resignation-to-become-judge-in-january.html | Lacey Slates Resignation To Become Judge in January | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/government-delaying-talks-on-peace-pathet-lao-says.html | Government Delaying Talks On Peace, Pathet Lao Says | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/floridians-down-colonels-125119-pacers-trounce-condors-in-second.html | FLORIDIANS DOWN COLONELS, 125â€šÃ„Â³119 | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/cyanamid-in-pact-for-shulton-inc-chemical-producer-to-give-096.html | CYANAMID IN PACT FOR SHULTON, INC. | True | By Alexander R. Hammer | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/philippines-send-graceful-troupe-bayanihan-dancers-begin-stay-at.html | PHILIPPINES SEND GRACEFUL TROUPE | True | Anna Kisselgoff. | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/underground-tests-halted-in-nevada.html | UNDERGROUND TESTS HALTED IN NEVADA | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/man-said-to-be-suicidebent-injured-in-stolen-ambulance.html | Man Said to Be Suicideâ€šÃ„Â¹Bent Injured in Stolen Ambulance | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/securities-adviser-is-barred-by-sec.html | SECURITIES ADVISER IS BARRED BY S.E.C. | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/japan-is-seeking-major-us-facilities-on-okinawa.html | Japan Is Seeking Major U.S Facilities on Okinawa | True | By Hanson W. Baldwin;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/urban-body-plans-public-bond-issue-state-development-agency.html | URBAN BODY PLANS PUBLIC BOND ISSUE | True | By John H. Allan | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/the-oracle-disposes-of-santa-claus-observer.html | The Oracle Disposes of Santa Claus | True | By Russell Baker | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/us-tvset-maker-suing-japanese-dumping-laid-to-7-concerns-by.html | U.S. TVâ€šÃ„Â¢SET MAKER SUING JAPANESE | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/3-brokers-and-wall-st-concern-indicted-in-a-tax-evasion-case.html | 3 Brokers and Wall St. Concern Indicted in a Tax Evasion Case | True | By Arnold H. Lubascr | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/big-board-short-interest-rose-as-amex-total-fell-in-month.html | Big Board Short Interest Rose As Amex Total Fell in Month | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/british-soccer.html | British Soccer | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/mccarthy-praises-senate-18-colleagues-reciprocate.html | McCarthy Praises Senate; 18 Colleagues Reciprocate | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/council-wants-better-service-in-return-for-taxi-fare-rise-council.html | Council Wants Better Service In Return for Taxi Fare Rise | True | By Damon Stetson | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/jews-will-begin-hanukkah-today-8day-observance-symbol-of-religious.html | JEWS WILL BEGIN HANUKAH TODAY | True | By Irving Spiegel | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/new-polish-chief-is-quickly-backed-by-3-in-east-bloc-soviet-union.html | NEW POLISH CHIEF IS QUICKLY BACKED BY 3 IN EAST BLOC | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/black-panther-defense-finishes-crossexamining-of-infiltrator.html | Black Panther Defense Finishes Crossâ€šÃ„Â¢Examining of Infiltrator | True | By Edith Evans Asbury | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/stocks-sluggish-on-london-board.html | STOCKS SLUGGISH ON LONDON BOARD | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/philadelphia-bar-sees-bias-in-exam-panel-says-state-test-only-weeds.html | PHILADELPHIA BAR SEES BIAS IN EXAM | True | By Donald Janson;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/gomulka-to-gierek.html | Gomulka to Gierek | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/elliott-gould-vehicle-also-makes-bow.html | Elliott Gould Vehicle Also Makes Bow | True | By A.h.weiler | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/advertising-carl-ally-wins-fiat-account-case-krone-getting-mennen.html | Advertising: Carl Ally Wins Fiat Account | True | By Philip H. Dougherty | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/city-plan-for-minority-building-workers-assailed.html | City Plan for Minority Building Workers Assailed | True | By William E. Farrell | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/4th-juror-selected-in-new-haven-trial.html | 4TH JUROR SELECTED IN NEW HAVEN TRIAL | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/arsonist-is-jailed-for-up-to-3-years-complaint-on-noisy-parties.html | ARSONIST IS JAILED FOR UP TO 3 YEARS | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/goodell-joins-bohack.html | Goodell Joins Bohack | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/ernest-walling-58-early-tv-director.html | ERNEST WALLING, 58, EARLY TV DIRECTOR | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/the-catholic-church-and-the-blacks.html | The Catholic Church and the Blacks | True | By Lawrence E. Lucas | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/conferees-agree-on-aid-fund-cuts-senate-gets-house-backing-on.html | CONFEREES AGREE ON AID FUND CUTS | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/market-place-present-status-of-investor-bill.html | Marketplace: | True | By Robert Metz | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/congress-reported-adding-7billion-to-us-deficit.html | Congress Reported Adding $7â€šÃ„Â¹Billion to U.S. Deficit | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/sarah-greene-wed-to-sd-fredricks.html | Sarah Greene Wed To S. D. Fredricks | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/charles-r-leo.html | CHARLES R. LEO | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/mrs-hugh-h-mackay.html | MRS. HUGH H. MACKAY | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/judy-collins-sings-liltingly-of-today.html | JUDY COLLINS SINGS LILTINGLY OF TODAY | True | Mike Jahn. | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/pupils-assist-the-neediest.html | Pupils Assist the Neediest | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/brezhnev-praises-gierek-sees-end-of-difficulties.html | Brezhnev Praises Gierek, Sees End of â€šÃ„Ã´Difficultiesâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/allende-asks-law-to-seize-copper-chilean-congress-urged-to.html | ALLENDE ASKS LAW TO SEIZE COPPER | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/per-capita-smoking-up-first-time-in-4-years.html | Per Capita Smoking Up First Time in 4 Years | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/sutton-urges-the-renaming-of-mrs-spatt-as-a-planner.html | Sutton Urges the Renaming Of Mrs. Spatt as a Planner | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/executive-jet-cutting-penn-central-tie.html | Executive jet Cutting Penn Central Tie | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/vast-purge-is-shattering-framework-of-czech-life-vast-purge.html | Vast Purge Is Shattering Framework of Czech Life | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/kinney-parking-attendants-vote-to-accept-new-pact.html | Kinney Parking Attendants Vote to Accept New Pact | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/ski-conditions.html | Ski Conditions | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/franco-aide-calls-spain-victim-of-red-propaganda-over-trial.html | Franco Aide Calls Spain Victim Of Red Propaganda Over Trial | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/rangers-hold-christmas-party.html | Rangers Hold Christmas Party | True | | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-22 | 1970-12-22 | https://www.nytimes.com/1970/12/22/archives/chief-quits-united-air-successor-is-selected-memorex-up-7-in-dull.html | Chief Quits United Air; Successor Is Selected | True | By Gene Smith | 1998-10-21 | RE0000789137 | B00000634389 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/prices-are-mixed-in-bond-market-response-is-halfhearted-to-cuts-in.html | PRICES ARE MIXED IN BOND MARKET | True | By John H. Allan | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/behind-the-state-audit-of-3-big-cities-lindsay-aides-call-plan.html | Behind the State Audit of 3 Big Cities | True | By Frank Lynn | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/5-fare-increase-planned-on-flights-from-europe.html | 5% Fare Increase Planned On Flights From Europe | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/daniel-widelock-of-city-lab-unit-chief-research-scientist-and-a.html | DANIEL WIDELOCK OF CITY LAB UNIT | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/labor-support-a-big-factor-in-gain-by-trade-bill-effort-by.html | Labor Support a Big Factor in Gain by Trade Bill | True | By David E. Rosenbaum;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/us-student-group-tells-of-hanoi-trip.html | U.S. STUDENT GROUP TELLS OF HANOI TRIP | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/the-economist-game-players-in-miserable-spectator-sport-are-split.html | The Economist Game | True | By Leonard S. Silk | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/canadian-cabinet-aide-quits.html | Canadian Cabinet Aide Quits | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/nfl-playoffs.html | N.F.L. Playoffs | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/david-earle-jones-of-rubber-concern.html | DAVID EARLE JONES OF RUBBER CONCERN | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/al-wilde.html | AL WILDE | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/lawrence-e-briggs.html | LAWRENCE E. BRIGGS | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/philadelphia-police-head-denies-any-discrimination.html | Philadelphia Police Head Denies Any Discrimination | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/officer-denies-defector-was-beaten-on-cutter.html | Officer Denies Defector Was Beaten on Cutter | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/congress-begins-holiday-recess-sst-foes-win-test-hope-diminishes.html | CONGRESS BEGINS HOLIDAY RECESS; SST FOES WIN TEST | True | By Warren Weaver Jr.;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/ucla-names-aide.html | U.C.L.A. Names Aide | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/examy-officer-says-unit-spied-on-campuses-in-city.html | ExÃ€sÃ„Ã°Army Officer Says Unit Spied on Campuses in City | True | By Martin Arnold | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/america-the-wastemaker.html | America the Wasteâ€šÃ„Â²Maker | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/suit-on-pennsy-loan-10-banks-are-sued-over-pennsy-loan.html | Suit on Pennsy Loan | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/vikings-defense-vs-49ers-offense.html | Vikingsâ€šÃ„Â´ Defense vs. 49ersâ€šÃ„Â´ Offense | True | By William N. Wallace | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/pacific-telephone-net-off.html | Pacific Telephone Net Off | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/nixon-considering-holding-a-news-conference-soon.html | Nixon Considering Holding A News Conference Soon | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/disk-jockey-found-guilty-of-taking-pay-for-choices.html | Disk Jockey Found Guilty Of Taking Pay for Choices | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/petitions-by-pennsy-trustees.html | Petitions by Pennsy Trustees | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/car-sales-lag-durablegoods-orders-up-new-auto-sales-slow-in-10-days.html | Car Sales Lag | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/oilers-trade-wilkerson.html | Oilers Trade Wilkerson | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/tv-cbs-presents-a-world-of-love-clark-jones-directs-un-hall-party.html | TV: C.B.S. Presents 'A World of Loveâ€šÃ„Â´ | True | By Howard Thompson | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/tb-decline-makes-diagnosis-difficult.html | TB Decline Makes Diagnosis Difficult | True | By Jane E. Brody | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/budget-office-enforcing-equal-hiring.html | Budget Office Enforcing Equal Hiring | True | By Paul Delaney;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/stock-insurance-voted-by-senate-bill-would-protect-investors-when.html | STOCK INSURANCE VOTED BY SENATE | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/powells-cove-site-chosen-for-midqueens-high-school.html | Powell's Cove Site Chosen For Midâ€šÃ‚Â¬Queens High School | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/30-horses-killed-in-fire.html | 30 Horses Killed in Fire | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/rangers-rout-sabres-72-as-balon-gets-3-goals-and-2-assists.html | Rangers Rout Sabres, 7â€šÃ‚Â²2, as Balon Gets 3 Goals and 2 Assists | True | By Deane McGowen;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/movette-scores-8length-victory-agros-filly-returns-880-in-liberty.html | MOVETTE SCORES 8â€šÃ‚Â²LENGTH VICTORY | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/chilean-reports-bolivia-will-free-debray-today.html | Chilean Reports Bolivia Will Free Debray Today | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/letters-to-the-editor.html | Letters to the Editor | True | WILLIAM J. FOLTZ PAUL M. WHITAKER New Haven, Dec. 16, 1970 | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/milwaukee-proxies-milwaukee-road-near-proxy-fight.html | Milwaukee Proxies | True | By Leonard Sloane | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/citys-consumer-unit-obtains-first-mass-restitution-order.html | City's Consumer Unit Obtains First Mass Restitution Order | True | By Richard Phalon | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/nixon-asked-to-bar-poverty-fund-cuts.html | NIXON ASKED TO BAR POVERTY FUND CUTS | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/henry-m-polhemus-retired-architect.html | HENRY M. POLHEMUS, RETIRED ARCHITECT | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/witness-ends-testimony-on-panthers.html | Witness Ends Testimony on Panthers | True | By Edith Evans Asbury | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/2-agencies-to-scan-tv-ads-to-children.html | 2 AGENCIES TO SCAN TV ADS TO CHILDREN | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/official-says-granting-of-vote-at-18-may-cost-city-5million.html | Official Says Granting of Vote At 18 May Cost City $5â€šÂ¬Å"Million | True | By Clayton Knowles | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/jersey-city-seeks-newark-formula-aid.html | Jersey City Seeks Newarkâ€šÂ¬Å"Formula Aid | True | By Walter H. Waggoner;Special to Tho New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/burlington-rail-case-is-settled-spur-track-at-issue-burlington-case.html | Burlington Rail Case Is Settled | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/john-b-borek-head-of-ymca-district.html | JOHN B. BOREK, HEAD OF Y.M.C.A. DISTRICT | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/wagner-downs-city-8481.html | Wagner Downs City, 84â€šÂ¬Å"81 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/another-top-aide-quits-police-post-chief-of-patrol-will-become.html | ANOTHER TOP AIDE QUITS POLICE POST | True | By David Burnham | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/students-create-nbcs-greetings-christmas-cards-come-from-film.html | STUDENTS CREATE N.B.C.'S GREETINGS | True | By George Gent | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/barbara-cochran-4th-in-special-slalom-takes-grand-prix-combined.html | Barbara Cochran, 4th in Special Slalom, Takes Grand Prix Combined Title | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/new-concern-formed-companies-take-actions-on-mergers.html | New Concern Formed | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/cooks-eye-view-jaundiced-of-course-of-the-officers-who-eat-in-their.html | Cooksâ€šÂ¬Å´ Eye View (Jaundiced, of Course) of the Officers Who Eat in Their Mess | True | By Gloria Emerson;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/76ers-win-in-overtime.html | 76ers Win in Overtime | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/school-fund-bill-hits-senate-snag-housepassed-measure-is-not.html | SCHOOL FUND BILL HITS SENATE SNAG | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/one-goes-one-stays-one-moves-giants-rehire-webster-for-one-year-at.html | One Goes, One Stays, One Moves | True | By Al Harvin | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/rate-rise-in-southeast-asked.html | Rate Rise in Southeast Asked | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/german-reds-end-berlin-blockage-road-links-reopened-after-3-days.html | GERMAN REDS END BERLIN BLOCKAGE | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/hickes-pace-seal-victory.html | Hickes Pace Seal Victory | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/need-for-taxi-regulation.html | Need for Taxi Regulation | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/an-english-visitor-repays-compliment-new-york-is-ok.html | An English Visitor Repays Compliment: New York Is O.K. | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/simon-traces-path-from-flop-to-hit.html | Simon Traces Path From â€šÃ„Ã²Flopâ€šÃ„Ã´ to Hit | True | By Mel Gussow | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/pope-deplores-criticism-by-intellectuals-in-church.html | Pope Deplores Criticism By Intellectuals in Church | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/court-rules-states-lack-authority-on-atom-wastes-us-court-rules-on.html | Court Rules States Lack Authority on Atom Wastes | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/colonels-topple-condors-116100-issel-gets-40-points-and-29-rebounds.html | COLONELS TOPPLE CONDORS, 116â€šÃ„Ã¶100 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/mideast-politics-give-bethlehems-handicraft-unexpected-market.html | Mideast Politics Give Bethlehem's Handicraft Unexpected Market | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/us-companies-troubled-united-states-copper-companies-with-mines-in.html | U.S. Companies Troubled | True | By Michael C. Jensen | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/1000-pay-rises-offered-to-police-and-firemen-here-900-increase-is.html | $1,000 PAY RISES OFFERED TO POLICE AND FIREMEN HERE | True | By Damon Stetson | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/emergency-curbs-ended-in-poland-as-work-resumes-gierek-government.html | EMERGENCY CURBS ENDED IN POLAND AS WORK RESUMES | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/actor-said-to-retrieve-de-gaulle-ms.html | Actor Said to Retrieve de Gaulle MS | True | By John L. Hess;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/panther-trial-postponed.html | Panther Trial Postponed | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/advertising-wintry-hopes-of-eastern-air.html | Advertising: Wintry Hopes of Eastern Air | True | By Philip H. Dougherty | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/ezra-cornell-marries-shirley-katherine-egan.html | Ezra Cornell Marries Shirley Katherine Egan | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/4-alleged-counterfeiters-and-bogus-250000-seized.html | 4 Alleged Counterfeiters And Bogus $250,000 Seized | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/laurene-sherlock-presented-at-dance.html | Laurene Sherlock Presented at Dance | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/court-backs-flying-tiger-hennessy-and-moet-merge-judge-reverses.html | Court Backs Flying Tiger; Hennessy and Moet Merge | True | By Alexander R. Hammer | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/lost-baggage-is-top-complaint-in-a-survey-of-air-passengers.html | Lost Baggage Is Top Complaint In a Survey of Air Passengers | True | By John D. Morris;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/late-actions-by-congress.html | Late Actions by Congress | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/california-financial-corp-sets-up-added-reserves.html | California Financial Corp. Sets Up Added Reserves | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/harvard-beaten-7774.html | Harvard Beaten, 77â€šÃ„Â·74 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/jews-to-staff-hospitals-in-a-christmas-gesture.html | Jews to Staff Hospitals In a Christmas Gesture | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/israel-schawartzberg-exjailhouse-lawyer-dies-aide-of-scanlans.html | Israel Schawartzberg, Exâ€šÃ„Â¹Jailhouse Lawyer, Dies | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/us-tv-makers-suit-assailed-in-japan.html | U.S. TV MAKER'S SUIT ASSAILED IN JAPAN | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/newburgh-visits-recalled.html | Newburgh Visits Recalled | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/draft-board-shifts-objector-from-youth-post.html | Draft Board Shifts Objector From Youth Post | True | By Joseph Lelyveld | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/blast-and-fire-on-east-side.html | Blast and Fire on East Side | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/house-votes-guarantees.html | House Votes Guarantees | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/books-of-the-times-profile-in-citizens-chutzpah.html | Books of The Times | True | By Herbert Mitgang | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/deere-profit-off-109-in-quarter-yearly-income-also-drops-despite.html | DEERE PROFIT OFF 10.9% IN QUARTER | True | By Clare M. Reckert | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/by-rail-to-the-south-a-holiday-pilgrimage.html | By Rail to the South, a Holiday Pilgrimage | True | By Roy Reed;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/general-telephone-files-a-plan-for-a-satellite-system.html | General Telephone Files a Plan for a Satellite System | True | By Gene Smith | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/angela-davis-is-moved-secretly-flown-to-coast-in-military-plane.html | Angela Davis Is Moved Secretly, Flown to Coast in Military Plane | True | By Earl Caldwell;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/ucla-wins-no-5.html | U.C.L.A. Wins No. 5 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/children-never-even-missed-santa-in-this-christmas-setting.html | Children Never Even Missed Christmas Setting | True | By Rita Reif | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/dow-jones-names-editor.html | Dow Jones Names Editor | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/chaparrals-romp-160132.html | Chaparrals Romp, 160â€šÃ„Â¹132 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/peer-gynt-misses-in-austere-version-for-tom-courtenay.html | `Peer Gyntâ€šÃ„Â´ Misses In Austere Version For Tom Courtenay | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/business-gifts-to-clients-are-diverted-to-charity.html | Business Gifts to Clients Are Diverted to Charity | True | By Michael Stern | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/4-men-needing-goodwill-find-it-always-in-season.html | 4 Men Needing Goodwill Find It Always in Season | True | By John S. Radosta | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/nixon-allows-an-increase-in-oil-imports-next-year-nixon-expanding.html | Nixon Allows an Increase In Oil Imports Next Year | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/pinfang-hsia-68-bank-of-china-aide.html | PINFANGâ€šÃ„Âª HSIA, 68,. BANK OF CHINA AIDE | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/henry-hyman-84-founder-of-noma-light-concern.html | Henry Hyman, 84, Founder Of Noma Light Concern | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/patti-hogan-ousted-at-south-aussie-net.html | PATTI HOGAN OUSTED AT SOUTH AUSSIE NET | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/20-queens-college-blacks-evict-500-white-students.html | 20 Queens College Blacks Evict 500 White Students | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/concetta-bellini-cabral-48-adelphi-biology-professor.html | Concetta Bellini Cabral, 48; Adelphi Biology Professor | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/cavaliers-lose-no-36.html | Cavaliers Lose No. 36 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/jobs-off-in-october.html | Jobs Off in October | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/trend-is-mixed-on-london-board-losses-outnumber-the-gains-in.html | TREND IS MIXED ON LONDON BOARD | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/all-i-hear-is-tanks-foreign-affairs.html | â€šÃ„Â²All I Hear Is Tanksâ€šÃ„Â´ | True | By C. L. Sulzberger | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/urban-league-head-sees-nixon-in-a-quest-for-more-cooperation.html | Urban League Head Sees Nixon In a Quest for More Cooperation | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/americas-cup-bids-for-1973-total-six.html | AMERICA'S CUP BIDS FOR 1973 TOTAL SIX | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/texas-democrats-say-connally-assures-them.html | Texas Democrats Say Connally Assures Them | True | By James M. Naughton;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/legislators-oppose-closing-of-irvington-house-five-visit-the-clinic.html | Legislators Oppose Closing of Irvington House | True | By Charlayne Hunter | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/2d-lunar-night-for-rover.html | 2d Lunar Night for Rover | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/hardtarget-killer.html | â€˜Hard’â€™Target Killer’â€™ | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/late-rally-cuts-soybean-losses-corn-wheat-and-oats-also-recover-by.html | LATE RALLY CUTS SOYBEAN LOSSES | True | By James J. Nagle | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/exlombardi-aide-ends-3year-stay-bengtson-under-attack-for-clubs.html | EXâ€˜’LOMBARDI AIDE ENDS 3â€˜’YEAR STAY | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/use-of-plane-requested.html | Use of Plane Requested | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/sports-of-the-times-times-the-comeback-kid.html | Sports of The Times | True | BY Arthur Daley | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/all-foreign-banks-in-libya-are-nationalized.html | All Foreign Banks in Libya Are Nationalized | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/dance-makarovas-giselle-for-ballet-theater.html | Dance: Makarova's Giselle for Ballet Theater | True | By Anna Kisselgoff | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/us-help-readied-for-bond-market-reserve-bank-acts-to-keep-trading.html | U.S HELP READIED FOR BOND MARKET | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/percentage-drops.html | Percentage Drops | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/crime-figures-home-burns.html | Crime Figure's Home Burns | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/dr-john-heldman-jr.html | DR. JOHN HELDMAN JR. | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/suit-by-gm-is-sent-to-court-in-capital.html | SUIT BY G.M. IS SENT TO COURT IN CAPITAL | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/wall-st-asks-can-crisis-happen-again-most-of-industrys-leaders.html | Wall St. Asks: Can Crisis Happen Again? | True | By Terry Robards | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/fire-pool-insurance-raised-194-more-in-ruling-by-state.html | Fire Pool Insurance Raised 19.4% More In Ruling by State | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/open-interest.html | Open Interest | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/big-board-names-officer.html | Big Board Names Officer | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/food-stamp-compromise-is-approved-by-conferees-bill-has-mustwork.html | Food Stamp Compromise Is Approved by Conferees | True | By Marjorie Hunter;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/mrs-edwin-gooding.html | MRS. EDWIN GOODING | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/chile-plans-a-referendum-if-nationalizing-bill-fails.html | Chile Plans a Referendum If Nationalizing Bill Fails | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/profits-in-sales-of-christmas-trees-attract-sellers-from-many.html | Profits in Sales of Christmas Trees Attract Sellers From Many Fields | True | By Lacey Fosburgh | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/us-bars-some-cuts-in-private-pensions.html | U.S. BARS SOME CUTS IN PRIVATE PENSIONS | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/stocks-register-a-mild-advance-gains-reflect-response-to-a-cut-in.html | STOCKS REGISTER A MILD ADVANCE | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/hofstra-bows-to-umass.html | Hofstra Bows to UMass | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/us-expresses-regret-in-killing-of-a-vietnamese.html | U.S. Expresses Regret In Killing of a Vietnamese | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/removed-in-secret.html | Removed in Secret | True | By Linda Charlton | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/britain-wont-ban-tuna.html | Britain Won't Ban Tuna | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/miss-durass-play-opens-a-run-here.html | MISS DURASS PLAY OPENS A RUN HERE | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/remember-the-neediest.html | Remember the Neediest | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/miss-hawkins-married-here.html | Miss. Hawkins Married Here | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/screen-perfection-and-a-love-story.html | Screen: Perfection and a â€šÃ„Â²Love Storyâ€šÃ„Â´ | True | By Vincent Canby | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/screen-alex-in-wonderland-arrives.html | Screen: `Alex in Wonderlandâ€šÃ„Â´ Arrives | True | By Vincent Canby | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/mohawk-strike-affecting-jobs-and-sales-on-routes.html | Mohawk Strike Affecting Jobs and Sales on Routes | True | By Robert Lindsey | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/fda-may-impose-swordfish-curbs-mercury-in-tests-reported-to-exceed.html | F.D.A. MAY IMPOSE SWORDFISH CURBS | True | By Richard D. Lyons;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/market-place-how-brunswick-rolled-a-strike.html | Market Place | True | By Robert Metz | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/4-concerns-charged-with-oil-violations.html | 4 CONCERNS CHARGED WITH OIL VIOLATIONS | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/sunny-side-of-the-alps.html | Sunny Side of the Alps | True | By Michael Strauss;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/harvard-sextet-takes-final-20.html | HARVARD SEXTET TAKES FINAL, 2â€šÃ„Â°0 | True | By Joe Nichols | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/manson-and-codefendants-barred-from-court-again.html | Manson and Codefendants Barred From Court Again | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/profits-continuing-at-reynolds-co-reynolds-sees-steady-profits.html | Profits Continuing At Reynolds & Co. | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/16-seasons-spent-as-hanover-pilot-104373-mark-compiled-grown.html | 16 SEASONS SPENT AS HANOVER PILOT | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/allende-moderation-seen-in-copper-nationalizing.html | Allende Moderation Seen In Copper Nationalizing | True | By Joseph Novitski;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/st-johns-beaten-6966-fordham-is-8583-victor-boston-college-scores.html | St. John's Beaten, 69â€šÃ„Â²66; Fordham Is 85â€šÃ„Â²83 Victor | True | By Gordon S White Jr. | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/child-dies-3-are-injured-in-brooklyn-temple-fire.html | Child Dies, 3 Injured In Brooklyn Temple Fire | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/indians-their-livelihood-gone-bid-a-sad-farewell-to-burma.html | Indians, Their Livelihood Gone, Bid a Sad Farewell to Burma | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/cambodians-claim-victory.html | Cambodians Claim Victory | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/anthony-dancers-use-bible-themes.html | ANTHONY DANCERS USE BIBLE THEMES | True | Don McDonaoh | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/mccormack-is-voted-office-space-and-staff.html | McCormack Is Voted Office Space and Staff | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/eastern-names-borman-a-senior-vice-president.html | Eastern Names Borman A Senior Vice President | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/hawks-beat-lakers-119115.html | Hawks Beat Lakers, 119â€šÃ„Â²15 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/dormitory-shift-barred.html | Dormitory Shift Barred | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/kentucky-triumphs-8478.html | Kentucky Triumphs, 84â€šÃ„Â²78 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/rutgers-names-unit-to-review-suppension-of-coach.html | Rutgers Names Unit to Review Suspension of Coach | True | By Steve Cady | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/giap-warns-the-us.html | Giap Warns the U.S. | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/javits-queries-pentagon.html | Javits Queries Pentagon | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/senators-receive-hanoi-pow-list-representatives-of-kennedy-and.html | SENATORS RECEIVE HANOI P.O.W. LIST | True | By Terence Smith;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/sebastian-captivates-2-soldout-houses-with-song-concert.html | Sebastian Captivates 2 Soldâ€šÃ„Â°Out Houses With Song Concert | True | By John S. Wilson | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/robert-wood-johnson-jr-dead-headed-medical-supplies-maker.html | Robert Wood Johnson Jr. Dead; Headed Medical Supplies Maker | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/kantorow-brings-superior-recital-pianist-earns-equal-billing-with.html | KANTOROW BRINGS SUPERIOR RECITAL | True | By Theodore Strongin | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/advisory-panel-assails-planning-for-jerusalem.html | Advisory Panel Assails Planning for Jerusalem | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/loyola-routs-cornell-8269.html | Loyola Routs Cornell, 82â€šÃ„Â°69 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/percentage-gains.html | Percentage Gains | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/legislation-signed.html | Legislation Signed | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/dr-paul-white-in-hospital.html | Dr. Paul White in Hospital | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/a-game-of-titfor-tat-in-the-canadian-style.html | A Game of Titâ€šÃ„Â°forâ€šÃ„Â°Tat In the Canadian Style | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/us-jury-inquiry-into-charges-of-prisoner-beatings-is-sought.html | U.S. Jury Inquiry Into Charges Of Prisoner Beatings Is Sought | True | By Alfred E. Clark | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/knicks-subdued-by-sonics-119108-ankle-injury-puts-bradley-on.html | KNICKS SUBDUED BY SONICS, 119â€šÃ„ÂºÂ°108 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/violation-of-law-laid-to-exjudge-del-mauro-of-newark-said-to-have.html | VIOLATION OF LAW LAID TO EXâ€šÃ„ÂºÂ°JUDGE | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/amex-prices-mixed-for-2d-day-index-rises-by-004-to-22113.html | Amex Prices Mixed for 2d Day; Index Rises by 0.04 to 221.13 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/some-enemy-pows-get-taste-of-christmas.html | Some Enemy P.O.W.'s Get Taste of Christmas | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/enrollment-in-rotc-drops-to-the-lowest-level-since-1947.html | Enrollment in R.O.T.C. Drops To the Lowest Level Since 1947 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/switch-panels-failure-delays-li-commuters.html | Switch Panel's Failure Delays L.I. Commuters | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/city-council-inquiry-on-spofford-urged.html | CITY COUNCIL INQUIRY ON SPOFFORD URGED | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/cardinal-cooke-visits-gis-close-to-demilitarized-zone.html | Cardinal Cooke Visits G.I.'s Close to Demilitarized Zone | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/saigon-to-free-30-pows.html | Saigon to Free 30 P.O.W.'s | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/gis-in-vietnam-high-on-hopes-marijuana-jokes.html | G.I.'s in Vietnam High on Hope's Marijuana Jokes | True | By Alvin Shuster;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/fuel-oil-drivers-vote-to-go-back-accept-contract-offer-and-end-7day.html | FUEL OIL DRIVERS VOTE TO GO BACK | True | By Francis X. Clines | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/contributions-may-be-left-also-at-these-offices-of-the-times.html | Contributions may be left also at them offices of The Times: | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/50-miles-of-key-route-cleared-of-enemy-cambodians-report.html | 50 Miles of Key Route Cleared Of Enemy, Cambodians Report | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/2-small-picassos-are-missing-here.html | 2 Small Picassos Are Missing Here | True | By McCandlish Phillips | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/nazi-guilty-in-400000-deaths-is-sentenced-to-life-by-germans-nazi.html | Nazi, Guilty in 400,000 Deaths, Is Sentenced to Life by Germans | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/christmas-in-jerusalem-jerusalem.html | Christmas in Jerusalem | True | By James Reston | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/white-carpet-rolled-out-for-winters-arrival-here.html | White Carpet Rolled Out For Winter's Arrival Here | True | By Michael T. Kaufman | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/loan-costs-drop-widely-prime-rate-is-cut-to-6-loan-costs-drop-as.html | Loan Costs Drop Widely | True | By H. Erich Heinemann | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/beame-unaware-union-paid-aide-bars-judgment-until-ruling-by-board.html | BEAME UNAWARE UNION PAID AIDE | True | By Nicholas Gage | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/answer-on-phone-this-is-the-robber-answers-phone-this-is-robber.html | Answer on Phone: â€šÃ„ªThis Is the Robberâ€šÃ„´ | True | By United Press International | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/friend-of-the-worlds-poor-mother-teresa.html | Friend of the World's Poor | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/official-czech-book-charges-zionists-with-fomenting-liberalizations.html | Official Czech Book Charges â€šÃ„ªZionistsâ€šÃ„´ With Fomenting Liberalizations of â€šÃ„²68 | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/exhospital-aide-accused-of-forging-his-credentials.html | Exâ€šÃ„ªHospital Aide Accused Of Forging His Credentials | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/easier-money.html | Easier Money | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/federal-newsletter-seeks-closer-ties-with-indians.html | Federal Newsletter Seeks Closer Ties With Indians | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/school-headmaster-named.html | School Headmaster Named | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/navy-commandos-killed.html | Navy Commandos Killed | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/met-squash-racquets.html | Met. Squash Racquets | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/for-a-black-political-agenda.html | For a Black Political Agenda | True | By Vincent Harding and WILLIAM STRICKLAND | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/state-is-petitioned-to-help-preserve-shakespeare-fete.html | State Is Petitioned To Help Preserve Shakespeare Fete | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/on-stage-thoreau-speaks-to-today.html | On Stage, Thoreau Speaks to Today | True | By Howard Taubman | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/rockets-sink-pros-104102.html | Rockets Sink Pros, 104â€¢Ã„¸Â°102 | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/makarova-adds-extra-glitter-to-a-first-night.html | Makarova Adds Extra Glitter to a First Night | True | By Bernadine Morris | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/yarborough-honored-by-senate-colleagues.html | Yarborough Honored By Senate Colleagues | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/mrs-meir-insists-on-arab-assurances.html | MRS. MEIR INSISTS ON ARAB ASSURANCES | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/the-citys-first-offer.html | The City's First Offer | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/moynihan-in-valedictory-hails-nixon-and-urges-support-for-his.html | Moynihan, in Valedictory, Hails Nixon And Urges Support for His Proposals | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/goodell-scores-bombing-threats-warns-of-soviet-or-chinese.html | GOODELL SCORES BOMBING THREATS | True | By Richard L. Madden;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/celtics-trim-warriors.html | Celtics Trim Warriors | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/arms-for-cambodia-voted-congress-bars-troop-use-congress-votes-arms.html | Arms for Cambodia Voted; Congress Bars Troop Use | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789151 | B00000637187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-23 | 1970-12-23 | https://www.nytimes.com/1970/12/23/archives/queens-physician-kills-holdup-man.html | QUEENS PHYSICIAN KILLS HOLDUP MAN | True | | 1998-10-21 | RE0000789151 | B00000637187 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/federal-court-orders-bail-for-conspiracy-defendants.html | Federal Court Orders Bail For Conspiracy Defendants | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/touched-by-11-crimes-in-14-months-man-loses-patience-with-city.html | Touched by 11 Crimes in 14 Months, Man Loses Patience With City | True | By Douglas Robinson | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/colombo-is-guilty-in-perjury-case-lied-to-state-about-record.html | COLOMBO IS GUILTY IN PERJURY CASE | True | By Robert E. Tomasson | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/wives-of-pows-send-remainders.html | Wives of P.O.W.'s Send Reminders | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/agency-group-shelves-computer-unit-plans.html | Agency Group Shelves Computer Unit Plans | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/soviet-atom-test-indicated.html | Soviet Atom Test Indicated | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/a-plague-on-both-etc-in-the-nation.html | A Plague on Both, etc. | True | By Tom Wicker | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/lions-activate-robb.html | Lions Activate Robb | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/hearing-postponed-a-month-on-a-petition-against-msi.html | Hearing Postponed a Month On a Petition Against M.S.I. | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/remember-the-neediest.html | Remember the Neediest | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/city-labor-board-weighs-impasse-factfinding-panel-possible-in-talks.html | CITY LABOR BOARD WEIGHS IMPASSE | True | By Damon Stetson | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/blount-says-mail-moved-smoothly-he-cites-savings-and-speed-during.html | BLOUNT SAYS MAIL MOVED SMOOTHLY | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/another-physician-shoots-a-suspect-trying-to-rob-him.html | Another Physician Shoots a Suspect Trying to Rob Hint | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/charles-ruggles-actor-dies-had-a-quiet-flair.html | Charles Ruggles, Actor, Dies | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/amahl-and-globolinks-performed.html | â€šÃ„Ã²Amahlâ€šÃ„Ã´ and â€šÃ„Ã²Globolinksâ€šÃ„Ã´ Performed | True | By Donal Henahan | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bill-rates-are-lowest-in-3-years-at-treasurys-monthly-auction.html | Bill Rates Are Lowest in 3 Years At Treasury's Monthly Auction | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/personal-finance-students-are-finding-it-easier-to-obtain-bank.html | Personal Finance | True | By Robert J. Cole | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/a-gramco-wiretap-in-talks-on-ios-alleged-by-swiss-gramco-wiretap.html | A Gramco Wiretap In Talks on I.O.S. Alleged by Swiss | True | By Victor M. Lusinchi Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/train-sets-warehouse-fire.html | Train Sets Warehouse Fire | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/new-yorkers-get-46-shots-at-net-villemures-goalsagainst-average.html | NEW YORKERS GET 46 SHOTS AT NET | True | By Gerald Eskenazi | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/suit-to-split-gm-reported-urged-nader-says-justice-aides-sought.html | SUIT TO SPLIT G.M. REPORTED URGED | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mortgage-lending-up-at-savings-units.html | MORTGAGE LENDING UP AT SAVINGS UNITS | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/nurses-at-center-refuse-to-rescind-their-resignations.html | Nurses at Center Refuse to Rescind Their Resignations | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/the-plight-of-the-pows.html | The Plight of the P.O.W.'s | True | By H. Ross Perot | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/market-place.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mrs-rogers-howson.html | MRS. ROGER S. HOWSON | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/more-passport-delays-predicted-by-us-aide.html | More Passport Delays Predicted by U.S. Aide | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/seale-is-accused-in-connecticut-of-vandalism-in-isolation-cell.html | Seale Is Accused in Connecticut Of Vandalism in Isolation Cell | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bengals-put-best-foot-forward-under-coach-browns-formula.html | Bengals Put Best Foot Forward Under Coach Brown's Formula | True | By Dave Anderson | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/in-mediterranean-a-delicate-balance.html | In Mediterranean, a Delicate Balance | True | By Drew Middleton;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/lawyers-can-buy-tapes-of-own-pleas.html | Lawyers Can Buy Tapes of Own Pleas | True | By Fred P. Graham;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/clemente-draws-100-fine.html | Clemente Draws $100 Fine | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/museum-of-modern-art-threatened-with-strike.html | Museum of Modern Art Threatened With Strike | True | By Grace Glueck | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/karen-erskine-bride-in-south-of-anthony-j-drexel-biddle-3d.html | Karen Erskine Bride in South Of Anthony J. Drexel Biddle 3d | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/editors-honor-canham.html | Editors Honor Canham | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/morhouse-given-commuted-term-former-state-gop-chief-reported.html | MORHOUSE GIVEN COMMUTED TERM | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/monroe-f-dreher-headed-ad-agency.html | MONROE F. DREHER; HEADED AD AGENCY | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/brooklyn-principal-suspended-in-inquiry-on-promotion-policy.html | Brooklyn Principal Suspended In Inquiry on Promotion Policy | True | By John Darnton | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/the-making-of-a-monument-books-of-the-times.html | The Making of a Monument | True | By Thomas Lask | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/correction.html | Correction | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/governors-aide-appointed-head-of-rockefeller-center.html | Governor's Aide Appointed Head of Rockefeller Center | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/tax-writeoff-allowed.html | Tax Writeâ€šÃ„Âª Off Allowed | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/laird-acts-to-tighten-rule-over-military-intelligence-orders-wide.html | Laird Acts to Tighten Rule Over Military Intelligence | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/senator-anderson-75-says-hell-retire-at-end-of-term.html | Senator Anderson, 75, Says He'll Retire at End of Term | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/carbide-rejects-pollution-order-us-aides-see-showdown-over-plant.html | CARBIDE REJECTS POLLUTION ORDER | True | By Ben A. Franklin;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/councils-leaders-put-off-quick-taxifare-increase-city-councils.html | Council's Leaders Put off Quick Taxiâ€šÃ„Â´Fare Increase | True | By Martin Tolchin | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/rogers-alters-format-of-news-conference.html | Rogers Alters Format Of News Conference | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/art-institute-of-chicago-begins-admission-charge.html | Art Institute of Chicago Begins Admission Charge | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/secrecy-assailed-by-angela-davis-her-attorney-says-transfer-to.html | SECRECY ASSAILED BY ANGELA DAVIS | True | By Earl Caldwell;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/timess-deliverers-agree-not-to-delay-normal-production.html | Times's Deliverers Agree Not to Delay Normal Production | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/landry-morton-succeed-at-helm-laynerote-duo-for-lions-in-57.html | LANDRY, MORTON SUCCEED AT HELM | True | By William N. Wallace | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/ruling-delayed-on-rate-rise-requested-by-penn-central.html | Ruling Delayed on Rate Rise Requested by Penn Central | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/charles-c-smith.html | CHARLES C. SMITH | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/colombian-jumps-250000-bail-set-in-cocaine-smuggling-case.html | Colombian Jumps $250,000 Bail Set in Cocaine Smuggling Case | True | By Morris Kaplan | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/eager-buyers-jamming-moscow-toy-and-food-stores.html | Eager Buyers Jamming Moscow Toy and Food Stores | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/3d-gop-loser-in-line-for-appointment.html | 3d G.O.P. Loser in Line for Appointment | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/soviet-denies-antisemitic-aim-in-hijack-trial.html | Soviet Denies Antiâ€šÃ„Â°Semitic Aim in Hijack Trial | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/issawis-laws-of-social-motion.html | Issawi's Laws of Social Motion | True | By Charles Issawi | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/court-gets-plea-on-war.html | Court Gets Plea on War | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/nixon-atpiano-leads-children-singing-carols.html | Nixon, at Piano, Leads Children Singing Carols | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/scribner-backed-on-harlem-principal.html | Scribner Backed on Harlem Principal | True | By Frank J. Prial | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/imf-move-is-hailed-gold-stocks-fall-new-imf-quota-welcomed-by-us.html | I.M.F. Move Is Hailed | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/jury-gives-the-death-sentence-first-in-the-state-in-seven-years.html | Jury Gives the Death Sentence; First in the State in Seven Years | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/high-cost-of-hospital-care.html | High Cost of Hospital Care | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mrs-teme-brenner-of-publicity-firm.html | MRS. TEME BRENNER OF PUBLICITY FIRM | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/cowboys-pick-tartan-turf.html | Cowboys Pick Tartan Turf | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/plan-for-corona-is-called-final-but-compromise-to-save-homes-is.html | PLAN FOR CORONA IS CALLED FINAL | True | By Maurice Carroll | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | Shipping/Mails | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/total-output-of-us-found-off-for-year.html | TOTAL OUTPUT OF U.S. FOUND OFF FOR YEAR | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/copper-futures-post-increases-prices-rise-on-news-that-producers.html | COPPER FUTURES POST INCREASES | True | By James J. Nagle | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/decline-in-winter-wheat-foreseen-by-us-agency.html | Decline in Winter Wheat Foreseen by U.S. Agency | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mansfield-gains-in-split-on-bills-seeks-to-strengthen-senate-hand.html | MANSFIELD GAINS IN SPLIT ON BILLS | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/manson-accused-of-murder-lust-he-thinks-killing-is-just-grand.html | MANSON ACCUSED OF MURDER LUST | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/vanocur-to-relinquish-role-as-anchorman.html | Vanocur to Relinquish Role as Anchorman | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mimi-benzell-entertainer-dead-exmet-singer-47-appeared-on-stage.html | Mimi Benzell, Entertainer, Dead | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/credit-markets-prices-of-bonds-drift-downward.html | Credit Markets: Prices of Bonds Drift Downward | True | By John H. Allan | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/verdicts-on-15-basques-are-expected-saturday.html | Verdicts on 15 Basques Are Expected Saturday | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/polands-premier-resigns-his-post-economist-named-jaroszewicz-trade.html | POLAND'S PREMIER RESIGNS HIS POST; ECONOMIST NAMED | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bomb-threat-at-library.html | Bomb Threat at Library | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/flip-wilson-due-to-narrate-tv-documentary-on-nbc.html | Flip Wilson Due to Narrate TV Documentary on N.B.C. | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/phone-service-cuts-to-bring-users-in-state-bigger-credits.html | Phone Service Cuts to Bring Users in State Bigger Credits | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/elinor-ross-sings-first-aida-at-met.html | ELINOR ROSS SINGS FIRST AIDA AT MET | True | Allen Hughes. | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/lawrence-hammer-lawyer-and-exâ€šÃ„Âªpolice-captain-59.html | Lawrence Hammer, Lawyer And Exâ€šÃ„ÂªPolice Captain, 59 | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/new-books-general.html | New Books | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/sec-choice-rumored.html | S.E.C. Choice Rumored | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/jersey-aid-to-parochial-schools-is-challenged-in-federal-court.html | Jersey Aid to Parochial Schools Is Challenged in Federal Court | True | By Walter H. Waggoner;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/parents-govern-head-start-units-new-rules-give-power-to-hire-and.html | PARENTS GOVERN HEAD START UNITS | True | BY Paul Delaney;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/sports-of-the-times-out-of-their-league-ii.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/ucla-beats-st-louis.html | U.C.L.A. Beats St. Louis | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bribe-trial-starts-for-city-patrolman.html | BRIBE TRIAL STARTS FOR CITY PATROLMAN | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/dr-sophie-gottlieb-wrote-on-marriage.html | DR. SOPHIE GOTTLIEB, WROTE ON MARRIAGE | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/pepperdine-downs-nyu-quintet-8684.html | PEPPERDINE DOWNS N.Y.U. QUINTET, 86â€šÃ„Â*84 | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/polands-new-government-chief-piotr-jaroszewicz.html | Poland's New Government Chief | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/giants-hart-gets-surgery.html | Giantsâ€šÃ„Â¨ Hart Gets Surgery | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/losses-of-pennsy-mount-general-mills-profit-up.html | Losses of Pennsy Mount; General Mills Profit Up | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/connally-tells-treasury-aides-he-wants-them-to-stay-in-jobs.html | Connally Tells Treasury Aides He Wants Them to Stay in Jobs | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/matchbook-helps-to-trace-path-of-a-stolen-copter.html | Matchbook Helps to Trace Path of a Stolen Copter | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/wedding-is-held-for-miss-sloan-and-ce-riddle.html | Wedding Is Held For Miss Sloan And C.E. Riddle | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/2-missing-picassos-are-returned-by-mail.html | 2 Missing Picassos Are Returned by Mail | True | By McCandlish Phillips | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/talks-suspended-on-textile-curbs-stans-says-usjapanese-import.html | TALKS SUSPENDED ON TEXTILE CURBS | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/merchants-of-seattle-stanch-despite-sst-lag-seattle-merchants-are.html | Merchants of Seattle of Seattle Stanch Despite SST Lag | True | By Isadore Barnum;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/strolling-down-the-avenue-on-a-tour-of-the-christmas-windows.html | Strolling Down the Avenue on a Tour of the Christmas Windows | True | By Robert Mcg Thomas Jr. | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/securing-a-middle-east-peace.html | Securing a Middle East Peace | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/christmas-caper-at-bobs-observer.html | Christmas Caper at Bob's | True | By Russell Baker | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/wood-field-and-stream-the-spawning-run-carries-a-fisherman-to.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/dr-bailey-pepper-entomologist-64-professor-at-rutgers-and.html | DR. BAILEY PEPPER, ENTOMOLOGIST, 64 | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/the-screen-innocence-and-corruption.html | The Screen Innocence and Corruption | True | By Vincent CanBY | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/miles-college-president-to-return-to-alma-mater-pitts-to-become.html | Miles College President to Return to Alma Mater | True | By Nancy Hicks | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/president-orders-curbs-on-dumping-in-us-waterways-approval-of.html | PRESIDENT ORDERS CURBS ON DUMPING IN U.S. WATERWAYS | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/8-cigarette-makers-to-list-tars-in-ads-8-cigarettemanufacturers-to.html | 8 Cigarette Makers To List Tars in Ads | True | By John D. Morris;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/art-engaging-prints-by-jasper-johns.html | Art: Engaging Prints by Jasper Johns | True | By John Canaday | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/ski-conditions.html | Ski Conditions | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/dr-edna-k-tropp.html | DR. EDNA K. TROPP | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/hanoi-bids-u-s-set-a-withdrawal-date.html | HANOI BIDS U.S. SET A WITHDRAWAL DATE | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/stocks-in-london-show-price-drop.html | STOCKS IN LONDON SHOW PRICE DROP | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/cahill-criticizes-us-fiscal-goals-calls-newarks-plight-a-sign-of.html | CAHILL CRITICIZES U.S. FISCAL GOALS | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/managers-urged-for-sanitation-kretchmer-wants-engineers-to-overhaul.html | MANAGERS URGED FOR SANITATION | True | By David Bird | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/usis-receptive-on-mideast-force-but-rogers-rules-out-any-joint.html | U.S. IS RECEPTIVE ON MIDEAST FORCE | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/after-the-helsinki-arms-talks-new-complications.html | After the Helsinki Arms Talks, New Complications | True | By Hedrick Smith;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/rca-unit-to-raise-components-prices-in-color-tv-tubes-price-moves.html | RCA Unit to Raise Components Prices In Color TV Tubes | True | By Gerd Wilcke | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/secretarys-news-conference.html | Secretary's News Conference | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/nickel-setaside-reduced.html | Nickel Setâ€šÃ„Â³Aside Reduced | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/pill-is-a-fourletter-word.html | Pill Is A Fourâ€šÃ„Â³ Letter Word | True | By Tim Pat Coogan | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/dartmouth-loses-bid-for-10game-ivy-schedules.html | Dartmouth Loses Bid for 10â€šÃ„Â³Game Ivy Schedules | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/celanese-seeking-stein-hall-co-agrees-in-principle-to-pay.html | CELANESE SEEKING STEIN, HALL & CO. | True | By Douglas W. Cray | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/funds-for-neediest-increase.html | Funds for Neediest Increase | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/german-trade-surplus-off.html | German Trade Surplus Off | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/daley-files-for-reelection.html | Daley Files for Reâ€šÃ„Â³election | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/offtrack-off-base-saratoga-raceway-contends-bet-law-intrudes-on.html | Offtrack Off Base? | True | By Steve Cady | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mayor-hails-police-and-commissioner.html | MAYOR HAILS POLICE AND COMMISSIONER | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/pope-to-be-on-eurovision.html | Pope to Be on Eurovision | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/a-multimedia-yes-fails-at-premiere.html | A MULTIMEDIA â€šÃ„ÃºYESâ€šÃ„Â´ FAILS AT PREMIERE | True | Donal Henahan. | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/stans-leaving-cabinet-for-2week-vacation.html | Stans Leaving Cabinet â€šÃ„Â®For 2â€šÃ„Â´Week Vacation | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/city-reports-advances-in-welfare-hotel-housing-sugarman-asserts.html | City Reports Advances in Welfare Hotel Housing | True | By Edward Ranzal | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/swift-clarifies-status.html | Swift Clarifies Status | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/2-giants-named-to-allstar-team-conference-coaches-pick-tarkenton.html | 2 GIANTS NAMED TO ALLâ€šÃ„Â´STAR TEAM | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/gallup-survey-finds-a-decline-in-roman-catholic-churchgoing.html | Gallup Survey Finds a Decline In Roman Catholic Churchgoing | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/advertising-retiring-nw-ayer-censor-reflects-on-37-years.html | Advertising Retiring N.W. Ayer Censor Reflects on 37 Years | True | By Philip H. Dougherty | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/brooklyn-rabbis-daughter-killed-in-fire-in-synagogue.html | Brooklyn Rabbi's Daughter Killed in Fire in Synagogue | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/icy-roads-bring-out-emergency-crews.html | ICY ROADS BRING OUT EMERGENCY CREWS | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/hanoi-defends-treatment-of-prisoners-as-humane.html | Hanoi Defends Treatment Of Prisoners as Humane | True | By Tillman Durdin;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/checking-account-debits-down-15-in-november.html | Checking Account Debits Down 1.5% in November | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/report-on-darien-train-crash-critical-of-employe-compliance.html | Report on Darien Train Crash Critical of Employe Compliance | True | By Edward Hudson | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/necessity-turns-two-mens-fancy-into-another-one.html | Necessity Turns Two Men's Fancy Into Another One | True | By Walter R. Fletcher | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/songanddance-theme-kick-the-habit.html | Songâ€šÃ„Â¶andâ€šÃ„Â¶Dance Theme: Kick the Habit | True | By Thomas A. Johnson | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/food-shortages-seen-in-east-germany.html | Food Shortages Seen in East Germany | | By David Binder;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/hard-in-finds-gains-on-hunger-backs-food-stamp-compromise.html | Hardin Finds Gains on Hunger; Backs Food Stamp Compromise | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mrs-ernest-angell.html | MRS. ERNEST ANGELL | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/the-lively-duck.html | The Lively Duck | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/little-help-for-children.html | Little Help for Children | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mgrath-reportps-drop-in-prisoners-6200-are-now-waiting-trial.html | M'GRATH REPORTS DROP IN PRISONERS | True | By Edward C. Burks | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/michigan-killer-sentenced-to-spend-life-in-solitary.html | Michigan Killer Sentenced To Spend Life in Solitary | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/trade-center-topped-out-with-steel-column-1370-feet-above-street.html | Trade Center â€šÃ„Â²Topped Outâ€šÃ„Â¯ With Steel Column 1,370 Feet Above Street | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/sales-also-advance-bond-insurance-sought-in-talks.html | Sales Also Advance | True | By Clare M. Reckert | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bond-insurance-sought-in-talks-hope-arises-for-agreement-to-end.html | BOND INSURANCE SOUGHT IN TALKS | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/mercury-found-high-in-89-of-swordfish-tested-mercury-content-is.html | Mercury Found High in 89% of Swordfish Tested | True | By Richard D. Lyons;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/his-doctor-says-pope-was-struck-in-manila.html | His Doctor Says Pope Was Struck, in Manila | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/6-die-on-interstate-90.html | 6 Die on Interstate 90 | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/touch-going-to-rome.html | â€šÃ„Â²Touchâ€šÃ„Â´ Going to Rome | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/114yearold-queens-church-ruined-by-a-3alarm-blaze.html | 114â€šÃ„Â²Yearâ€šÃ„Â²Old Queens Church Ruined by a 3â€šÃ„Â²Alarm Blaze | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/school-athletics-in-jeopardy-here-coaches-plead-for-375000-from.html | SCHOOL ATHLETICS IN JEOPARDY HERE | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/oil-dealers-in-city-trying-to-cut-backlog-of-orders.html | Oil Dealers in City Trying To Cut Backlog of Orders | True | By Francis X. Clines | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/chavez-ordered-freed-by-court-his-appeal-on-contempt-is-to-be-heard.html | CHAVEZ ORDERED FREED BY COURT | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/for-dansk-new-line-and-new-image.html | For Dansk, New Line and New Image | True | By Rita Reif | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/restaurant-group-to-shut-locations.html | RESTAURANT GROUP TO SHUT LOCATIONS | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/saigon-reports-enemy-violations-of-ceasefire.html | Saigon Reports Enemy Violations of Ceaseâ€šÃ„Â²Fire | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/a-change-by-nixon-in-bombing-policy-denied-by-rogers-he-says.html | A CHANGE BY NIXON IN BOMBING POLICY DENIED BY ROGERS | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/acc-absolves-2-teams-in-fight-but-may-shift-upcoming-so.html | A. C. C. ABSOLVES 2 TEAMS IN FIGHT | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/pulsa-sound-light-and-7-young-artists.html | Pulsa: Sound, Light and 7 Young Artists | True | By David L. Shirey | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/screen-perfection-and-a-love-story-erich-segals-romantic-tale.html | Screen: Perfection and a â€šÃ„Â´Love Storyâ€šÃ„Â´ | True | By Vincent Canby | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/cubicolo-presents-gordon-in-4-works.html | CUBICOLO PRESENTS GORDON IN 4 WORKS | True | Don McDonagh | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/steady-advance-scored-on-amex-list-closes-near-best-levels-of-day.html | STEADY ADVANCE SCORED ON AMEX | True | By Alexander R. Hammer | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/boston-triumphs-on-2-early-goals-westfall-stanfield-score-winning.html | BOSTON TRIUMPHS ON 2 EARLY GOALS | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/miss-kemmer-gains-aussie-tennis-final.html | MISS KEMMER GAINS AUSSIE TENNIS FINAL | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/a-lucullan-feast-four-times-over.html | A Lucullan Feast â€šÃ‚Â® Four Times Over | True | By Craig Claiborne | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/rogers-criticizes-hanoi-on-pow-list-says-release-of-names-all.html | Rogers Criticizes Hanoi on P.O.W. List | True | By Terence Smith;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bank-stocks-rise-in-a-firm-market.html | BANK STOCKS RISE IN A FIRM MARKET | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/head-of-hemisphere-press-group-assails-brazilian-censorship.html | Head of Hemisphere Press Group Assails Brazilian Censorship | True | By Joseph Novitski;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/vatican-and-jewish-aides-agree-to-joint-bias-fight-vatigan-and-jews.html | Vatican and Jewish Aides Agree to Joint Bias Fight | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/10month-deficit-listed-pennsy-loss-put-at-252million.html | 10â€šÃ‚ÂªMonth Deficit Listed | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/saigon-assembly-selects-oct-3-for-presidential-vote.html | Saigon Assembly Selects Oct. 3 for Presidential Vote | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/new-regulations-pledged-by-sec-new-regulations-pledged-by-sec.html | New Regulations Pledged by S.E.C. | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/809945-awarded-in-spectrum-suit-faulty-roof-is-blamed-on-architects.html | $809,945 AWARDED IN SPECTRUM SUIT | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/new-president-named-by-newberry-company.html | New President Named By Newberry Company | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/nets-triumph-by-11695-royals-turn-back-bullets-barry-scores-41.html | Nets Triumph by 116â€šÃ„Ã¬95; Royals Turn Back Bullets | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/debutantes-attend-2d-junior-assembly.html | Debutantes Attend 2d Junior Assembly | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/buchholz-quits-tennis-tour-because-of-elbow-ailment.html | Buchholz Quits Tennis Tour Because of Elbow Ailment | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/bank-in-queens-is-robbed-of-25000-by-6-gunmen.html | Bank in Queens Is Robbed Of $25,000 by 6 Gunmen | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/nfl-playoffs.html | N.F.L. Playoffs | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/dominick-planning-to-acquire-dittmar.html | DOMINICK PLANNING TO ACQUIRE DITTMAR | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/class-4-voices-are-raised-but-only-in-song-class-44-voices-raised.html | Class 4 â€šÃ„Â¬4: Voices Are Raised, but Only in Song | True | By Joseph Lelyveld | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/army-is-emerging-as-a-political-factor-in-spain.html | Army Is Emerging as a Political Factor in Spain | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/auto-sales-rate-off.html | Auto Sales Rate Off | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/television.html | Television | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/rogers-tells-of-soviet-naval-activity-at-cuban-port.html | Rogers Tells of Soviet â€šÃ„Â²Naval Activityâ€šÃ„Â´ at Cuban Port | True | By Benjamin Welles;Special to The New York Times | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-24 | 1970-12-24 | https://www.nytimes.com/1970/12/24/archives/blackman-says-challenge-drew-him-to-illinois-coach-cites-bids-from.html | Blackman Says Challenge Drew Him to Illinois | True | | 1998-10-21 | RE0000789141 | B00000634393 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/nikolai-shvernik-soviet-leader-82-one-of-few-old-bolsheviks-to.html | NIKOLAI SHVERNIK, SOVIET LEADER, 82 | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/spirit-of-hoho-edging-out-hohum-in-citys-businesses-wall-st-feels.html | Spirit of Hoâ€šÃ„Âª Ho Edging Out Hoâ€šÃ„Âª Hum in City's Businesses | True | By Leonard Sloane | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/us-asks-review-of-proxy-ruling-supreme-court-reversal-on-order-to.html | U.S. ASKS REVIEW OF PROXY RULING | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/unbeaten-fives-to-risk-records-in-holiday-play.html | Unbeaten Fives To Risk Records In Holiday Play | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/de-gaulle-memoirs-the-rae-of-paris.html | De Gaulle Memoirs the Rae of Paris | True | By Andreas Freund;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/mrs-marie-volpe-music-patron-90-cofounder-of-lewisohn-stadium.html | MRS. MARIE VOLPE, MUSIC PATRON, 90 | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/autos-will-shelter-fish.html | Autos Will Shelter Fish | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/pravda-notes-polish-discontent.html | Pravda Notes Polish Discontent | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/expasser-shaped-team-into-winner-ellender-returns-to-tulane-after.html | EXâ€šÃ„ÂªPASSER SHAPED TEAM INTO WINNER | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/its-not-the-hills-of-rome-its-also-nearby-slopes.html | It's Not the Hills of Rome, It's Also Nearby Slopes | True | By Michael Strauss;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/some-riot-scars-remain-but-gdansk-is-quiet-now.html | Some Riot Scars Remain, But Gdansk Is Quiet Now | True | By James Feron;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/col-joel-adams-60-dies-1st-negro-draft-board-head.html | Col. Joel Adams, 60, Dies; 1st Negro Draft Board Head | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/article-4-no-title.html | Weekend Recipes | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/ozark-airlines-will-defer-paying-interest-on-bonds.html | Ozark Airlines Will Defer Paying Interest on Bonds | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/vast-ibadan-a-most-genuinely-african-city.html | Vast Ibadan a â€šÃ„¸Â²Most Genuinely African Cityâ€šÃ„¸Â´ | True | By William Borders;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/scanlans-release-ordered-in-canada.html | SCANLAN'S RELEASE ORDERED IN CANADA | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/no-holiday-today-for-playoff-foes-drills-planned-by-8-teams-two.html | NO HOLIDAY TODAY FOR PLAYOFF FOES | True | By William N. Wallace | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/lindsay-says-city-will-examine-books-of-state-units-here.html | Lindsay Says City Will Examine Books Of State Units Here | True | By Martin Tolchin | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/saigons-gunfire-for-a-night-is-from-toys.html | Saigon's Gunfire, for a Night, Is From Toys | True | By Gloria Emerson;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/santa-anita-open-tomorrow.html | Santa Anita Open Tomorrow | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/the-abiding-fantasy-jerusalem.html | The Abiding Fantasy | True | By James Reston | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/voices-of-harlem-swing-at-concert-with-a-gospel-beat.html | Voices of Harlem Swing at Concert With a Gospel Beat | True | John S. Wilson. | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/us-court-upsets-states-ban-on-flag-changes-us-court-voids-state.html | U.S. Court Upsets State's Ban on Flag Changes | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/permission-for-visit-given-to-family-of-angela-davis.html | Permission for Visit Given To Family of Angela Davis | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/in-ancient-megiddo-area-arabs-and-jews-coexist.html | In Ancient Megiddo Area, Arabs and Jews Coexist | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/maddox-plays-santa.html | Maddox Plays Santa | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/nfl-playoffs.html | N.F.L. Playoffs | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/where-christmas-spirit-lives-all-the-year.html | Where Christmas Spirit Lives All the Year | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/gabriel-ferras-led-settlements-bank.html | GABRIEL FERRAS, LED SETTLEMENTS BANK | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/drive-brings-15000-gifts.html | Drive Brings 15,000 Gifts | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/loan-to-cameroon-approved.html | Loan to Cameroon Approved | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/manager-of-bowery-hotel-slain-in-an-argument-over-cigarettes.html | Manager of Bowery Hotel Slain In an Argument Over Cigarettes | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/big-board-delay-on-rates-is-seen-action-expected-in-june-on.html | BIG BOARD DELAY ON RATES IS SEEN | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/chavez-union-calls-strike-against-6-lettuce-growers.html | Chavez Union Calls Strike Against 6 Lettuce Growers | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/christmas-season-in-washington-the-one-note-of-joy-contentious-year.html | Christmas Season in Washington | True | By Max Frankel;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/japan-to-replace-un-envoy.html | Japan to Replace U.N. Envoy | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/three-principal-performers-are-signed-for-new-shows.html | Three Principal Performers Are Signed for New Shows | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/strasberg-fears-harms-in-theater.html | Strasberg Fears â€šÃ„Â�²Harmsâ€šÃ„Â´ in Theater | True | By Murray Schumach | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/we-did-it-a-beginning-for-black-fundraisers.html | â€šÃ„Â²We Did Itâ€šÃ„Â´: A Beginning For Black Fundâ€šÃ„Â°Raisers | True | By Robert Mcg. Thomas Jr. | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/hanoi-negotiators-in-paris-willing-to-hold-private-talks.html | Hanoi Negotiators in Paris Willing to Hold Private Talks | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/downstate-nurses-drop-resignations.html | DOWNSTATE NURSES DROP RESIGNATIONS | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/escaper-gives-himself-up.html | Escaper Gives Himself Up | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/price-index-is-up-03-for-month-but-pace-slows-lower-rate-for.html | PRICE INDEX IS UP 0.3% FOR MONTH, BUT PACE SLOWS | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/books-of-the-times-dreams-structured-in-stone.html | Books of The Times | True | By Walter Clemons | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/baseball-scout-found-dead.html | Baseball Scout Found Dead | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/screen-perfection-and-a-love-story.html | Screen: Perfection and a â€šÃ„Â¹Love Storyâ€šÃ„Â´ | True | By Vincent Canby | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/poet-and-composer-join-in-a-recital.html | Poet and Composer Join in a Recital | True | By Allen Hughes | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/a-word-for-christmas.html | A Word for Christmas | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/hubbard-raiders-back-returns-to-action-sunday.html | Hubbard, Raidersâ€šÃ„Â´ Back, Returns to Action Sunday | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/christmas-scene-in-bethlehem-spans-the-centuries-bethlehem-scene.html | Christmas Scene in Bethlehem Spans the Centuries | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/allied-stores-is-ceasing-sterns-store-operation.html | Allied Stores Is Ceasing Stern's Store Operation | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/new-womens-prison-to-open-here-in-february.html | New Women's Prison to Open Here in February | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/quakers-attempt-to-see-the-president.html | Quakers Attempt to See the President | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/gilmore-off-to-fast-start-in-collegiate-rebounding.html | Gilmore Off to Fast start In Collegiate Rebounding | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/greece-announces-she-has-released-305-foes-of-regime.html | Greece Announces She Has Released 305 Foes of Regime | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/puerto-rico-is-a-new-beachhead-for-the-jingle-of-santas-joy.html | Puerto Rico Is a New Beachhead for the Jingle of Santa's Joy | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/a-buying-surge-lifts-volume-of-retailers-late-surge-of-buying-lifts.html | A Buying Surge Lifts Volume of Retailers | True | By Isidore Barmash | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/santas-little-helper.html | Santa's Little Helper | True | By Arthur Daley | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/52-of-merry-christmas-sent-to-governor-of-west-virginia.html | â€šÃ‚ª52% of Merry Christmasâ€šÃ‚Â´ Sent To Governor of West Virginia | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/mrs-gandhi-urged-to-call-a-parliamentary-election.html | Mrs. Gandhi Urged to Call A Parliamentary Election | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/freed-french-marxist-reported-in-santiago.html | Freed French Marxist Reported in Santiago | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/savings-office-held-up.html | Savings Office Held Up | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/shortage-of-trains-and-crews-delays-commuters-on-lir.html | Shortage of Trains And Crews Delays Commuters on L.I.R. | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/unions-aim-for-big-raises-despite-lagging-economy.html | Unions Aim for Big Raises Despite Lagging Economy | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/role-of-foreign-concerns-cut-in-argentine-plan.html | Role of Foreign Concerns Cut in Argentine Plan | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/pound-circulation-increases-2379million-in-the-week.html | Pound Circulation Increases Â¬Â£23.79â€šÃ‚ªMillion in the Week | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/article-3-no-title-quite-often-cupids-aim-is-spoiled-by-computers.html | Quite Often, Cupid's Aim Is Spoiled by Computers | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/john-jay-hooker-sr-prosecutor-who-put-hoffa-in-prison-dead.html | John Jay Hooker Sr., Prosecutor Who Put Hoffa in Prison, Dead | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/trial-in-the-hague-emphasizes-plight-of-the-displaced-amboinese.html | Trial in The Hague Emphasizes Plight Of The Displaced Amboinese Islanders | True | By Bernard Weinraub;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/cab-hearing-set-feb-23-on-easterns-caribair-deal.html | C.A.B. Hearing Set Feb. 23 On Eastern's Caribair Deal | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/closing-of-rochester-plant-upheld-by-federal-judge.html | Closing of Rochester Plant Upheld by Federal Judge | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/ordered-to-work-overtime.html | Ordered to Work Overtime | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/troop-cut-threat-had-nato-impact-us-debate-held-a-factor-in.html | TROOP CUT THREAT HAD NATO IMPACT | True | By Drew Middleton;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/concessions-in-warsaw.html | Concessions in Warsaw | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/cuozzo-fills-the-bill-and-jefferson-the-eye-back-helps-vikings-to.html | Cuozzo Fills the Bill And Jefferson the Eye | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/congress-passes-relocation-funds-help-would-be-provided-to-those.html | CONGRESS PASSES RELOCATION FUNDS | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/palmer-enters-coast-golf.html | Palmer Enters Coast Golf | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/rise-in-federal-pay-is-stalled-behind-defense-bill.html | Rise in Federal Pay Is Stalled Behind Defense Bill | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/jurors-in-tate-trial-have-christmas-party.html | Jurors in Tate Trial Have Christmas Party | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/us-report-lifts-wheat-futures-decline-in-winter-production-of-grain.html | U.S. REPORT LIFTS WHEAT FUTURES | True | By James J. Nagle | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/from-calcutta-with-love.html | From Calcutta With Love | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/ltv-will-reduce-collateral-level.html | L&#x00e2;&#x0160;&#x00aa;T&#x00e2;&#x0160;&#x00aa;V WILL REDUCE COLLATERAL LEVEL | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/rail-tonmileage-declines-for-week.html | RAIL TONâ€šÂ„Â°MILEAGE DECLINES FOR WEEK | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/council-names-4-to-board-of-elections.html | Council Names 4 to Board of Elections | True | By Edward Ranzal | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/article-5-no-title.html | Article 5 â€šÂ„Â°â€šÂ„Â° No Title | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/mrs-richard-grant-sr.html | MRS. RICHARD GRANT SR. | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/grenade-hurled-near-bethlehem.html | Grenade Hurled Near Bethlehem | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/continental-insurance-reaches-interim-bond-pact-with-banks.html | Continental Insurance Reaches Interim Bond Pact With Banks | True | By Robert D. Hershey Jr. | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/market-place-monetary-fable-for-our-time.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/japanese-economy-seen-turning-down.html | JAPANESE ECONOMY SEEN TURNING DOWN | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/miss-sills-sings-lucia-in-london-widely-hailed-by-critics-in-debut.html | MISS SILLS SINGS â€šÂ„Â°LUCIAâ€šÂ„Â´ IN LONDON | True | By Anthony Lewis;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/villemure-puts-selectors-on-spot-ranger-backup-goalie-has-allstar.html | VILLEMURE PUTS SELECTORS ON SPOT | True | By Gerald Eskenazi | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/christmas-1970-church-crisis-leadership-lacking-membership-and.html | Christmas, 1970: Church Crisis | True | By Edward B. Fiske | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/75-million-americans-to-get-us-forms.html | 75 Million Americans To Get U.S. Forms | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/new-books-fiction.html | New Books | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/soviet-dooms-two-jews-in-plane-hijacking-plot-nine-including-two.html | Soviet Dooms Two Jews In Plane Hijacking Plot | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/new-kind-of-bond-confuses-dealers-in-europe-market.html | New Kind of Bond Confuses Dealers In Europe Market | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/aeolian-corp-wins-importinjury-help.html | AEOLIAN CORP. WINS IMPORTâ€šÃ„Â²INSURY HELP | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/officer-asks-benefitsfor-husband.html | Officer Asks Benefitsâ€šÃ„Â²for Husband | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/some-filipinos-want-us-to-stay-awhile.html | Some Filipinos Want U.S to Stay Awhile | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/seeking-a-drug-cure.html | Seeking a Drug Cure | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/elyesa-bazna-german-spy-cicero-in-war-dies-his-exploits-were.html | Elyesa Bazna, German Spy Cicero in War, Dies | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/walton-of-leafs-reinstated-as-report-confirms-illness.html | Walton of Leafs Reinstated As Report Confirms Illness | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/24-killed-in-collision-of-ships-of-us-company-in-java-sea.html | 24 Killed in Collision of Ships Of U.S. Company in Java Sea | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/prices-advance-in-amex-trading-index-goes-up-019-to-2241-volume.html | PRICES ADVANCE IN AMEX TRADING | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/massachusetts-aide-bars-24-auto-insurance-rise.html | Massachusetts Aide Bars 24% Auto Insurance. Rise | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/miami-flips-for-dolphins-but-owners-not-joyful.html | Miami Flips for Dolphins But Owner's Not Joyful | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/masses-caroling-and-prayers-herald-the-coming-of-christmas.html | Masses, Caroling and Prayers Herald the Coming of Christmas | True | By George Dugan | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/hotel-strikers-in-hawaii-vote-to-accept-contract.html | Hotel Strikers in Hawaii Vote to Accept Contrac?? | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/coppelias-make-christmas-treat-american-ballet-theater-begins-7.html | â€šÃ„Ã²COPPELIASâ€šÃ„Ã´ MAKE CHRISTMAS TREAT | True | By Anna Kisselgoff | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/unitas-sprains-shoulder.html | Unitas Sprains Shoulder | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/robert-s-mccallum-larchmont-leader.html | ROBERT S. MCCALLUM, LARCHMONT LEADER | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/business-demand-for-credit-weak-federal-reserve-bank-data-show.html | BUSINESS DEMAND FOR CREDIT WEAK | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/kentucky-fried-raises-earnings-sales-of-chicken-franchiser-also.html | KENTUCKY FRIED RAISES EARNINGS | True | By Clare M. Reckert | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/china-frees-briton.html | China Frees Briton | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/gift-to-city-motorists-proves-to-be-a-hoax.html | â€šÃ„Ã²Giftâ€šÃ„Ã´ to City Motorists Proves to Be a Hoax | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/fire-ruins-newspaper-plant-and-stalls-trains-in-jersey.html | Fire Ruins Newspaper Plant And Stalls Trains in Jersey | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/plane-crash-survivor-hit-and-killed-by-auto.html | Plane Crash Survivor Hit and Killed by Auto | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/music-a-revival-of-acis-and-galatea-title-roles-are-sung-by.html | Music: A Revival of â€šÃ„Ã²Acis and Galateaâ€šÃ„Ã´ | True | By Donal Henahan | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/fillmore-bow-made-by-jackson-browne.html | FILL MORE BOW MADE BY JACKSON BROWNE | True | Mike Jahn. | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/bail-denied-lawyer-charged-in-slaying.html | BAIL DENIED LAWYER CHARGED IN SLAYING | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/wood-field-and-stream-bagging-christmas-tree-for-one-and-all.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/vatican-formally-protests-italys-new-divorce-law.html | Vatican Formally Protests Italy's New Divorce Law | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/beck-plans-sale-of-several-units.html | BECK PLANS SALE OF SEVERAL UNITS | True | By Alexander R. Hammer | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/bernard-sachs.html | BERNARD SACHS | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/3game-absence-of-center-ends.html | 3â€šÃ„Â°GAME ABSENCE OF CENTER ENDS | True | By Sam Goldaper | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/court-compromise-to-let-seale-see-private-psychiatrist.html | Court Compromise To Let Seale See Private Psychiatrist | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/shortterm-sst-appropriation-is-viewed-as-futile.html | Shortâ€šÃ„Â°Term SST Appropriation Is Viewed as Futile | True | By Christopher Lydon;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/marshall-fund-at-177996.html | Marshall Fund at $177,996 | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/insurer-tests-sales-by-mail.html | Insurer Tests Sales by Mail | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/mrs-bette-s-joblin-rewed-here.html | Mrs. Bette S. Joblin Rewed Here | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/the-meadows-in-perspective.html | The Meadows in Perspective | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/protests-by-welsh-stop-dam-in-valley.html | PROTESTS BY WELSH STOP DAM IN VALLEY; | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/when-you-want-chinese-food-at-home.html | When You Want Chinese Food at Home | True | By Craig Claiborne | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/ads-on-trash-baskets-proposed-as-a-means-of-paying-for-them.html | Ads on Trash Baskets Proposed As a Means of Paying for Them | True | By David Bird | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/colt-star-tickles-em-pink.html | Colt Star Tickles â€šÃ„Â°Em Pink | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/agnew-scholarship-award.html | Agnew Scholarship Award | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/third-french-group-offers-an-americas-cup-challenge.html | Third French Group Offers An America's Cup Challenge | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/often-computers-spoil-cupids-aim.html | Often, Computers Spoil Cupid's Aim | True | By Steven V. Roberts | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/nixon-message-a-hope-for-peace-president-urges-americans-to-put.html | NIXON MESSAGE: A HOPE FOR PEACE | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/chrysler-said-to-change-plans-for-warehouse-site.html | Chrysler Said to Change Plans for Warehouse Site | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/court-denies-dock-job-to-man-with-a-record.html | Court Denies Dock Job To Man With a Record | True | By Robert E. Tomasson | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/oeo-grant-to-howard-u-to-train-lawyers-for-poor.html | O.E.O. Grant to Howard U. To Train Lawyers for Poor | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/many-of-neediest-face-lonely-day.html | Many of Neediest Face Lonely Day | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/views-attributed-to-miss-dohrn-indicate-a-shift-from-violence.html | Views Attributed to Miss Dohrn Indicate Shift From Violence | True | By Linda Charlton | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/myron-ehrlich-capital-lawyer-defense-attorney-in-political-hearings.html | MYRON EHRLICH, CAPITAL LAWYER | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/82d-airborne-weakened-by-manpower-cutbacks-cutbacks-in-manpower.html | 82d Airborne Weakened By Manpower Cutbacks | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/bridge-bidding-of-a-3suited-hand-can-produce-special-problem.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/dow-index-climbs-527-to-1970-high-buoyant-stocks-score-wide-gains.html | DOW INDEX CLIMBS 5.27, TO 1970 HIGH | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/nixon-vetoes-loss-claim.html | Nixon Vetoes Loss Claim | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/at-rehearsal-of-dolls-house-it-was-a-cold-day.html | At Rehearsal of â€šÃ„Â²Doll's Houseâ€šÃ„Â´ It Was a Cold Day | True | By George Gent | 1998-10-21 | RE0000789149 | B00000637182 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/us-concerns-delay-payment-chile-says.html | U.S. CONCERNS DELAY PAYMENT CHILE SAYS | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/montauk-king-2d-to-1680-winner.html | MONTAUK KING 2D TO $16.80 WINNER | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/jerusalem-the-golden-foreign-affairs.html | Jerusalem the Golden | True | By C. L. Sulzberger | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/three-men-indicted-for-manslaughter-in-bus-deaths-of-7.html | Three Men Indicted For Manslaughter In Bus Deaths of 7 | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/garden-date-homecoming-for-south-carolina-five.html | Garden Date Homecoming for South Carolina Five | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/entertainment-events-films.html | Entertainment Events | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/adm-charles-m-cooke-of-pacific-fleet-is-dead-won-reputation-as.html | Adm. Charles M. Cooke of Pacific Fleet Is Dead | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/walter-van-benschoten-maker-of-airplane-parts.html | Walter van Benschoten, Maker of Airplane Parts | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/fuel-deliverers-work-on-backlog-noheat-complaints-go-on-while-oil.html | FUEL DELIVERERS WORK ON BACKLOG | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/trading-is-quiet-in-london-stocks.html | TRADING IS QUIET IN LONDON STOCKS | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/boy-hit-by-snowball-dies.html | Boy Hit by Snowball Dies | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/aussie-wins-at-junior-net..html | Aussie Wins at Junior Net | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/india-exploring-offshore-areas-minerals-and-oil-sought-in-regions.html | INDIA EXPLORING OFFSHORE AREAS | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/catholics-revive-office-of-deacon-275-men-being-trained-in-11.html | CATHOLICS REVIVE OFFICE OF DEACON | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/layoff-of-60-due-as-city-cuts-back-printing-of-fewer-records-cuts.html | LAYOFF OF 60 DUE AS CITY CUTS BACK | True | By Edward C. Burks | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/pope-at-diplomats-mass-calls-christmas-an-antidote-for-despair.html | Pope, at Diplomatsâ€šÃ„Â´ Mass, Calls Christmas an Antidote for Despair | True | BY Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/peking-denies-agreement-with-moscow-on-rivers.html | Faking Denies Agreement With Moscow on Rivers | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/harried-new-yorkers-jostle-toward-holiday.html | Harried New Yorkers Jostle Toward Holiday | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/council-extends-knapp-commission-for-six-months-306-vote-continues.html | COUNCIL EXTENDS KNAPP COMMISSION FOR SIX MONTHS | True | By David Burnham | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/2-plants-to-be-shut-by-continental-can.html | 2 PLANTS TO BE SHUT BY CONTINENTAL CAN | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/greetings.html | Greetings | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/200-to-250-stewardesses-of-twa-to-be-furloughed.html | 200 to 250 Stewardesses Of T.W.A. to Be Furloughed | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/jan-3-call-of-congress-suggested-again-by-nixon.html | Jan. 3 Call of Congress Suggested Again by Nixon | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/a-black-christmas-mythology-evolves.html | A Black Christmas Mythology Evolves | True | By Seth S. King;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/new-lefts-philosopherhero-regis-debray.html | New Left's Philosopherâ€šÃ„Â°Hero | True | By John L. Hess;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/childrens-food-aid-reported-imperiled.html | CHILDREN'S FOOD AID REPORTED IMPERILED | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/film-critics-will-select-best-movies-on-monday.html | Film Critics Will Select Best Movies on Monday | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/markets-closed-today.html | Markets Closed Today | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/effect-of-medicaid-cut-on-californias-poor-is-feared.html | Effect of Medicaid Cut on California's Poor Is Feared | True | By Sandra Blakeslee;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/john-stephenson-extimes-editor-former-chief-of-the-national-copy.html | JOHN STEPHENSON, EXâ€šÃ„¸Ã"TIMES EDITOR | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/nobodys-story-by-charles-dickens.html | Nobody's Story. .. by Charles Dickens | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/agnew-daughter-to-wed-policeman.html | Agnew Daughter to Wed Policeman | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/slight-upturn-seen-in-british-economy-a-slight-upturn-is-seen-in.html | Slight Upturn Seen in British Economy | True | By John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/pro-basketball-fight-leads-to-arrest-of-squires-coach-and-2-players.html | Pro Basketball Fight Leads to Arrest of Squiresâ€šÃ„Ã' Coach and 2 Players | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/cahill-planning-major-toll-road-it-would-link-toms-river-new-york.html | CAHILL PLANNING MAJOR TOLL ROM | True | By Ronald Sullivan;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/jewish-groups-denounce-soviet-death-sentences.html | Jewish Groups Denounce Soviet Death Sentences | True | By Irving Spiegel | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/horses-sent-abroad-to-race-now-exempt-from-us-fee.html | Horses Sent Abroad to Race Now Exempt From U.S. Fee | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/blackmans-coaching-guide-old-fight-talk-gives-way-to-talking-sense.html | Blackman's Coaching Guide: Old Fight Talk Gives Way to Talking Sense | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/rising-service-cost-keenly-felt-by-consumers-around-country-rising.html | Rising Service Cost Keenly Felt By Consumers Around Country | True | By Robert M. Smith;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/west-side-rent-strikers-lose-elevator-service.html | West Side Rent Strikers Lose Elevator Service | True | By Murray Illson | 1998-10-21 | RE0000789149 | B00000637182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/nixon-gets-plea-on-uranium-code-delay-in-cutting-radiation-exposure.html | NIXON GETS PLEA ON URANIUM CODE | True | By Anthony Ripley;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/letters-to-the-editor.html | Letters to the Editor | True | L. S ALLARD Pinner, Middlesex, England Dec. 13, 1970 | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/french-free-leftist-editor.html | French Free Leftist Editor | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/tricia-wedding-rumor-still-just-that.html | Tricia Wedding Rumor Still Just That | True | By Nan Robertson;Special to The New York Times | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/japan-foresees-trade-gain.html | Japan Foresees Trade Gain | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/northsouth-test-shapes-up-today-as-aerial-battle.html | Northâ€šÃ„Âª South Test Shapes Up Today As Aerial Battle | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/1970-auto-output-655-million-units-lowest-since-1961.html | 1970 Auto Output: 6.55 Million Units, Lowest Since 1961 | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/goodman-lays-bailjumping-to-courts.html | Goodman Lays Bailâ€šÃ„Âª Jumping to Courts | True | By Douglas Robinson | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/miss-kemmer-bows-in-adelaide-tennis.html | MISS KEMMER BOWS IN ADELAIDE TENNIS | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-25 | 1970-12-25 | https://www.nytimes.com/1970/12/25/archives/donation-to-aid-museum.html | Donation to Aid Museum | True | | 1998-10-21 | RE0000789149 | B00000637182 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/article-4-no-title.html | Article 4 â€šÃ„Âª â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/love-that-corporation.html | Love That Corporation | True | By Paul A. Samuelson | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bob-hope-in-vietnam-says-politicians-should-be-quiet.html | Bob Hope, in Vietnam, Says Politicians Should Be Quiet | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/irurzuns-late-drive-defeats-coaltown-cat-in-handicap-at-tropical.html | Irurzun's Late Drive Defeats Coaltown Cat in Handicap at Tropical Park | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/tv-oistrakh-and-richter-soviet-artists-play-sonatas-by-brahms-and.html | TV:Oistrakh and Richter | True | By Alien Hughes | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/screen-the-lady-in-the-car-with-glasses-and-gunsamantha-eggar-stars.html | screen: 'The Lady in the Car With Glasses and Gun':Samantha Eggar Stars in Mystery Story | True | By Roger Greenspun | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„¹ No Title | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/rangers-will-play-in-detroit-tonight.html | Rangers Will Play in Detroit Tonight | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/rollyourown-cigarettes-tobacco-or-marijuana.html | â€šÃ„Â²Rollâ€šÃ„Â´Yourâ€šÃ„Â´Ownâ€šÃ„Â´ Cigarettes . . . Tobacco or Marijuana? | True | By Wayne King | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/76ers-win-6th-straight.html | 76ers Win 6th Straight | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/article-1-no-title.html | Agency Reiterates Warning On Fish From Lake Erie | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/gerald-dresner-dies-at-39-headed-hardboard-concern.html | Gerald Dresner Dies at 39; Headed Hardboard Concern | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/romans-hold-polish-protest.html | Romans Hold Polish Protest | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/landlord-tells-tenants-to-get-rid-of-their-dogs.html | Landlord Tells Tenants to Get Rid of Their Dogs | True | By Edith Evans Asbury | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/dr-edgar-d-tillyer-89-eyeglass-lens-developer.html | Dr. Edgar D. Tillyer, 89 | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/in-mauritius-a-search-for-unity-politicians-strive-to-repair.html | In Mauritius, a Search for Unity | True | By Charles Mohr; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/those-american-radicals.html | Those American Radicals | True | By Ronald Hamowy | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/lakers-halt-celtics-123113.html | Lakers Halt Celtics, 123â€šÃ„Â²113 | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/french-communists-join-in-protests-on-sentences-protests-joined-by.html | French Communists Join In Protests on Sentences | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/dolphins-ready-to-test-raiders-afc-surprise-team-plays-at-oakland.html | DOLPHINS READY TO TEST RAIDERS | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/longbinh-services-held-by-cooke-and-lutheran.html | Longbinh Services Held By Cooke and Lutheran | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/dance-a-pure-coppelia-miss-makarova-makes-swanilda-debut-in-ballet.html | Dance: A Pure â€šÃ„Â´Coppeliaâ€šÃ„Â´ | True | By Anna Kisselgoff | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/prisoners-get-their-wish-for-christmas-day-in-jail.html | Prisoners Get Their Wish For Christmas Day in Jail | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/suns-win-127115-hawk-rally-fails-hawkins-scoreless-in-first-half.html | SUNS WIN, 127â€šÃ„Â¹11??; HAWK RALLY FAILS; Hawkins, Scoreless in First Half, Tallies 20 Points | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/family-is-robbed-by-man-they-aided-held-36-minutes-at-gunpoint-by.html | FAMILY IS ROBBED BY MAN THEY AIDED | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/food-aid-officials-hampered-by-law.html | FOOD AID OFFICIALS HAMPERED BY LAW | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/stalinism-in-leningrad.html | Stalinism in Leningrad | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/nfl-playoffs.html | N.F.L. Playoffs | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/miss-somogi-leads-amahl-first-time.html | MISS SOMOGI LEADS â€šÃ„Â²AMAHLâ€šÃ„Â´ FIRST TIME | True | Allen Hughes. | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/newissue-market-shows-price-rises.html | NEWâ€šÃ„Â²ISSUE MARKET SHOWS PRICE RISES | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/opponents-of-the-invasion-still-imprisoned-in-prague.html | Opponents of the Invasion Still Imprisoned in Prague | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/west-german-freed-by-basques-tells-of-captivity-basques-captive.html | West German Freed by Basques, Tells of Captivity | True | By David Binder; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/robert-i-catlin-83-dies-leader-in-traffic-safety.html | Robert I. Catlin, 83, Dies; Leader in Traffic, Safety | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/seattle-7-in-prison-despite-bail-ruling.html | SEATTLE 7 IN PRISON DESPITE BAIL RULING | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/rebels-display-spunk-although-they-never-were-really-in-contest.html | Rebels Display Spunk, Although They Never Were Really in Contest | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/thousands-visit-east-berlin-none-from-western-sector.html | Thousands Visit East Berlin; None From Western Sector | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/met-to-perform-barber-jan-23-opera-with-marilyn-horne-planned-for.html | MET TO PERFORM â€šÃ„Â'BARBERâ€šÃ„Â´ JAN. 23 | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/lillian-board-is-reported-in-coma-in-german-hospital.html | Lillian Board Is Reported In Coma in German Hospital | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/egypts-minufiya-region-is-no-1-in-supplying-whoswho-candidates.html | Egypt's Minufiya Region Is No. 1 In Supplying Who'sâ€šÃ„Â'Who Candidates | True | By Raymond H. Anderson; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/royals-conquer-cavaliers.html | Royals Conquer Cavaliers | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/queens-holiday-message-is-heard-by-commonwealth.html | Queen's Holiday Message Is Heard by Commonwealth | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bad-times-aid-bill-collectors-inflation-and-lure-of-new-products.html | Bad Times Aid Bill Collectors | True | By Seth S. King; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/western-arctic-eskimo-group-disputes-ottavas-yukon-policy-political.html | Western Arctic Eskimo Group Disputes Ottawa's Yukon Policy | True | BY Edward Cowan; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/hanoi-says-prisoner-mail-was-given-to-us-visitors.html | Hanoi Says Prisoner Mail Was Given to U.S. Visitors | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/a-committed-scientist-glenn-theodore-seaborg.html | A Committed Scientist | True | By Walter Sullivan | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/debray-is-reunited-with-wife-in-chile.html | DEBRAY IS REUNITED WITH WIFE IN CHILE | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/8-die-in-cold-wave-in-india.html | 8 Die in Cold Wave in India | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/state-refuses-to-share-toilet-with-city-office.html | State Refuses to Share Toilet With City Office | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/trustee-dismissed-by-canadian-court.html | TRUSTEE DISMISSED BY CANADIAN COURT | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/john-holbrook-exbroker-dies-insurance-firm-head-was-active-in.html | JOHN HOLBROOK, EXâ€šÃ„¸Ã‚°BROKER, DIES | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/frozen-turf-due-for-viking-game-49ers-to-face-14-weather-in-nfc.html | FROZEN TURF DUE FOR VIKING GAME | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/new-yorks-freshmen-in-congress-get-a-head-start-on-homework.html | New York's Freshmen in Congress Get a Head Start on Homework | | By Richard L. Madden; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/antiques-fine-ceramics-japanese-satsuma-a-pottery-in-two-forms.html | Antiques: Fine Ceramics | True | By Marvin D. Schwartz | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/timing-a-factor-in-spain.html | Timing a Factor in Spain | True | By Richard Eder; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/school-projects-still-unstarted-19-in-city-some-authorized-in-1966.html | SCHOOL PROJECTS STILL UNSTARTED | True | By Edward C. Burrs | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bucks-playhouse-plans-expansion-65million-development-seeks.html | BUCKS PLAYHOUSE PLANS EXPANSION | True | By Louis Calta | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/industry-lagging-on-day-care.html | Industry Lagging on Day Care | True | By Nancy Hicks | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/60-yachts-depart-today-in-sydneyhobart-event.html | 60 Yachts Depart Today In Sydneyâ€šÃ„¸Ã‚°Hobart Event | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/the-aristocats-warm-animated-cartoon-by-disney-opens.html | 'The Aristocats,' Warm Animated cartoon by Disney, Opens | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/letters-to-the-editor.html | Letters to the Editor | True | JAY E. GREENE Member, Board of Examiners Brooklyn, Dec. 18, 1970 | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/boy-12-crushed-to-death-while-playing-in-elevator.html | Boy, 12, Crushed to Death While Playing in Elevator | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/britain-is-choice-in-federation-cup-womens-tennis-series-is-opening.html | BRITAIN IS CHOICE IN FEDERATION CUP | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/spirit-of-christmas-at-bar.html | Spirit of Christmas at Bar | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bruins-triumph-84-for-10th-straight.html | Bruins Triumph, 8â€šÃ„Â¤4, for 10th Straight | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/article-5-no-title.html | Article 5 â€šÃ„â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/much-policy-little-intelligence.html | Much Policy Little Intelligence | True | By Harry Howe Ransom | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/science-parley-will-open-today-ecology-to-be-major-topic-for-aaas.html | SCIENCE PARLEY WILL OPEN TODAY | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/omaha-church-receives-his-gift-of-the-magi.html | Omaha Church Receives His â€šÃ„Â¢Gift of the Magiâ€šÃ„Â¹ | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/dr-lawrence-c-wroth-editor-and-brown-u-librarian-dies.html | Dr. Lawrence C. Wroth, Editor And Brown U. Librarian, Dies | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/interest-growing-in-eastern-arctic-mining-men-optimistic-after-the.html | INTEREST GROWING IN EASTERN ARCTIC | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/london-gets-a-rare-snow.html | London Gets a Rare Snow | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/challenge-to-new-voters.html | Challenge to New Voters | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/primate-says-rioting-shocked-poles-conscience.html | Primate Says Rioting Shocked Poles' Conscience | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/source-of-yule-classic-in-hospital-on-holiday.html | Source of Yule Classic In Hospital on Holiday | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/pros-down-stars-107102.html | Pros Down Stars. 107â€¢Â„Â°102 | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/allies-in-vietnam-resume-the-war-following-truce-55-clashes-within.html | ALLIES IN VIETNAM RESUME THE WAR FOLLOWING TRUCE | True | By Iver Peterson; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/marriage-advice-a-big-business-boom-in-counseling-is-largely-free.html | Marriage Advice a Big Business | True | By Donald Janson; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/henry-thomas-an-educator-82.html | HENRY THOMAS AN EDUCATOR, 82 | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/computer-speeds-clinics-service-nyubegun-project-aids-children-at.html | COMPUTER SPEEDS CLINIC'S SERVICE | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/holiday-for-markets.html | Holiday for Markets | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/louisianas-oil-allowable-to-be-the-same-in-january.html | Louisiana's Oil Allowable To Be the Same in January | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/us-textile-concerns-among-chief-buyers-of-asian-imports.html | U.S. Textile Concerns Among Chief Buyers of Asian Imports | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/john-e-wulbern.html | JOHN E. WULBERN | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/soviet-launches-satellite-to-link-communications.html | Soviet Launches Satellite To Link Communications | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/75th-birthday-of-movies-in-france-being-marked.html | 75th Birthday of Movies In France Being Marked | True | By Andreas Freund; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/fog-shuts-coast-airport.html | Fog Shuts Coast Airport | True | | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/ground-rules-bar-a-dark-horse-from-house-leadership-race.html | Ground Rules Bar a Dark Horse From House Leadership Race | True | By Fred P. Graham; Special to The New York Times | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/soviet-scientists-back-miss-davis-14-write-to-nixon-urging-steps.html | SOVIET SCIENTISTS BACK MISS DAVIS | True | | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/wallace-will-wed-a-niece-of-folsom.html | WALLACE WILL WED A NIECE OF FOLSOM | True | | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/james-stickley-73-dies-providence-journal-official.html | James Stickley, 73, Dies; Providence Journal Official | True | | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/sports-of-the-times.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/article-2-no-title.html | Theater Group Formed by Blind | True | By Roy R. Silver; Special to The New York Times | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/soldier-honored-by-fort-dix-is-opposed-to-the-war.html | Soldier Honored by Fort Dix Is Opposed to the War | True | By Ronald Sullivan; Special to The New York Times | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/dear-goeran-gentele-at-home-abroad.html | Dear Goeran Gentele: | True | By Anthony Lewis | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/gunfire-from-east-berlin-apparently-blocks-escape.html | Gunfire From East Berlin Apparently Blocks Escape | True | | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/recession-slows-us-job-training-program-to-aid-unemployed-cuts.html | RECESSION SLOWS U.S. JOB TRAINING | True | By Paul Delaney; Special to The New York Times | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/who-is-guilty.html | Who is Guilty? | True | By Gilbert Jonas | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/the-over-40-generation-in-sports-the-gap-at-home-on-christmas-day.html | The Overâ€ŠÃ„Ã²40 Generation in Sports Spans the Gap at Home on Christmas Day | True | By Gerald Eskenazi | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/more-students-forced-to-work-to-cope-with-cost-of-education-more.html | More Students Forced to Work To Cope With Cost of Education | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bullets-beat-bulls-128112.html | Bullets Beat Bulls, 128â€ŠÃ„Ã²112 | True | | 1998-10-21 | RE0000789 139 | B00000634391 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/rumania-allowing-decathlon-ace-to-train-in-us.html | Rumania Allowing Decathlon Ace to Train in U.S. | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/panel-of-scholars-is-preparing-hawaii-to-enter-21st-century.html | Panel of Scholars Is Preparing Hawaii to Enter 21st Century | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/2d-trial-may-start-tuesday.html | 2d Trial May Start Tuesday | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/retail-boom-stirring-its-obscure-picture-but-many-signs-indicate-a.html | Retail Boom Stirring? | True | By Isadore Barmiash | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/nixons-christmas-quiet-family-day.html | Nixons' Christmas: Quiet, Family Day | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/many-here-shiver-on-christmas-awaiting-deliveries-of-fuel-oil.html | Many Here Shiver on Christmas Awaiting Deliveries of Fuel Oil | True | By Steven R. Weisivian | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bhutan-is-seeking-un-membership-effort-to-assert-sovereignty.html | BHUTAN IS SEEKING U.N. MEMBERSHIP | True | By Kathleen Teltsch; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/aborigines-adopt-militancy-in-dealing-with-white-australians.html | Aborigines Adopt Militancy in Dealing With White Australians | True | By Robert Trumbull; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/bronx-school-board-governing-smoothly-school-board-in-the-north.html | Bronx School Board Governing Smoothly | True | By Fox Butterfield | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/downtown-scene-heart-sculptures-by-ivan-biro-show-skillful-display.html | Downtown Scene: Heart | True | By David L. Shirey | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/books-of-the-times-the-iron-curtain-lovers.html | Books of The Times | True | By Richard R. L1ngeman | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/santa-anita-is-opening-richest-meeting-today.html | Santa Anita Is Opening Richest Meeting Today | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/quetico-timber-raid.html | Quetico Timber Raid | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/devils-deadlock-ducks.html | Devils Deadlock Ducks | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/article-6-no-title.html | Article 6 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/mr-lairds-flawed-reply.html | Mr. Laird's Flawed Reply | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/nader-plans-trip-to-japan-for-study-of-environment.html | Nader Plans Trip to Japan For Study of Environment | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/asian-resources-seen-in-demand-study-by-development-bank-finds.html | ASIAN RESOURCES SEEN IN DEMAND | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/sadlers-wells-scores-triumph-with-kiss-me-kate-in-london.html | Sadler's Wells Scores Triumph With â€šÃ„Â'Kiss Me, Kateâ€šÃ„Â' in London | True | By Anthony Lewis; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/salvation-army-is-host-to-aged-volunteers-guide-guests-at-holiday.html | SALVATION ARMY IS HOST TO AGED | True | By George Dugan | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/condors-sink-cougars.html | Condors .Sink Cougars | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/cowboys-lions-rated-even-in-playoff-today.html | Cowboys, Lions Rated Even in Playoff Today | True | By William N. Wallace; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/south-carolina-favored-in-holiday-festival-here.html | South Carolina Favored In Holiday Festival Here | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/sandhog-schedule-4-feet-a-day-to-1975.html | Sandhog Schedule: 4 Feet a Day to 1975 | True | By Paul L. Montgomery | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/new-assemblyman-protests-ban-on-christmas-visits-to-prisons.html | New Assemblyman Protests Ban On Christmas Visits to Prisons | True | By Arnold H. Lubasch | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/soviet-charges-zionist-circles-knew-of-hijacking-in-advance.html | Soviet Charges â€šÃ„Â²Zionist Circlesâ€šÃ„Â' Knew of Hijacking in Advance | True | By Bernard Gwertzman; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/music-schneiders-youths-enchant-string-orchestra-plays-purcells.html | Music: Schneider's Youths Enchant | True | Peter G. Davis | 1998-10-21 | RE0000789139 | B00000634391 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/screen-perfection-and-a-â€šÃ„Â'Love-Storyâ€šÃ„Â' | Screen: Perfection and a â€šÃ„Â'Love Storyâ€šÃ„Â' | True | By Vincent Canby | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/guerrillas-kill-2-jordanians-report.html | GUERRILLAS KILL 2, JORDANIANS REPORT | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/libyans-grant-foreigners-holiday-and-liquor-permits.html | Libyans Grant Foreigners Holiday and Liquor Permits | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/us-fire-standard-issued-for-sale-of-small-carpets.html | U.S. Fire Standard Issued For Sale of Small Carpets | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/cambodia-to-free-140-thais.html | Cambodia to Free 140 Thais | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/squires-roll-up-145131-triumph-9300-see-chaparrals-bow-29-for.html | SQUIRES ROLL UP 145â€šÃ„Â'131 TRIUMPH | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/more-from-abroad-in-the-times.html | More from abroad in The Times | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/carter-hampered-with-rib-injury.html | CARTER HAMPERED WITH RIB INJURY | True | By Dave Anderson; Special to The new York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/keeping-ancient-and-almost-lostart-of-gesso-alive.html | Keeping Ancient â€šÃ„Â®and Almost Lostâ€šÃ„Â® Art of Gesso Alive | True | By Lisa Hammel; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/knickers-hold-center-stage-but-shorts-are-waiting-in-the-wings.html | Knickers Hold Center Stage, but Shorts Are Waiting in the Wings | True | By Angela Taylor | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/stars-snap-two-streaks.html | Stars Snap Two Streaks | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/daily-register-of-red-bank-to-publish-despite-blaze.html | Daily Register of Red Bank To Publish Despite Blaze | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/christmas-in-the-gloomy-tombs-christmas-is-gloomy-affair-in-tombs.html | Christmas in the Gloomy Tombs | True | By Nicholas Gage | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/cards-beathard-unsigned.html | Cardsâ€šÃ„Â' Beathard Unsigned | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/natos-mood-doubts-about-us-support.html | NATO's Mood. Doubts About U. S. Support | True | By Drew Middleton; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/screen-there-was-a-crooked-man-and-a-mythmankiewicz-western-begins.html | Screen: 'There Was a Crooked Man ...' and a Myth:Mankiewicz Western Begins Local Run | True | By Vincent Canby | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/uscuban-rescue-mission.html | U.Sâ€šÃ„Â°Cuban Rescue Mission | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/article-7-no-title.html | Article 7 â€šÃ„Â°â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/gas-stations-found-dumping-waste-oil-into-sewer-system.html | Gas Stations Found Dumping Waste Oil Into Sewer System | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/brazil-says-many-refuse-to-be-traded-for-envoy.html | Brazil Says Many Refuse To Be Traded for Envoy | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/phone-diagnosis-saves-6-persons-a-doctor-in-detroit-averts-gas.html | PHONE DIAGNOSIS SAVES 6 PERSONS | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/reed-returns-and-scores-20-points-as-knicks-vanquish-braves-here.html | Reed Returns and Scores 20 Points as Knicks Vanquish Braves Here, 115â€šÃ„Â°102 | True | By Sam Goldaper | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/message-by-pope-emphasizes-faith-he-ignores-world-politics-terms.html | MESSAGE BY POPE EMPHASIZES FAITH | True | By Paul Hofmann; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/israeli-knesset-asks-clemency-for-soviet-jews-at-specialsession-it.html | ISRAELI KNESSET ASKS CLEMENCY FOR SOVIET JEWS | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/pulsar-signals-used-in-system-variety-of-ideas-in-new-patents.html | Pulsar Signals Used in System | True | By Stacy V. Jones; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/the-knapp-commission-survives.html | The Knapp Commission Survives | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/61-trains-canceled-on-the-long-island-due-to-sick-calls.html | 61 Trains Canceled On the Long Island Due to Sick Calls | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/ship-builders-get-an-ilo-warning-manpower-planning-urged-to-avoid.html | SHIP BUILDERS GET AN I.L.O. WARNING | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/disquiet-and-distrust-stirred-by-fires-linger-in-englewood.html | Disquiet and Distrust Stirred By Fires Linger in Englewood | True | By Richard J. H. Johnston; Special to The New York Times | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-26 | 1970-12-26 | https://www.nytimes.com/1970/12/26/archives/south-koreas-holiday-quiet.html | South Korea's Holiday Quiet | True | | 1998-10-21 | RE0000789139 | B00000634391 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ontario-council-to-advise-on-litterpollution-control.html | Ontario Council to Advise On Litterâ€šÃ„Â¹Pollution Control | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/britain-says-breath-tests-are-reducing-road-deaths.html | Britain Says Breath Tests Are Reducing Road Deaths | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/books-medical-costs.html | Books: Medical Costs | True | Elizabeth M. Fowler | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/leeds-increases-lead-in-soccer-first-division-pacesetter-downs.html | LEEDS INCREASES LEAD IN SOCCER | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/us-wants-move-by-soviet-on-arms-sees-a-political-decision-as-key-to.html | U.S. WANTS MOVE BY SOVIET ON ARMS | True | By Robert B. Semple Jr. Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/sled-dogs-to-race-six-miles-on-long-island-today.html | Sled Dogs to Race Six Miles on Long Island Today | True | By Walter R. Fletcher | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/karen-l-knapp-engaged.html | Karen L. Knapp Engaged | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/citys-2-firemen-dismissed.html | City's 2 Firemen Dismissed | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/robertson-stems-warrior-comeback-by-rallying-bucks-to-131111.html | Robertson Stems Warrior Comeback by Rallying Bucks to 131â€šÃ„Â°111 Triumph | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/unitas-exhorts-mates-at-meeting-loss-to-jets-in-super-bowl-not.html | UNITAS EXHORTS MATES AT MEETING | True | By Leonard Koppett;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/joseph-cheshire-nash-upton-to-marry-penelope-carlhian.html | Joseph Cheshire Nash Upton To Marry Penelope Carlhian | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/miss-brennan-plans-nuptials.html | Miss Brennan Plans Nuptials | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dont-forget-the-neediest.html | Don't Forget the Neediest | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/20000-fans-attend-rock-fete-on-coast.html | 20,000 FANS ATTEND ROCK FETE ON COAST | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/two-factors-in-communist-bloc-economies-that-compare-poorly-with.html | Two Factors in Communist Bloc Economies that Compare Poorly with Other Selected Areas | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/chess-annual-armed-forces-tournament.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/judging-art-by-gender-art-by-gender.html | Judging Art by Gender? | True | By Leah Gordon | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/moslem-gets-israeli-carpet.html | Moslem Gets Israeli Carpet | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/curran-to-captain-armys-harriers.html | CURRAN TO CAPTAIN ARMY'S HARRIERS | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/russell-miller-fiance-of-marlene-kovalik.html | Russell Miller Fiance Of Marlene Kovalik | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/saints-list-preseason-foes.html | Saints List Preseason Foes | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/harriette-peper-and-jl-thayer-plan-marriage.html | Harriette Peper And J. L. Thayer Plan Marriage | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/lsu-five-defeats-depaul-91-to-72-as-sanders-stars.html | L.S.U. Five Defeats DePaul, 91 to 72, As Sanders Stars | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/excerpts-from-an-informal-conversation-with-premier-golda-meir-of.html | Excerpts From an Informal Conversation With Premier Golda Meir of Israel | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/rome-cabinet-seeks-repeal-of-law-on-migratory-birds.html | Rome Cabinet Seeks Repeal Of Law on Migratory Birds | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/whats-opened-at-the-movies-whats-opened-at-the-movies.html | What's Opened At the Movies | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/chewing-tobacco-and-snuff-gain-as-attacks-on-smoking-increase.html | Chewing Tobacco and Snuff Gain As Attacks on Smoking Increase | True | By George Vecsey;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/universities-what-tearing-down-the-walls-can-do.html | Universities: | True | &#8212;Fred M. Hechinger | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/connecticut-planning-to-tax-bootleggers.html | Connecticut Planning To Tax Bootleggers | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/whos-that-cowboy-bill-cosby.html | Who's That Cowboy? Bill Cosby! | True | By A. H. Weiler | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/man-in-business-bethlehem-chief-sees-troubled-industry-recovering.html | MAN IN BUSINESS | True | By Robert Walker | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/late-tv-listings.html | Late TV Listings | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/massachusetts-golf-listed.html | Massachusetts Golf Listed | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/congressional-impasse.html | Congressional Impasse | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/swedish-police-threaten-strike-on-new-years-eve.html | Swedish Police Threaten Strike on New Year's Eve | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/another-trade-record-but-gains-in-70-fail-once-again-to-aid-less.html | Another Trade Record | True | By Gerd Wilcke | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/photography-different-but-is-it-better.html | Photography | True | By Gene Thornton | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/for-at-least-one-night-a-happy-new-year.html | For at Least One Night&#3A,,Â®a Happy New Year | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/as-to-meet-tokyo-orions-twice-in-preseason-games.html | A's to Meet Tokyo Orions Twice in Preseason Games | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/high-court-asked-to-uphold-a-legacy-law-in-louisiana.html | High Court Asked to Uphold A Legacy Law in Louisiana | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/wood-field-and-stream-big-drop-in-flounder-off-east-coast-leads-to.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-rolling-stones-return-to-hard-rock.html | The Rolling Stones Return to Hard Rock | True | By Steven Fuller | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dc-yendells-have-son.html | D. C. Yendells Have Son | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/leaders-will-meet-in-chad.html | Leaders Will Meet in Chad | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/hi-mom-greetings-its-brian-in-hollywood-its-brian-in-hollywood.html | Hi, Mom, Greetings, It's Brianâ€¦Â®In Hollywood! | True | By Dick Adler | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/arcari-defeats-dos-santos-by-decision-in-rome-bout.html | Arcari Defeats Dos Santos By Decision in Rome Bout | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/crime-how-to-dialarobber.html | Crime: | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/movie-mailbag.html | Movie Mailbag | True | DAVID MAYSLES, ALBERT MAYSLES, CHARLOTTE ZWERIN New York City. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/white-house-releases-nixon-midterm-facts.html | White House Releases Nixon Midterm Facts | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/headhunters-sight-job-upturn-no-50000-post-goes-begging-but-odds.html | Headhunters Sight Job Upturn | True | By Michael C. Jensen | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/colonels-126122-victors.html | Colonels 126â€¦Â®122 Victors | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/after-the-holidays.html | After the Holidays | True | By Molly Price | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/miss-ordway-engaged-to-thomas-r-quesada.html | Miss Ordway Engaged To Thomas R. Quesada | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-new-style-in-cairo-cairo.html | The New Style in Cairo | True | By James Reston | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/woman-envoy-to-ceylon.html | Woman Envoy to Ceylon | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/amelia-p-milliken-will-marry-marsh-m-rowell-jr-in-march.html | Amelia P. Milliken Will Marry Marsh M. Rowell Jr. in March | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/hayes-will-lecture-at-coaches-clinic.html | HAYES WILL LECTURE AT COACHESâ€šÃ„Â´ CLINIC | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/inflation-kills-peace-dividend-nixon-had-hoped-to-direct-billions.html | INFLATION KILLS â€šÃ„Â¢PEACE DIVIDENDâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/pekings-cabinet-adds-an-officer-military-aide-named-head-of.html | PEKINGS CABINET ADDS AN OFFICER | True | By Tillman Durdin;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/spain-old-age-and-decay-threaten-franco-regime.html | Spain: | True | &#8212;Richard Eder | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/new-mexico-establishes-refuge-for-prairie-dogs-rodents-were-once.html | New Mexico Establishes Refuge for Prairie Dogs | True | By Anthony Ripley;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/shyness-to-cost-150-a-day.html | Shyness to Cost $150 a Day | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/double-exposure-in-kodak-classic-rams-to-meet-california-in-opening.html | DOUBLE EXPOSURE IN KODAK CLASSIC | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/korean-party-rule-revamped-by-park.html | KOREAN PARTY RULE REVAMPED BY PARK | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/aircraft-leasing-flies-into-storm-investors-begin-to-see-costs.html | Aircraft Leasing Flies Into Storm | True | By Selig Altschul | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/headlines-of-1970.html | Headlines of 1970 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/surveillance-of-citizens-stirs-debate-government-surveillance-of.html | Surveillance of Citizens Stirs Debate | | By Ben A. Franklin;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/carolyn-horne-is-betrothed.html | Carolyn Horne Is Betrothed | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/australia-seeks-more-jobs-for-women.html | Australia Seeks More Jobs for Women | True | By Robert Trumbull;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/geraldine-benjamin-wed-in-mexico.html | Geraldine Benjamin Wed in Mexico | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/suns-triumph-115103.html | Suns Triumph, 115â€šÃ„Â°103 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/suffolk-is-sued-in-ecology-test-citizens-group-sees-harm-in-county.html | SUFFOLK IS SUED IN ECOLOGY TEST | True | By Carter B. Horsley;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/lillian-board-british-runner-who-won-olympic-medal-dies.html | Lillian Board, British Runner Who Won Olympic Medal, Dies | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/us-studies-doubleduty-moon-craft-it-could-carry-men-and-later-be.html | U.S. Studies Doubleâ€šÃ„Â°Duty Moon Craft | True | By Richard Witkin | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/canadian-golf-unit-to-employ-pro-management-services.html | Canadian Golf Unit to Employ Pro Management Services | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/barbara-e-mueser-bride-of-physician.html | Barbara E. Mueser Bride of Physician | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/san-diego-school-chief-out.html | San Diego School Chief Out | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/lydia-rappolt-wed-to-david-weinstein.html | Lydia Rappolt Wed To David Weinstein | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/congress-what-ails-it-and-is-it-fatal.html | Congress: | True | &#8212;Warren Weaver Jr. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/pacers-beat-floridians.html | Pacers Beat Floridians | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/food-stamps-fresh-skirmishes-in-the-politics-of-hunger.html | Food Stamps: | True | &#8212;Jorn A. Hamilton | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/kurtenbach-of-canucks-to-be-out-six-weeks.html | Kurtenbach of Canucks To Be Out Six Weeks | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/niagara-defeats-morehead-state-foul-shots-win-7469-drakeousts.html | NIAGARA DEFEATS MOREHEAD STATE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/a-paraplegics-legacy-25-years-ago-a-wounded-veteran-wrote-his.html | A Paraplegic's Legacy | True | By Howard A. Rusk M.D. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/city-museum-adds-trustees-to-board.html | CITY MUSEUM ADDS TRUSTEES TO BOARD | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/how-universities-sell-their-candidates-to-allamerica-voters-how.html | How Universities Sell Their Candidates to Allâ€šÂ„Âª America Voters | True | By Neil Amdur | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/criminals-at-large.html | Criminals At Large | True | By Allen J. Hubin | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-prisoner-issue.html | The Prisoner Issue | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/nathan-gniptman-is-dead-yiddish-theater-costumer.html | Nathan Gniptman Is Dead; Yiddish Theater Costumer | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bold-joey-takes-santa-anita-race-151-shot-wins-by-4-lengths-june.html | BOLD JOEY TAKES SANTA ANITA RACE | True | By United Press International | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/senate-hearing-scheduled-on-panel-leader-system.html | Senate Hearing Scheduled, On Panel Leader System | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/brownsvilles-gift-to-cowboy-garb.html | Brownsville's Gift To Cowboy Garb | True | By Nancy J. Adler;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/john-harvey.html | JOHN HARVEY | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/armed-forces-what-the-gradual-thinning-out-in-asia-will-mean.html | Armed Forces: | True | &#8212;William Beecher | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/drama-mailbag-drama-mailbag-oneill-and-quintero.html | Drama Mailbag | True | Ronald Parady;Keith Cuerden Former Designer for the Circle in the Square | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/cavaliers-gain-4th-victory.html | Cavaliers Gain 4th Victory | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mailbox-college-sports.html | Mailbox: College Sports | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/whats-wrong-with-childrens-television-.html | What's Wrong With Children's Television ... | True | By Theodore J. Jacobs | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/guatemala-failing-to-halt-terror-by-left-and-right.html | Guatemala Failing to Halt Terror by Left and Right | True | By Juan de Onis;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/stanford-holds-2-drills.html | Stanford Holds 2 Drills | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/theismann-a-small-schoolboy-now-the-big-man-of-notre-dame.html | Theismann, a â€šÃ„Â´Smallâ€šÃ„Â´ Schoolboy, Now the Big Man of Notre Dame | True | By James F. Lynch | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/florida-teacher-tries-to-keep-job-lost-in-fight-on-flag-oath-he.html | Florida Teacher Tries to Keep Job Lost in Fight on Flag Oath | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/drama-mailbag.html | Drama Mailbag | True | from Alan Hewitt | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/egyptian-to-visit-britain.html | Egyptian to Visit Britain | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/letters-82611212.html | Letters | True | FREDERICK BUSI. Associate Professor of French, University of Massachusetts. Amherst, Mass.;JANET L. FAYTER. Williamstown, N. J. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/boumediene-visiting-libya.html | Boumediene Visiting Libya | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/death-of-13yearold-boy-believed-caused-by-drugs.html | Death of 13â€šÃ„Â´Yearâ€šÃ„Â´Old Boy Believed Caused by Drugs | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/allen-of-rams-awaits-balls-bounce.html | Allen of Rams Awaits Ball's Bounce | True | By Bill Becker;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/cleveland-high-school-senior-named-a-gop-party-official.html | Cleveland High School Senior Named a G. O.P. Party Official | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/beame-says-scofflaw-trap-is-falling-short-of-goal.html | Beame Says Scofflaw Trap Is Falling Short of Goal | True | By Edward Ranzal | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/apartheid-study-predicts-change-johannesburg-group-warns-on.html | APARTHEID STUDY PREDICTS CHANGE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/nuremberg-and-vietnam-nuremberg-and-vietnam.html | Nuremberg And Vietnam | True | By Richard A. Falk | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/greece-is-reported-to-arrest-a-jurist-depicted-in-film-z.html | Greece Is Reported To Arrest a Jurist Depicted in Film â€šÃ„Zâ€šÃ„â€˜ | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/german-reich.html | German Reich | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/robert-g-page-expresident-of-phelps-dodge-is-dead-at-69.html | Robert G. Page, Exâ€šÃ„Â²President Of Phelps Dodge, Is Dead at 69 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ducks-beat-blazers-53.html | Ducks Beat Blazers, 5â€šÃ„Â³3 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dr-john-lynch.html | DR. JOHN LYNCH | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/anniversaries.html | Anniversaries | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/so-carolina-providence-score-easily-in-festival.html | So. Carolina, Providence Score Easily in Festival | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dean-of-public-health-at-harvard-to-resign.html | Dean of Public Health At Harvard to Resign | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/flavorsome-four.html | Flavorsome four | True | By Craig Claiborne | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/architecture-a-funny-roll-of-the-dice.html | Architecture | True | By Ada Louise Huxtable | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/insurer-sues-claimant.html | Insurer Sues Claimant | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/taxfree-property-increases-in-jersey.html | TAXâ€šÃ„Â²FREE PROPERTY INCREASES IN JERSEY | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/japanese-keeps-title.html | Japanese Keeps Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/on-building-own-home-a-rebuttal-building-a-home-rebuttal-offered.html | On Building Own Home: A Rebuttal | True | By Peter Neill | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/girl-2-brother-14-die-in-queens-fire-at-welfare-hotel.html | Girl, 2, Brother, 14, Die in Queens Fire At â€šÃ„Â"Welfareâ€šÃ„Â' Hotel | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/poland-new-men-but-they-have-yet-to-prove-themselves.html | Poland: | True | &#8212;James Feron | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/power-shortage-leads-to-ad-cuts-but-some-companies-still-seek-new.html | POWER SHORTAGE LEADS TO AD CUTS | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/us-women-take-lead-over-italy-on-3-net-victories.html | U.S. Women Take Lead Over Italy On 3 Net Victories | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-pulps-crackling-through-the-cultural-crud.html | The Pulps | True | By William Murray | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/religion-episcopal-clergy-theyre-not-sure-what-they-are.html | Religion | True | &#8212;Edward B. Fiske | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mozambique-official-named.html | Mozambique Official Named | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/metreveli-triumphs.html | Metreveli Triumphs | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/diplomats-aided-gop-candidates-funds-channeled-through-exwhite.html | DIPLOMATS AIDED G.O.P. CANDIDATES | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/italian-village-grooms-for-bobsleds.html | Italian Village Grooms for Bobsleds | True | By Michael Strauss;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mitchellma-housing-periled-city-feeling-crunch-of-interest-rates.html | Mitchellâ€šÃ„Â°Lama Housing Periled | True | By Steven R. Weisman | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/backers-rallying-for-city-planner-abrams-says-the-renaming-of-mrs.html | BACKERS RALLYING FOR CITY PLANNER | True | By Peter Kihss | 1998-10-21 | RE0000789140 | B00000634392 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/two-that-try-to-break-the-rules-and-fail-two-trying-to-break-rules.html | Two That Try to Break the Rulesâ€šÃ„Â®and Fail | True | By Walter Kerr | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/california-wins-8276.html | California Wins, 82â€šÃ„Âº76 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/a-diplomats-wife-whos-a-whirlwind.html | A Diplomat's Wife Who's a Whirlwind | True | By Kathleen Teltsch;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/sermons-to-be-in-swahili.html | Sermons to Be in Swahili | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/debates-in-senate-resume-tomorrow.html | DEBATES IN SENATE RESUME TOMORROW | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/defector-i-will-go-with-you-but-the-answer-was-no.html | Defector: | True | â€”Terence Smith | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/john-a-cooke.html | JOHN A. COOKE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bacheler-sets-peach-bowl-marathon-record-in-first-attempt-at.html | Bacheler Sets Peach Bowl Marathon Record in First Attempt at Distance | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/kings-college-tournament-to-open-tomorrow-night.html | King's College Tournament To Open Tomorrow Night | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/and-what-four-mothers-are-trying-to-do-about-it-what-mothers-are.html | . . . And What Four Mothers Are Trying to Do About It | True | By Caryl Rivers | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/catherine-mckenna-wed-to-ro-hills.html | Catherine McKenna Wed to R. O. Hills | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/queen-elizabeth-listed-as-ohio-tax-delinquent.html | Queen Elizabeth Listed As Ohio Tax Delinquent | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/carolina-school-drops-2-texts-scored-by-ministers.html | Carolina School Drops 2 Texts Scored by Ministers | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/martin-liguori-jr-to-wed-miss-jones.html | Martin Liguori Jr. To Wed Miss Jones | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/boat-gets-rocked-in-economics-but-young-teachers-shun-term-radical.html | Boat Gets Rocked in Economics | True | By Sandra Salmans | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/soviet-and-uar-pledge-support-to-peace-effort-but-statement-after.html | SOVIET AND U.A.R. PLEDGE SUPPORT TO PEACE EFFORT | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/college-school-results.html | College, School Results | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/but-what-about-streetcar-on-42d-street-movie-mailbag.html | But What About â€šÃ„Â³Streetcarâ€šÃ„Â´ on 42d Street? | True | BERNARD F. DICK Assoc. Prof. of English, Fairleigh Dickinson University Teaneck, N. J. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/tass-terms-religion-no-factor-in-hijacking-trial.html | Tass Terms Religion No Factor in Hijacking Trial | True | By Bernard Gwertzman Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/unitas-connects-passes-for-2-scores-bulaich-and-defense-are-colt.html | UNITAS CONNECTS | True | By Dave Anderson;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/philip-johnson-gazes-sadly-on-the-city-johnsons-gaze-is-sad.html | Philip Johnson Gazes Sadly on the City | True | By Alden Whitman | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/margaret-connorton-married-here-to-philip-cullen-reilly-jr.html | Margaret Connorton Married Here to Philip Cullen Reilly Jr. | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/kansas-crushes-missouri-9663-iowa-state-tops-oklahoma-in-big-eight.html | KANSAS CRUSHES MISSOURI, 96â€šÃ„Â³63 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/nathaniel-braun.html | NATHANIEL BRAUN | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dr-harvey-a-shub-weds-susan-smith.html | Dr. Harvey A. Shub Weds Susan Smith | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/penguins-shatter-bruins-10game-winning-streak-with-4to2-triumph.html | Penguins Shatter Bruinsâ€šÃ„Â´ 10â€šÃ„Â²Game Winning Streak With 4â€šÃ„Â²toâ€šÃ„Â²2 Triumph | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/policemen-block-robbery-attempt-2-in-plainclothes-experiment-seize.html | POLICEMEN BLOCK ROBBERY ATTEMPT | True | By David A. Andelman | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/glenn-plans-fund-drive.html | Glenn Plans Fund Drive | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/antoine-de-saintexupery-the-life-of-the-spirit-is-higher-than-the.html | Antoine de Saintâ€šÃ„¨Â¨Exupâ€šÃ„©ry | True | By Lewis Galantiere | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/seat-belts-on-railroads-urged-by-safety-board.html | Seat Belts on Railroads Urged by Safety Board | True | By Edward Hudson | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-8-no-title.html | Article 8 â€šÃ„¨Â°â€šÃ„¨Â° No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/whats-new-in-art.html | What's New in Art | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/french-buildings-closed.html | French Buildings Closed | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/koangsaved-by-the-music.html | â€šÃ„¨Â°Koangsâ€šÃ„¨Â¨ â€šÃ„¨Â® Saved by The Music | True | By Harold C. Schonberg | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/negro-is-appointed-to-carolina-staff.html | NEGRO IS APPOINTED TO CAROLINA STAFF | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/son-to-the-schlomms.html | Son to the Schlomms | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/2-tankers-offered-for-sale.html | 2 Tankers Offered for Sale | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/5million-us-aid-to-jordan.html | $5â€šÃ„¨Â°Million U.S. Aid to Jordan | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/van-lier-sparks-royals.html | Van Lier Sparks Royals | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/economic-arm-of-sclc-buys-a-theater-in-chicago.html | Economic Arm of S.C.L.C. Buys a Theater in Chicago | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/rent-for-postal-boxes-up.html | Rent for Postal Boxes Up | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ann-richards-fiancee-of-william-a-nitze-2d.html | Ann Richards Fiancee Of William A. Nitze 2d | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bobby-baker-he-made-at-least-one-two-many-bargains.html | Bobby Baker: | True | —Tom Kelly | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/xerox-no-dropout-sticks-to-education-business-and-makes-a-profit.html | Xerox No Dropout | True | By William D. Smith | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/oklahoma-to-lose-a-snooper-agency.html | OKLAHOMA TO LOSE A â€šÃ„Â"SNOOPERâ€šÃ„Â' AGENCY | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/pocket-picker-expected-to-steal-show.html | Pocket Picker Expected to Steal Show | True | By Ed Corrigan | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/rat-control-when-the-pied-pipers-came-to-harlem.html | Rat Control: | True | —Martin Arnold | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-7-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/indiana-upset-8380.html | Indiana Upset, 83â€šÃ„Â'80 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dependable-for-blossoms.html | Dependable for Blossoms | True | By Winifred Luten | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/miss-helen-mcconaughy-wed-in-darien.html | Miss Helen McConaughy Wed in Darien | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bullets-knicks-in-garden-today.html | BULLETS, KNICKS IN GARDEN TODAY | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-continuity.html | The Continuity | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ohio-trio-to-captain-at-bowling-green.html | OHIO TRIO TO CAPTAIN AT BOWLING GREEN | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-week-in-finance-brokers-study-outlook-for-71-mood-festive-the.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/atomic-controls-some-feel-they-should-be-much-tighter.html | Atomic Controls: | True | —Ralph Lapp | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/cyprus-and-greek-islands-found-to-have-links-3500-years-ago.html | Cyprus and Greek Islands Found To Have Links 3,500 Years Ago | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/is-4channel-stereo-a-commercial-ploy.html | Is 4â€šÃ¬â€žÃ¢Channel Stereo A Commercial Ploy? | True | By R. S. Lanier | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/worldly-prophets-economists-mull-job-situation-power-and-relevance.html | Worldly Prophets | True | By Marylin Bender | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/space-lunakhod-no-road-maps-for-this-trip-around-the-moon.html | Space | True | â€”Walter Sullivan | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/tilt-before-quake-may-give-a-warning.html | TILT BEFORE QUAKE MAY GIVE A WARNING | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/election-by-ymywha.html | Election by Y.M.â€šÃ¬â€žÃ¢Y.W.H.A. | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/south-african-wins.html | South African Wins | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mrs-eisenhower-found-in-poll-to-be-most-admired-woman.html | Mrs. Eisenhower Found in Poll To Be â€šÃ¬Ã¢Most Admired Womanâ€šÃ¬Ã¢ | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/lester-armour-chicago-banker-member-of-meatpacking-family-dead-at.html | LESTER ARMOUR, CHICAGO BANKER | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dance-programs.html | Dance Programs | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/israels-aid-needs-for-1972-put-at-500million-jackson-sees-us.html | Israel's Aid Needs for 1972 Put at $500â€šÃ¬â€žÃ¢Million | True | By Hedrick Smith Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/chemical-causing-rats-to-fear-dark-is-synthesized.html | Chemical Causing Rats to Fear Dark Is Synthesized | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/jan-29-dinner-set-here-to-honor-nfl-stars.html | Jan. 29 Dinner Set Here To Honor N.F.L. Stars | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/jim-french-740-outduels-sir-dagonet-in-24000-miami-beach-handicap.html | Jim French, $7.40, Outduels Sir Dagonet in $24,000 Miami Beach Handicap | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/news-of-the-rialto-hope-for-bway-hope-for-broadway.html | News of the Rialto | True | By Lewis Funke | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/critics-choice-ten-best-films-of-1970-critics-choice-the-ten-best.html | Critic's Choice: Ten Best Films of 1970 | True | By Vincent CanBY | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/helmsley-buys-land.html | Helmsley Buys Land | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/robert-w-pressing.html | ROBERT W. PRESSING | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/matson-in-coast-meet.html | Matson in Coast Meet | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/3-nixon-aides-call-drive-on-pollution-major-policy-goal.html | 3 Nixon Aides Call Drive on Pollution Major Policy Goal | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/3-african-nations-in-accord.html | 3 African Nations in Accord | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/koangahighclass-minstrel-show.html | â€šÃ„Â¨Koangâ€šÃ„Â â€šÃ„Â® Highâ€šÃ„Â¨Class Minstrel Show? | True | By Carman Moore | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/correction.html | Correction | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/pop-those-old-country-blues-are-flourishing-like-never-before-those.html | Pop | True | By John S. Wilson | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/john-p-killeen.html | JOHN P. KILLEEN | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/hearts-soar-in-cortland-as-12-servicemen-fly-in-hearts-take-wing-in.html | Hearts Soar in Cortland As 12 Servicemen Fly In | True | By Murray Schumach;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/900-complaints-over-heat-made-to-city-a-decrease.html | 900 Complaints Over Heat Made to City, a Decrease | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-nation-strike-threat-some-magic-may-be-needed-to-avoid-city.html | The Nation | True | &#8212;A. H. Raskin | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/end-of-prison-strike-sought.html | End of Prison Strike Sought | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/births2.html | Births | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/post-wins-6661-in-jersey-event-klimkowski-gets-29-points-monmouth.html | POST WINS, 66â€šÃ„Â°61, IN JERSEY EVENT | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/alix-c-maccallum-plans-wedding.html | Alix C. MacCallum Plans Wedding | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/hoover-tells-puerto-ricans-comments-were-not-critical.html | Hoover Tells Puerto Ricans Comments Were Not Critical | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/rutgers-lists-morgan-state-on-11game-football-slate.html | Rutgers Lists Morgan State On 11â€šÃ„Â°Game Football Slate | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/heat-engines-urged-for-electric-cars.html | HEAT ENGINES URGED FOR ELECTRIC CARS | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/iraqi-regime-eases-curbs-but-it-still-inspires-fear.html | Iraqi Regime Eases Curbs, but It Still Inspires Fear | True | By Eric Pace Special to The New York Times | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/-and-forward.html | . . . and Forward | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/marianne-perry-will-be-a-bride.html | Marianne Perry Will Be a Bride | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/nissan-plant-for-congo.html | Nissan Plant for Congo | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/scientists-urged-to-improve-image-head-of-national-academy-sees.html | SCIENTISTS URGED TO IMPROVE IMAGE | True | By Walter Sullivan;Special to The New York Times | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/son-to-mrs-rj-milch.html | Son to Mrs. R. J. Milch | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-new-years-eve-syndrome-joan-and-stanley-platt-new-years-eve.html | The New Year's Eve Syndrome | True | By Sue Kaufman | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/floridian-leads-by-2-shots-in-orange-bowl-junior-golf.html | Floridian Leads by 2 Shots In Orange Bowl Junior Golf | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/1000-to-compete-today-for-karate-titles-here.html | 1,000 to Compete Today For Karate Titles Here | True | | 1998-10-21 | RE0000789 140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/banks-doing-all-right-despite-the-recession.html | Banks: | True | &#8212;H. Erich Heinemann | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/critter-films-outdoor-movies-post-big-profits.html | Critter Films | True | By Jack Goodman | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/letters-to-the-editor.html | Letters to the Editor | True | WASHINGTON C. HILL Major, Medical Corps Frankfurt, Dec. 10, 1970 | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/demirel-escapes-bombs.html | Demirel Escapes Bombs | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/peter-dg-hamilton.html | PETER D. G. HAMILTON | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bruins-president-takes-turn-behind-counter-in-hockey-shop.html | Bruinsâ€šÃ„Â´ President Takes Turn Behind Counter in Hockey Shop | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bargaining-panel-meets-today-with-mayor-on-firemens-pact.html | Bargaining Panel Meets Today With Mayor on Firemen's Pact | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/top-wrestlers-to-compete-in-wilkes-college-tourney.html | Top Wrestlers to Compete In Wilkes College Tourney | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/fuqua-gets-57-points.html | Fuqua Gets 57 Points | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/zambians-to-hang-tusks.html | Zambians to Hang Tusks | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/dance-love-at-first-leap.html | Dance | True | By Clive Barnes | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/rodriguez-to-head-wyer-team-again-in-daytona-grind.html | Rodriguez to Head Wyer Team Again In Daytona Grind | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/miss-kopman-bride-of-ar-tomkinson.html | Miss Kopman Bride of A. R. Tomkinson | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-travelers-world-1970-the-year-of-the-giant.html | the traveler's world | True | by Paul J. C. Friedlander | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/world-of-seventh-ave-designer-label-is-dead-they-bet-its-not.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/donors-to-the-neediest-cases-often-find-a-choice-difficult.html | Donors to the Neediest Cases Often Find a Choice Difficult | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/voting-18yearolds-to-the-polls-but-how-will-they-vote.html | Voting | True | &#8212;Harold Faber | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/spanish-courtmartial-delays-sentencing-basque-nationalists.html | Spanish Courtâ€šÃ‚Â‚Martial Delays Sentencing Basque Nationalists | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/home-improvement-new-for-the-homeowner.html | Home Improvement | True | By Bernard Gladstone | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/base-shelled-as-vietcong-end-truce.html | Base Shelled as Vietcong End Truce | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/10-debutantes-bow-in-scarsdale.html | 10 Debutantes Bow in Scarsdale | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/great-bars-ive-known-ore-why-my-konvoluted-memoirs-may-seem-looped.html | Great Bars I've Known, Orâ€šÃ‚Â‚â€šÃ‚Â‚Â–E Why my Konvoluted memoirs may seem Looped | True | By James Cameron | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/attack-is-charged-by-north-koreans-they-report-an-intrusion-by-spy.html | ATTACK IS CHARGED BY NORTH KOREANS | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/samuel-beckett-poet-and-critic.html | Samuel Beckett Poet And Critic | True | By John Hollander | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/benefits.html | Benefits | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/angela-davis-return-to-scene-of-the-crime.html | Angela Davis | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/pension-benefits-raised.html | Pension Benefits Raised | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/revise-jail-system-law-experts-urge.html | REVISE JAIL SYSTEM, LAW EXPERTS URGE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/letters.html | LETTERS | True | Joy Lott Rocky Hill, N.J.;PAUL BRUSTMAN Paoli, Pa. | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/soviet-lifter-surpasses-his-3-world-records.html | Soviet Lifter Surpasses His 3 World Records | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/long-hair-puts-pitt-wrestler-in-bind.html | Long Hair Puts Pitt Wrestler in Bind | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/growing-up-liberal-in-atlanta-growing-up-liberal-in-atlanta.html | Growing Up Liberal In Atlanta | True | By Ivan Allen Jr. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/trail-in-laos-vulnerable-to-attacks-moorer-says.html | Trail in Laos Vulnerable To Attacks, Moorer Says | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/arch-c-luther.html | ARCH C. LUTHER | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/whats-with-this-green-thumb.html | What's With This â€šÃ„Â²Green Thumb?â€šÃ„Â´ | True | Winifred Luten | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/katharine-adams-bride-of-lg-walker.html | Katharine Adams Bride of L. G Walker | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/in-1600-revolution-was-in-the-air.html | In 1600, Revolution Was in the Air | True | By Donal Henahan | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/texas-governor-blocks-grant-and-poses-a-federal-problem.html | Texas Governor Blocks Grant And Poses a Federal Problem | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/airline-feeding-task-for-experts.html | Airline Feeding: Task for Experts | True | By James J. Nagle | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/lions-hindered-by-inexperience-detroit-pilot-says-mistakes-by.html | LIONS HINDERED BY INEXPERIENCE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/miami-boat-dwellers-trade-crabgrass-for-barnacles.html | Miami Boat Dwellers Trade Crabgrass for Barnacles | True | By Jon Nordheimer;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/notables-name-bests.html | Notables Name Bests | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/italian-aides-to-meet-in-congo.html | Italian Aides to Meet in Congo | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/let-em-eat-coquilles-saintjacques-let-em-eat-coquilles-saintjacques.html | Let â€šÃ„Ã'Em Eat Coquilles Saintâ€šÃ„Ã'Jacques | True | By Thomas Meehan | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/lining-up-against-the-future-foreign-affairs.html | Lining Up Against the Future | True | By C. L. Sulzberger | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/suburb-of-detroit-named-in-bias-suit.html | SUBURB OF DETROIT NAMED IN BIAS SUIT | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/boyers-2-goals-lead-pittsburgh-13050-penguin-record-see-clubs-first.html | BOYER'S 2 GOALS LEAD PITTSBURGH | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/washington-report-proposed-value-tax-quadruple-con-game.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/engagements.html | Engagements | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/madison-ave-the-tv-program-chore-in-new-focus.html | MADISON AVE. | True | By Warren A. Bahr | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/for-many-countries-development-starts-with-un-seed-money.html | For Many Countries, Development Starts With U.N. â€šÃ„Ã'Seed Moneyâ€šÃ„Ã' | True | By Henry Tanner;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/chisolm-named-to-coach-club-football-at-brooklyn.html | Chisolm Named to Coach Club Football at Brooklyn | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/births.html | Births | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/san-francisco-to-try-us-for-419-parking-tickets.html | San Francisco to Try U.S. For 419 Parking Tickets | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/prisoners-a-vital-factor-in-the-withdrawal-timetable.html | Prisoners: | True | &#8212;Hedrick Smith | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/blues-to-oppose-rangers-tonight-garden-game-pairs-clubs-with.html | BLUES TO OPPOSE RANGERS TONIGHT | True | By Gerald Eskenazi | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/official-joining-university.html | Official Joining University | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/guineasoviet-trade-accord.html | Guineaâ€šÃ„¸Ã‚ªSoviet Trade Accord | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/zambian-embassy-causing-a-furor-conversion-of-mansion-irks.html | ZAMBIAN EMBASSY CAUSING A FUROR | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/art-notes-a-healthy-and-arty-new-year.html | Art Notes | True | By Grace Glueck | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/108million-loss-reported-in-goods-for-us-exchanges.html | $10.8â€šÃ„¸Ã‚ªMillion Loss Reported In Goods for U.S. Exchanges | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/buccaneer-and-apollo-lead-fleet-in-630mile-sydneytohobart-ocean.html | Buccaneer and Apollo Lead Fleet in 630 â€šÃ„¸Ã‚ª Mile Sydneyâ€šÃ„¸Ã‚ªtoâ€šÃ„¸Ã‚ªHobart Ocean Race | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/buildings-in-the-bronx-battle-to-survive.html | Buildings in the Bronx Battle to Survive | True | By Alan S. Oser | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/us-business-roundup-budgets-of-states-trapped-in-2way-crunch.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/television-this-week.html | Television This Week | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/catholic-nurses-in-scotland-advised-on-abortion-duties.html | Catholic Nurses in Scotland Advised oh Abortion Duties | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ivory-coast-plans-a-chain-of-800-retail-food-stores.html | Ivory Coast Plans a Chain Of 800 Retail Food Stores | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/we-himsworth-58-gas-company-aide.html | W. E. HIMSWORTH, 58, GAS COMPANY AIDE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/duck-stamps-will-show-reeces-painting-of-teal.html | Duck Stamps Will Show Reece's Painting of Teal | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/elizabeth-hoe-will-be-bride-of-william-king.html | Elizabeth Hoe Will Be Bride Of William King | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/theater-in-london-the-ordeal-of-isabel-a-jezebel.html | Theater in London | True | By Charles Marowitz | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/robert-h-craft-jr-will-marry-miss-jamie-ford-in-february.html | Robert H. Craft Jr. Will Marry Miss Jamie Ford in February | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/political-jailings-protested-in-singapore.html | Political Jailings Protested in Singapore | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/travel-slump-on-clark-st-usa-travel-slump-on-clark-street.html | Travel Slump on Clark St., U.S.A. | True | By James H. Winchester | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/wings-rally-snaps-ranger-string-74-wings-end-streak-of-rangers-7-40.html | Wingsâ€šÃ„Â´ Rally Snaps Ranger String, 7â€šÃ„Â´4 | True | By United Press International | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/moslems-seek-just-peace-yahya-declares-at-parley.html | Moslems Seek Just Peace, Yahya Declares at Parley | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/surgeon-63-is-nominated-for-president-of-singapore.html | Surgeon, 63, Is Nominated For President of Singapore | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/these-days-you-have-to-be-ill-to-get-into-doctors-hospital.html | These Days, You Have to Be Ill to Get Into. Doctors Hospital | True | By Virginia Lee Warren | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/russians-seem-to-smoke-mire-and-worry-about-it-less.html | Russians Seem to Smoke More and Worry About It Less | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/in-the-heyday-of-the-paris-avant-garde.html | In the Heyday of the Paris Avant Garde | True | By Hilton Kramer | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/translated-from-the-american.html | Translated From the American | True | By Herbert R. Lottman | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bucknell-eleven-to-open-10game-slate-on-sept18.html | Bucknell Eleven to Open 10â€šÃ„Â°Game Slate on Sept. 18 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/miss-madden-plans-nuptials.html | Miss Madden Plans Nuptials | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/police-spokesman-rebuts-goodman.html | POLICE SPOKESMAN REBUTS GOODMAN | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/congressman-is-told-hanoi-gave-pows-special-holiday-privileges.html | Congressman Is Told Hanoi Gave P. O. W.â€šÃ„Â´s Special Holiday Privileges | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/south-africa-black-may-be-given-medal.html | SOUTH AFRICA BLACK MAY BE GIVEN MEDAL | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-collected-works-of-samuel-beckett-samuel-beckett.html | The Collected Works Of Samuel Beckett | True | By Richard Ellmann | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/clark-kicks-goal-cowboys-add-safety-interception-halts-lion-bid-in.html | CLARK KICKS GOAL | True | By William N. Wallace;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â·â€šÃ„Â· No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/welfare-caseworkers-find-reforms-short-of-goals.html | Welfare Caseworkers Find Reforms Short of Goals | True | By David K. Shipler | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/citys-lost-tribe-revived-for-show-cigarstore-indians-among-items-at.html | CITY'S â€šÃ„Â´LOST TRIBEâ€šÃ„Â´ REVIVED FOR SHOW | True | By Sanka Knox | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/whisperjet-im-an-ordinary-man.html | Whisperjet | True | By James M. Naughton | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/j-edgar-hooper-does-it-again-j-edgar-hooper-does-it-again.html | J. Edgar Hooper Does It Again! | True | By Frank Giordano | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-tourist-as-hero-a-study-in-true-grit-the-tourist-as-hero-true.html | The Tourist as Hero: A Study in True Grit | True | BY Robert J. Dunphy | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/yearend-rally-yes-virginia-it-seems-to-exist.html | Yearâ€šÃ„Â´End Rally? | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/cubs-sign-collegian.html | Cubs Sign Collegian | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/rough-riders-in-the-senate.html | Rough Riders in the Senate | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bradley-routs-yale-11278-as-gathers-gets-22-points.html | Bradley Routs Yale, 112â€šÃ„Â·78, As Gathers Gets 22 Points | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/white-a-hit-for-buckeyes.html | White a Hit for Buckeyes | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/landry-cowboys-coach-lauds-doomsday-defense-for-its-best-game-ever.html | Landry, Cowboysâ€šÃ„Â´ Coach, Lauds â€šÃ„Â´Doomsday Defenseâ€šÃ„Â´ for Its Best Game Ever | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/speaker-mccormack-exits-what-now-for-the-house.html | Speaker: | True | &#8212;John W. Finney | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mrs-shotwell-wed-to-hugh-halsell-3d.html | Mrs. Shotwell Wed To Hugh Halsell 3d | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/for-queen-and-country.html | For Queen and Country | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/coins-pleasant-outlook-for-the-new-year.html | Coins | True | By Thomas V. Haney | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/nets-turn-back-cougars-10498-carolina-drops-4th-in-row-despite.html | NETS TURN BACK COUGARS, 104â€šÃ„Âº98 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/tasman-auto-racing-begins-saturday.html | Tasman Auto Racing Begins Saturday | True | By John S. Radosta | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/deborah-upham-will-be-bride-of-william-lincoln-rudkin-jr.html | Deborah Upham Will Be Bride Of William Lincoln Rudkin Jr. | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/military-to-curb-use-of-herbicides-us-is-planning-a-rapid-phaseout.html | MILTARY TO CURB USE OF HERBICIDES | True | By Richard D. Lyons;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/black-studies-take-hold-but-face-many-problems-black-studies.html | Black Studies Take Hold, But Face Many Problems | True | By M. A. Farber | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/joseph-de-linois.html | JOSEPH DE LINOIS | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/happy-new-year.html | Happy New Year | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/hawks-triumph-42.html | Hawks Triumph, 4â€šÃ„Âº2 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/peaceful-sea-beds.html | Peaceful Sea Beds | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/headliners-freedom-for-revolutionary-hawk-on-grass.html | Headliners | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/usga-meetlng-to-discuss-rules-budget-and-golf-ball-also-on-agendu.html | U.S.G.A. MEETING TO DISCUSS RULES | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mrs-carner-and-hayes-cited-in-golf.html | Mrs. Carner and Hayes Cited in Golf | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/after-a-decade-in-vietnam-us-officials-expect-a-crucial-year.html | After a Decade in Vietnam, U. S. Officials Expect a Crucial Year | True | By Alvin Shuster;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bashful-traven.html | B(ashful) Traven | True | LAWRENCE HILL New York City.;LOUIS FINEGOLD Southfield, Mich. | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/quiz-no-125.html | Quiz No. 125 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/club-to-fete-blackman-arkansas-state-eleven.html | Club to Fete Blackman, Arkansas State Eleven | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ethyl-aides-see-future-for-leaded-fuels.html | Ethyl Aides See Future for Leaded Fuels | True | By Agis Salpukas;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/warfield-the-flying-dolphin-ready-to-test-raiders-again.html | Warfield, the Flying Dolphin, Ready to Test Raiders Again | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/new-attack-made-on-solzhenitsyn.html | NEW ATTACK MADE ON SOLZHENITSYN | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/pact-is-approved-for-susquehanna-nixons-and-3-states-action-seen.html | PACT IS APPROVED FOR SUSQUEHANNA | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/british-weather-perverse.html | British Weather Perverse | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mrs-jg-taylor-spink.html | MRS. J. G. TAYLOR SPINK | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/45acre-jersey-preserve.html | 45â€šÃ„¸Ã²Acre Jersey Preserve | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mrs-meir-is-pessimistic-about-chances-of-peace-premier-says-in.html | Mrs. Meir Is Pessimistic About Chances of Peace | True | By James Reston;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/al-davis-will-be-speaker-at-football-writers-dinner.html | Al Davis Will Be Speaker At Football Writers Dinner | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/company-shows-housing-units.html | Company Shows Housing Units | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/hawaiians-from-a-protest-group-land-is-sought-by-islanders-of.html | HAWAIIANS FORM A PROTEST GROUP | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/homecanning-boom-ball-bros-jars-sales-surpass-45million.html | Homeâ€šÃ„Â°Canning Boom | True | By Seth. S. King | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/five-more-for-1971.html | Five More For 1971 | True | BY David Lidman | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/holy-cross-loses.html | HOLY CROSS LOSES | True | By Sam Goldaper | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/point-of-view-the-great-debate-reaches-beyond-economics.html | POINT OF VIEW | True | By Sam Nakagama | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/tipin-wins-for-squires.html | Tipâ€šÃ„Â°In Wins for Squires | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/depths-of-brain-probed-for-sources-of-violence-depths-of-the-brain.html | Depths of Brain Probed For Sources of Violence | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/foreign-economic-policy-to-get-new-nixon-stress-nixon-will-stress.html | Foreign Economic Policy To Get New Nixon Stress | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/bluegray-captains-named.html | Blueâ€šÃ„Â°Gray Captains Named | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/baltimore-gets-strict-air-code-antipollution-rules-termed-among.html | BALTIMORE GETS STRICT AIR CODE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/soviet-union-stiff-hijack-sentences-alarm-jews.html | Soviet Union: | True | &#8212;Bernard Gwertzman | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/sports-of-the-times-double-trouble.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/robert-r-weller-and-lissa-waite-planning-to-wed.html | Robert R. Weller And Lissa Waite Planning to Wed | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ski-jumpers-to-begin-bear-mountain-drills.html | Ski Jumpers to Begin Bear Mountain Drills | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/tom-and-nancy-seaver-discover-the-good-life-in-journey-across-the.html | Tom and Nancy Seaver Discover the Good Life in Journey Across the Country | True | By Joseph Durso | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/gen-albert-blanding-94-dies-headed-national-guard-bureau.html | Gen. Albert Blanding, 94, Dies; Headed National Guard Bureau | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/columbia-quintet-on-coast-for-4-games-this-week.html | Columbia Quintet on Coast For 4 Games This Week | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/helen-reisner-to-be-bride.html | Helen Reisner To Be Bride | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/backhand-excels-in-63-63-match-pasarell-outs-osborne-rahim-and.html | BACKHAND EXCELS IN 6â€šÃ„Â³3, 6â€šÃ„Â³3 MATCH | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/leafs-rout-flyers-91.html | Leafs Rout Flyers, 9â€šÃ„Â¹1 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/harry-james-hits-a-high-note-for-montclair-state.html | Harry James Hits a High Note for Montclair State | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/exhibitions.html | EXHIBITIONS | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/minority-program-helps-negro-earn-law-degree.html | Minority Program Helps Negro Earn Law Degree | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/shapp-vows-not-to-send-anyone-to-electric-chair.html | Shapp V??»s Not to Send Anyone to Electric Chair | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/postponed.html | Postponed | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/30th-crosby-proamateur-set-for-monterey-jan-14.html | 30th Crosby Proâ€šÃ„Â¹Amateur Set for Monterey Jan. 14 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/laurel-handicap-to-towzie-tyke-never-wink-places-second-to-hickory.html | LAUREL HANDICAP TO TOWZIE TYKE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/a-frustrated-caseworker.html | A Frustrated Caseworker | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/jacques-schiffer-hoffa-attorney-lawyer-in-the-64-trial-of-teamsters.html | JACQUES SCHIFFER, HOFFA ATTORNEY | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ew-slenczka-weds-sarah-dublin.html | E. W. Slenczka Weds Sarah Dublin | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-british-the-british.html | The British | True | By Anne Fremantle | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/shoemaker-cited-by-sports-lodge-jockey-to-receive-award-at-bnai.html | SHOEMAKER CITED BY SPORTS LODGE | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/kissinger-says-kidnappers-should-not-get-concessions.html | Kissinger Says Kidnappers Should Not Get Concessions | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/cigarette-makers-facing-tv-ban-try-new-ways-of-advertising.html | Cigarette Makers, Facing TV Ban, Try New Ways of Advertising | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/law-spying-theyve-probably-got-you-on-the-list.html | Law | True | &#8212;Ben A. Franklin | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/lead-is-studied-in-coastal-fish-chemist-finds-amounts-in-livers.html | LEAD IS STUDIED IN COASTAL FISH | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-4-no-title.html | Article 4 â€šÃ„Â°â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/in-the-power-of-the-telephone-observer.html | In the Power of the Telephone | True | By Russell Baker | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/whats-opened-in-the-theater.html | What's Opened in the Theater? | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/rabbis-are-a-accused-of-failing-youths.html | Rabbis Are Accused of Failing Youths | True | By Irving Spiegel | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/alhambra-gal-outraces-windgasher-pays-4640.html | Alhambra Gal Outraces Windgasher, Pays $46.40 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/no-deaths-at-hospital.html | No Deaths at Hospital | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/cambodian-clash-reported.html | Cambodian Clash Reported | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/czechoslovakia-slim-hope-that-spring-will-come-again.html | Czechoslovakia: | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/challenge-to-the-states.html | Challenge to the States | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/news-of-the-realty-trade-uris-will-build-1200-apartments.html | News of the Realty Trade | True | By Glenn Fowler | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/stars-gain-11-tie-on-parises-goal.html | STARS GAIN 1â€šÃ„Â°1 TIE ON PARISE'S GOAL | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/mercury-a-new-sword-in-the-fish.html | Mercury: | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/brazil-berated-over-olympics-poor-organization-blamed-for-dismal.html | BRAZIL BERATED OVER OLYMPICS | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/hiring-rate-in-november-at-lowest-since-kennedy.html | Hiring Rate in November At Lowest Since Kennedy | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/jolly-heath-student-wed.html | Jolly Heath, Student, Wed | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/but-who-will-spy-on-the-spies-in-the-nation.html | But Who Will Spy on the Spies? | True | By Tom Wicker | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/ad-majora-triumphs-by-five-lengths-in-hessian-handicap-at-liberty.html | Ad Majora Triumphs by Five Lengths in Hessian Handicap at Liberty Bell | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/the-openings.html | THE OPENINGS | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/48-families-left-homeless-in-fire-blaze-sweeps-two-buildings-of.html | 48 FAMILIES LEFT HOMELESS IN FIRE | True | By Robert D. McFadden | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/a-diller-a-dollar-an-ar-scholar-.html | A Diller, a Dollar, an A & R Scholar . . . | True | By Elliot Horne | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/q-a.html | Q: | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/sun-patterns.html | Sun patterns | True | By Patricia Peterson | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/pistons-down-bulls-117114.html | Pistons Down Bulls, 117â€šÃ„Â²114 | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/conversations-with-americans-conversations-with-americans.html | Conversations With Americans | True | By Neil Sheehan | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/iapg-to-build-tour-in-new-year-plans-tourneys-to-avoid-a-conflict.html | I. A. P. G TO BUILD TOUR IN NEW YEAR | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/4-gis-wounded-in-truce.html | 4 G.I.'s Wounded in Truce | True | By Iver Peterson;Special to The New York Times | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/manchild-are-we-regressing-and-is-it-progress-manchild.html | Manâ€šÃ„Â²Child | True | By Lionel Tiger | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-27 | 1970-12-27 | https://www.nytimes.com/1970/12/27/archives/miss-elizabeth-blakey-bride-of-charles-richard-thompson.html | Miss Elizabeth Blakey Bride Of Charles Richard Thompson | True | | 1998-10-21 | RE0000789140 | B00000634392 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/raiders-come-out-of-game-in-good-physical-condition.html | Raiders Come Out of Game In Good Physical Condition | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/war-bringing-economic-pinch-to-cambodias-capital-war-is-bringing.html | War Bringing Economic Pinch to Cambodia's Capital | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/stormvogel-rallies-to-beat-tiki-bill-at-arizona-track.html | Stormvogel Rallies to Beat Tiki Bill at Arizona Track | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/power-off-up-to-5-hours-in-northern-westchester.html | Power Off Up to 5ÂÎ© Hours In Northern Westchester | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/spanglish-is-spoken-here-and-new-school-teaches-it.html | Spanglish Is Spoken Here, And New School Teaches It | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/persian-war-64-choice-in-irish-sweeps-today.html | Persian War 6â€šÂ„Âª4 Choice In Irish Sweeps Today | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/life-said-to-pay-600000-for-khrushchev-memoirs.html | Life Said to Pay $600,000 For Khrushchev â€šÂ„Â³Memoirsâ€šÂ„Â´ | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/hanoi-paper-warns-nixon-his-stand-invites-setbacks.html | Hanoi Paper Warns Nixon His Stand Invites Setbacks | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/vatican-allows-43-sicilian-nuns-to-work-independently-in-turin.html | Vatican Allows 43 Sicilian Nuns To Work Independently in Turin | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/barbara-i-mcilroy-is-married-in-garden-city-to-lorie-moore.html | Barbara I. McIlroy Is Married In Garden City to Lade Moore | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/2-israeli-parties-back-new-talks-cabinet-decision-to-resume-arab.html | 2 ISRAELI PARTIES BACK NEW TALKS | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/miss-judy-r-warriner-bride-of-stephen-condict-walke-jr.html | Miss Judy R. Warriner Bride Of Stephen Condict Walke Jr. | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/buccaneer-leads-australian-race-apollo-in-2d-place-loses-rudder-and.html | BUCCANEER LEADS AUSTRALIAN RACE | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/firemen-rescue-3-hanging-at-window.html | FIREMEN RESCUE 3 HANGING AT WINDOW | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/li-couple-killed-in-crash-and-child-is-critically-hurt.html | L.I. Couple Killed in Crash And Child Is Critically Hurt | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/sports-of-the-times-sportsmen-of-the-year-your-wildest-dream-the.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/foreign-businessmen-cool-to-argentine-5year-plan-foreigners-cool-to.html | Foreign Businessmen Cool To Argentine 5â€šÃ„¬Year Plan | True | By H. J. Maidenberg;Special to The New York Times | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/new-study-of-us-racial-crisis-planned-by-the-urban-coalition.html | New Study of U.S. Racial Crisis Planned by the Urban Coalition | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/middle-east-pessimism.html | Middle East Pessimism | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/statistics-can-becloud-the-pollution-picture.html | Statistics Can Becloud the Pollution Picture | True | By Gladwin Hill;Special to The New York Times | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/200-business-students-to-help-u-s-companies-build-exports-students.html | 200 Business Students to Help U.S. Companies Build Exports | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/reagan-vetoes-18million-federal-grant-for-poverty-agency.html | Reagan Vetoes $1.8â€šÃ„¬Million Federal Grant for Poverty Agency | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/merrimack-is-62-victor-in-codfish-hockey-final.html | Merrimack Is 6.2 Victor In Codfish Hockey Final | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/frog7-reported-in-egypt-is-highly-mobile-missile.html | FROGâ€šÃ„¬7 Reported in Egypt Is Highly Mobile Missile | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/london-museums-and-the-fee-for-all.html | London: Museums and the Fee for All | True | By Alan Brien;Special to The New York Times | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/11-arrested-in-protest-at-soviet-mission.html | 11 Arrested in Protest at Soviet Mission | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/city-to-ask-panel-to-break-impasse-in-3-union-talks-special-body.html | CITY TO ASK PANEL TO BREAK IMPASSE IN 3 UNION TALKS | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789 138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/filion-with-5-victors-reaches-480-for-year.html | Filion, With 5 Victors, Reaches 480 for Year | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/vienna-choir-boys-pay-annual-call-at-philharmonic.html | Vienna Choir Boys Pay Annual Call At Philharmonic | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/british-jews-in-protest.html | British Jews in Protest | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/berensons-goal-earns-deadlock-10-major-penalties-called-rangers.html | BERENSON'S GOAL EARNS DEADLOCK | True | By Joe Nichols | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/specialists-split-on-role-of-population-in-pollution-and-crime.html | Specialists Split on Role of Population in Pollution and Crime | True | By Walter Sullivan;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/30-of-new-power-plants-in71-expected-to-use-coal.html | 30% of New Power Plants In â€šÃ„Â'71 Expected to Use Coal | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/miss-flack-sings-mixed-repertory-makes-her-local-debut-in-concert.html | MISS FLACK SINGS MIXED REPERTORY | True | By John S. Wilson | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/solomon-is-victor-at-orange-bowl-net.html | SOLOMON IS VICTOR AT ORANGE BOWL NET | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mercury-poisoning-.html | Mercury Poisoning . . . | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/pair-of-cowboys-reported-ailing-normans-foot-and-wrights-knee-hurt.html | PAIR OF COWBOYS REPORTED AILING | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/lettuce-pickets-to-march.html | Lettuce Pickets to March | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/cleveland-posts-2d-victory-in-row-cooke-leads-first-triumph-over-an.html | CLEVELAND POSTS 2D VICTORY IN ROW | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/saturday-basketball.html | Saturday Basketball | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/party-by-perle-mesta-brings-youth-to-capital.html | Party by Perle Mesta Brings Youth to Capital | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/molecular-biology-in-hanoi-scientists-go-ahead-with-studies-despite.html | Molecular Biology in Hanoi | True | By Mark Ptashne | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/outbreak-of-gunfire-heard-and-investigated-in-amman.html | Outbreak of Gunfire Heard And Investigated in Amman | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/nfl-playoffs.html | N.F.L. Playoffs | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/hanoi-terms-list-of-captives-complete.html | Hanoi Terms List of Captives â€š,Â²Completeâ€š,Â´ | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/dolly-quits-at-2844.html | â€š,Â²Dolly !â€š,Â´ Quits at 2,844 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/sunday-is-a-thursday-as-prague-holiday-ends.html | Sunday Is a â€š,Â²Thursdayâ€š,Â´ As Prague Holiday Ends | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/so-carolina-earns-vote-of-festival-loser.html | So. Carolina Earns Vote of Festival Loser | True | By Sam Goldaper | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/cortland-honors-its-warrior-sons-prays-for-and-fetes-men-on-leave.html | CORTLAND HONORS ITS WARRIOR SONS | True | By Murray Schumach;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/bail-to-be-set-for-seattle-7.html | Bail to Be Set for Seattle 7 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/david-i-segal-dead-editor-at-knopf-42.html | DAVID I. SEGAL DEAD, EDITOR AT KNOPF, 42 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/chase-manhattan-bank-promotes-4-executives.html | Chase Manhattan Bank Promotes 4 Executives | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/jewish-appeal-names-two.html | Jewish Appeal Names Two | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/miss-bretzfield-wed-to-howard-altarescu.html | Miss Bretzfield Wed To Howard Altarescu | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/a-mass-protests-ease-of-abortion.html | A MASS PROTESTS EASE OF ABORTION | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mrs-clarence-dickinson-72-medical-writer-and-editor-dies.html | Mrs. Clarence Dickinson, 72, Medical Writer and Editor, Dies | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/times-appoints-reeves-to-urban-affairs-post.html | Times Appoints Reeves To Urban Affairs Post | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/phony-myth-still-refuses-to-die.html | Phony Myth Still Refuses to Die | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/christmas-tree-fire-kills-4.html | Christmas Tree Fire Kills 4 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/dudley-w-summers.html | DUDLEY W. SUMMERS | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/militaryaid-offers-by-south-africans-to-lisbon-reported.html | Militaryâ€šÃ„Â°Aid Offers By South Africans To Lisbon Reported | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mrs-morris-siegel.html | MRS. MORRIS SIEGEL | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/dr-richard-h-young.html | DR. RICHARD H. YOUNG | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/advertising-agencies-bigwigs-view-1971.html | Advertising: Agenciesâ€šÃ„Â´ Bigwigs View 1971 | True | By Philip H. Dougherty | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/1200-delegates-start-5day-meeting-of-leftwing-youth-here.html | 1,200 Delegates Start 5â€šÃ„Â¸Day Meeting of Leftâ€šÃ„Â³Wing Youth Here | True | By Peter Kihss | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/madden-credits-lamonica.html | Madden Credits Lamonica | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/singles-eying-now-ways-flock-to-upper-west-side-singles-seeking.html | Singles Eying â€šÃ„Â³Nowâ€šÃ„Â´ Ways Flock to Upper West Side | True | By Grace Lichtenstein | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/personal-finance-alimony-windfall-personal-finance.html | Personal Finance: Alimony Windfall | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/sabres-foil-wings-52.html | Sabres Foil Wings, 5â€šÃ„Â¸2 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/12year-low-is-recorded-in-machinetool-orders-closely-watched-figure.html | 12â€šÃ„Â¬Year Low Is Recorded In Machineâ€šÃ„Â¬Tool Orders | True | By Robert Walker | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/radio.html | Radio | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/camp-termed-showplace-by-christopher-lydon.html | Camp Termed Showplace By CHRISTOPHER LYDON | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/verdict-due-today-in-trial-of-basque-15.html | VERDICT DUE TODAY IN TRIAL OF BASQUE 15 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/us-sextet-beats-poles.html | U.S. Sextet Beats Poles | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/economists-forecast-7-growth-in-gnp-conference-boards-forum-places.html | Economists Forecast 7% Growth in G. N. P. | True | By Herbert Koshetz | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/strike-at-israeli-airports.html | Strike at Israeli Airports | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/deaths.html | Deaths | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/oral-roberts-quintet-wins.html | Oral Roberts Quintet Wins | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/injury-puts-colts-on-a-tight-spot-mackey-is-doubtful-starter-for.html | INJURY PUTS COLTS ON A TIGHT SPOT | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/broadway-bids-dolly-a-fond-adieu.html | Broadway Bids â€šÃ„Â'Dolly!â€šÃ„Â´ a Fond Adieu | True | By McCandlish Phillips | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/prison-death-of-slayer-of-6-in-connecticut-laid-to-tumor.html | Prison Death of Slayer of 6 In Connecticut Laid to Tumor | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mary-d-keller.html | MARY D. KELLER | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/cooking-oriental-meals-with-one-big-handicapno-kitchen.html | Cooking Oriental. Meals With One Big Handicapâ€šÃ„Â®No Kitchen | True | By Jean Hewitt | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/rates-expected-to-drop-further-most-bond-analysts-agree-on-first.html | RATES EXPECTED TO DROP FURTHER | True | By John H. Allan | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/do-we-need-nuclear-power-critics-seem-to-want-to-eat-their-cake-and.html | Do We Need Nuclear Power?; Critics Seem To Want To Eat Their Cake And Have It, Too | True | By Glenn Seaborg | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/carla-fracci-gives-coppelia-a-new-buoyancy.html | Carla Fracci Gives â€šÃ„Â²Coppeliaâ€šÃ„Â´ a New Buoyancy | True | by Anna Kisselgoff | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/books-of-the-times-what-color-is-the-side-youre-on.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/toys-sold-to-raise-5-for-the-neediest.html | Toys Sold to Raise $5 for the Neediest | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/800000-coupons-to-get-kidney-machine-for-boy.html | 800,000 Coupons to Get Kidney Machine for Boy | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/egyptian-leader-gives-conditions-for-peace-accord-sadat-in.html | EGYPTIAN LEADER GIVES CONDITIONS FOR PEACE ACCORD | True | By James Reston;Special to The New York Times | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/memphis-captures-3d-straight109106.html | MEMPHIS CAPTURES 3D STRAIGHT, 109â€šÃ„Â²106 | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/entertainment-events.html | Entertainment Events | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/prison-strike-continuing.html | Prison Strike Continuing | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/rail-crash-in-brazil-kills-17.html | Rail Crash in Brazil Kills 17 | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/nets-win114108-for-3d-straight-melchionni-gets-27-points-in-victory.html | NETS WIN, 114â€šÃ„Â²108, FOR 3D STRAIGHT | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/blues-and-grays-to-clash-tonight-rival-coaches-predict-open.html | BLUES AND GRAYS TO CLASH TONIGHT | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/bulls-defeat-rockets.html | Bulls Defeat Rockets | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/brandt-arrives-in-chad.html | Brandt Arrives in Chad | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/goldsmith-officers-named.html | Goldsmith Officers Named | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/yukica-boston-college-pilot-interviewed-by-dartmouth.h.html | Yukica, Boston College Pilot, Interviewed by Dartmouth | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/scalpers-shadowy-profiteers-in-sports-ticket-scalpers-sports.html | Scalpers: Shadowy Profiteers in Sports | True | By Gerald Eskenazi | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mccarthy-planning-to-stay-in-capital-after-term-ends.html | McCarthy Planning to Stay In Capital After Term Ends | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/california-teams-win.html | California Teams Win | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/czechoslovak-five-to-tour.html | Czechoslovak Five to Tour | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/miss-chi-wed-to-vincent-reei-her-american-coach.html | Miss CM Wed to Vincent Reel, Her American Coach | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/steel-shipments-expected-to-rise-increase-of-5-million-tons-is-seen.html | STEEL SHIPMENTS EXPECTED TO RISE | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/czech-party-again-ousts-mrs-slansky.html | Czech Party Again Ousts Mrs. Slansky | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/conflicts-beset-us-anticrime-agency-conflicts-beset-anticrime-unit.html | Conflicts Beset U. S. Anticrime Agency | True | By John Herbers;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/souvenir-liquor-leaks.html | Souvenir Liquor Leaks | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/dr-slack-is-dead-physicist-was-69-developed-electronic-tube-to.html | DR. SLACK IS DEAD; PHYSICIST WAS 69 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/knicks-rally-to-turn-back-bullets-110105-cavaliers-upset-76ers.html | Knicks Rally to Turn. Back Bullets, 110â€¦Â°105 | True | By Thomas Rogers | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/-and-the-war-on-pollution.html | . . . and the War on Pollution | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/new-haven-police-chief-gives-reasons-for-retiring.html | New Haven Police Chief Gives Reasons for Retiring | True | By Linda Greenhouse;Special to The New York Times | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/chile-orders-an-increase-in-native-music-on-radio.html | Chile Orders an Increase In Native Music on Radio | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/lastsecond-basket-gives-pace-victory.html | LASTâ€¦Â°SECOND BASKET GIVES PACE VICTORY | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/disappointed-shula-of-dolphins-calls-lamonica-the-difference.html | Disappointed Shula of Dolphins Calls Lamonica the Difference | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/screen-fools-love-in-san-francisco.html | Screen: â€¦Â°Foolsâ€¦Â° Love in San Francisco | True | By Roger Greenspun | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/metcalf-urges-universities-with-stock-holdings-to-force-changes-in.html | Metcalf Urges Universities With Stock Holdings to Force Changes in Corporate Policies | True | By Richard Halloran;Special to The New York Times | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/moscows-problems.html | Moscow's Problems | True | By Harry Schwartz | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/bus-plunge-in-india-kills-7.html | Bus Plunge in India Kills 7 | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mrs-william-h-king.html | MRS. WILLIAM H. KING | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/new-school-help-for-unwed-mothers-special-programs-offer-new-aid-at.html | New School Help for Unwed Mothers | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/miss-rearick-is-bride-of-r-k-conboy.html | Miss Rearick Is Bride of R. K. Conboy | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/planning-commission-vacancy.html | Planning Commission Vacancy | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/east-germankuwaiti-ties.html | East Germanâ€šÃ„Âªiti Ties | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/garden-wins-out-as-site-of-alifrazier-heavyweight-title-bout-march.html | Garden Wins Out as Site of Aliâ€šÃ„Â¢Frazier Heavyweight Title Bout March 8 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/senators-aides-given-list.html | Senatorsâ€šÃ„Â´ Aides Given List | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/consumer-found-in-cautious-mood-shape-of-economy-assessed-at-parley.html | CONSUMER FOUND IN CAUTIOUS MOOD | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/ballet-africains-stresses-action-highvoltage-group-excels-in-night.html | BALLET AFRICAINS STRESSES ACTION | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/truck-driver-of-the-year.html | Truck Driver of the Year | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/city-products-elects.html | City Products Elects | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/tanker-splits-in-atlantic-31-still-on-stern-6-lost-captain-and-5.html | Tanker Splits in Atlantic; 31 Still on Stern, 6 Lost | True | By David A. Andelman | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/malpractice-suits-increase-insurance-for-hawaii-doctors.html | Malpractice Suits Increase Insurance For Hawaii Doctors | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/bellino-ii-victor-in-france-in-mounted-trotting-race.html | Bellino II Victor in France In Mounted Trotting Race | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/flushing-church-is-haven-for-80-in-fire-fatal-to-2.html | Flushing Church Is Haven For 80 in Fire Fatal to 2 | True | By Michael T. Kaufman | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/israelis-report-raid-4-miles-in-lebanon.html | Israelis Report Raid 4 Miles in Lebanon | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/celtics-bow-to-blazers.html | Celtics Bow to Blazers | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/john-young-3d-weds-betsy-billhardt.html | John Young 3d Weds Betsy Billhardt. | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/pope-expresses-concern-on-international-events.html | Pope Expresses Concern On International Events | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/joined-westinghouse-in-27.html | Joined Westinghouse in â€šÃ„Â'27 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/hanoi-allows-interview-with-2-pows-hanoi-authorizes-interview-with.html | Hanoi Allows Interview With 2 P.O.W.'s | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/the-dutschke-case-at-home-abroad.html | The Dutschke Case | True | By Anthony Lewis | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/karate-beltholders-chop-and-kick-for-titles-here.html | Karate Beltâ€šÃ„Â°Holders Chop and Kick for Titles Here | True | By Al Harvin | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/thomas-j-berrigan-editor-upstate-66.html | THOMAS J. BERRIGAN, EDITOR UPSTATE, 66 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/city-to-put-some-juveniles-in-homes-pending-trials.html | City to Put Some Juveniles In Homes Pending Trials | True | By Edward Ranzal | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/chess-fischers-match-with-ivkov-a-memorable-one-at-palma.html | Chess: | True | By Al Horowitz | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/brazil-reprieves-critical-weekly-opposition-tabloid-restored-after.html | BRAZIL REPRIEVES CRITICAL WEEKLY | True | By Joseph Novitski;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/jobless-rate-tops-6-in-jersey-region.html | Jobless Rate Tops 6% in Jersey Region | True | By George Dugan | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/49ers-upset-vikings-1714-and-raiders-beat-dolphins-2114-in-playoffs.html | 49ers Upset Vikings, 17â€šÃ„Â'14, and Raiders Beat Dolphins, 21â€šÃ„Â'14, in Playoffs | True | By William N. Wallace;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/oilexport-nations-set-operating-tax.html | OILâ€šÃ„Ã–EXPORT NATIONS SET OPERATING TAX | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/second-trial-in-leningrad-is-said-to-be-postponed.html | Second Trial in Leningrad Is Said to Be Postponed | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/french-group-protests-tactic-of-locking-up-boss.html | French Group Protests Tactic of Locking Up Boss | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/police-role-vexes-south-africa-clergy.html | Police Role Vexes South Africa Clergy | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/amer-hockey-league.html | Amer. Hockey League | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/the-theater-a-mocking-performance-of-hamlet-english-troupe-seen-at.html | The Theater: A Mocking Performance of â€šÃ„Ã²Hamletâ€šÃ„Ã´ | True | By Mel Gussow | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/thai-guerrillas-wound-eight.html | Thai Guerrillas Wound Eight | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/dominic-calabrese.html | DOMINIC CALABRESE | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/sadat-sets-policy-sessions.html | Sadat Sets Policy Sessions | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mediator-who-blends-in.html | Mediator Who Blends In | True | Arvid Anderson | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/bazley-takes-run-knifton-wins-walk-at-asbury-park.html | Bazley Takes Run, Knifton Wins Walk at Asbury Park | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/new-books-general.html | New Books | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/tva-plant-outlays-rise.html | T.V.A. Plant Outlays Rise | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/dentist-is-ordained-an-orthodox-priest-in-jersey-city-rite.html | Dentist Is Ordained An Orthodox Priest In Jersey City Rite | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/stadler-cards-71-for-142-to-gain-orange-bowl-lead.html | Stadler Cards 71 for 142 To Gain Orange Bowl Lead | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/president-urged-to-speak-on-race-farmer-says-nixon-should-make-up.html | PRESIDENT URGED TO SPEAK ON RACE | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/seaborg-will-head-scientific-society.html | SEABORG WILL HEAD SCIENTIFIC SOCIETY | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/three-die-in-apartment-fire.html | Three Die in Apartment Fire | True | | 1998-10-21 | RE0000789 138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/tv-hansel-and-gretel-in-new-net-production.html | TV: â€šÃ„Â²Hansel and Gretelâ€šÃ„Â´ in New N.E.T. Production | True | By Allen Hughes | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/msgr-tj-conroy-hospitals-officer.html | MSGR. T. J. CONROY, HOSPITALS OFFICER | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/arabs-end-boycott-of-engine-company.html | ARABS END BOYCOTT OF ENGINE COMPANY | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/canadiens-win-from-flyers42-tardif-scores-three-goals-to-pace.html | CANADIENS WIN FROM FLYERS, 4â€šÃ„Â²2 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/if-a-child-could-design-a-playground-.html | If a Child Could Design a Playground... | True | By Lisa Hammel | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/foe-raids-2-cambodian-towns.html | Foe Raids 2 Cambodian Towns | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/us-women-down-so-africa-and-gain-semifinal-in-tennis.html | U.S. Women Down So. Africa and Gain Semifinal in Tennis | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/obrien-pictures-nixon-as-a-loser-says-1970-elections-proved.html | O'BRIEN PICTURES NIXON AS A LOSER | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/letters-to-the-editor.html | Letters to the Editor | True | O. A. LUNDIN Exec. Vice Pres., General Motors Corp. Detroit, Dec. 18, 1970 | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/rep-rivers-survives-new-heart-stoppages.html | Rep. Rivers Survives New Heart Stoppagel | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/carl-s-stern-lawyer-in-noted-cases-dies-at-86-took-part-in-the.html | Carl S. Stern, Lawyer in Noted Cases, Dies at 86 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mrs-peter-fries.html | MRS. PETER FRIES | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/glow-of-victory-helps-49ers-forget-9degree-temperature.html | Glow of Victory Helps 49ers Forget 9â€šÃ„Â²Degree Temperature | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/garden-lineups.html | Garden Lineâ€šÃ„Â²Ups | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/bus-burns-in-pennsylvania-but-45-riders-are-unhurt.html | Bus Burns in Pennsylvania, But 45 Riders Are Unhurt | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/miss-spevack-is-wed-in-rye.html | Miss Spevack Is Wed in Rye | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/mrs-gandhi-orders-elections-dissolving-indias-parliament-mrs-gandhi.html | Mrs. Gandhi Orders Elections, Dissolving India's Parliament | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/the-senate-and-mr-nixon.html | The Senate and Mr. Nixon | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/madeleine-rudel-becomes-bride-of-js-grant.html | Madeleine Rudel Becomes Bride Of J. S. Grant | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/wayne-maki-seems-unhurt.html | Wayne Maki Seems Unhurt | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/after-the-revolution-the-fatal-flaw-no-plan-for-a-new-society.html | After the Revolution â€šÃ„Â®I | True | By Louis J.halle | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/agnew-going-to-california.html | Agnew Going to California | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/van-dillen-rahim-reach-tennis-final.html | VAN DILLEN, RAHIM REACH TENNIS FINAL | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/excerpts-from-the-interview-with-president-sadat-of-egypt.html | Excerpts From the Interview With President Sadat of Egypt | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/tremors-in-yugoslavia.html | Tremors in Yugoslavia | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/2-gis-killed-by-mine.html | 2 G.I.'s Killed by Mine | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/teller-deplores-secret-research-says-public-requires-facts-in.html | TELLER DEPLORES SECRET RESEARCH | True | By John Noble Wilford;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/susan-c-snyder-is-bride-of-interne.html | Susan C. Snyder Is Bride of Interne | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/lakers-triumph-128110.html | Lakers Triumph, 128…€SÄ„Ä°110 | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/lamonica-hurls-2-scoring-passes.html | LAMONICA HURLS 2 SCORING PASSES | True | By Dave Anderson;Special to The New York Times | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/theirs-is-no-routine-success-story.html | Theirs Is No Routine Success Story | True | By Bernadine Morris | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-28 | 1970-12-28 | https://www.nytimes.com/1970/12/28/archives/status-of-major-legislation-pending-before-house-and-senate.html | Status of Major Legislation Pending Before House and Senate | True | | 1998-10-21 | RE0000789138 | B00000634390 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/commodity-price-index-off-11-from-prior-weeks-level.html | Commodity Price Index Off 1.1 From Prior Weeks Level | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/too-many-okinawans-western-say-pickets.html | Too Many Okinawan Western, Say Pickets | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/books-of-the-times-o-what-a-lovely-pentagon.html | Books of The Times | True | By Herbert Mitgang | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/south-carolina-and-western-kentucky-advance-to-festival-final-at.html | South Carolina and Western Kentucky Advance to Festival Final at Garden | True | By Sam Goldaper | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/sudanese-refugees-return-with-hope-of-peace.html | Sudanese Refugees Return With Hope of Peace | True | By Marvine Howe;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/mother-of-3-loses-appeal-for-welfare-aid-at-college.html | Mother of 3 Loses Appeal For Welfare Aid at College | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/hair-style-called-aphrodite-head-clue.html | Hair Style Called Aphrodite Head Clue | True | By Sinka Knox | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/avien-files-chapter-xi.html | Avien Files Chapter XI | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/indian-election-date-set.html | Indian Election Date Set | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/defender-of-the-military.html | Defender of the Military | True | By Walter Rugaber | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/flyers-acquire-schmautz.html | Flyers Acquire Schmautz | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/theater-ali-baba-and-the-40-thieves-a-bilbaird-spectacle-fills.html | Theater: â€šÃ„Â²Ali Baba and the 40 Thievesâ€šÃ„Â´ | True | By Mel Gussow | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/john-carroll-young.html | JOHN CARROLL YOUNG | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/police-aide-quits-fourth-to-resign-since-leary-left.html | Police Aide Quits; Fourth to Resign Since Leary Left | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/swain-and-koach-advance-in-junior-squash-racquets.html | Swain and Koach Advance In Junior Squash Racquets | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/new-sizes-in-us-held-inevitable.html | New Sizes in U.S. Held â€šÃ„Â²Inevitableâ€šÃ„Â´ | True | By John Noble Wilford;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/jersey-paper-publishes-in-wake-of-serious-fire.html | Jersey Paper Publishes In Wake of Serious Fire | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/queens-fire-kills-boy-7-and-girl-5-as-mother-saves-4.html | Queens Fire Kills Boy, 7 and Girl, 5, As Mother Saves 4 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/trash-burned-on-110th-st-in-spanish-harlem-protest.html | Trash Burned on 110th St. In Spanish Harlem Protest | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/xerox-weighing-new-acquisition-general-educational-sought-in-share.html | XEROX WEIGHING NEW ACQUISITION | True | By Alexander R. Hammer | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/celanese-unit-sets-raise-on-film-and-sheet-prices.html | Celanese Unit Sets Raise On Film and Sheet Prices | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/67-drop-in-1970-steel-output-estimated-1970-drop-is-seen-in-steel.html | 6.7% Drop in 1970 Steel Output Estimated | True | By Robert Walker | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/moscow-terms-severe-sentences-in-spirit-of-antihijacking-pact.html | Moscow Terms Severe Sentences â€šÃ„Â²in Spiritâ€šÃ„Â´ of Antihijacking Pact | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/court-orders-lawyer-to-appear-before-jury-seeking-daughter.html | Court Orders Lawyer to Appear Before Jury Seeking Daughter | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/earnings-increase-at-beatrice-foods-companies-issue-earnings.html | Earnings Increase At Beatrice Foods | True | By Clare M. Reckert | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/shifting-of-retarded-adds-to-dispute.html | Shifting of Retarded Adds to Dispute | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/a-jet-hijacking-defendant-ruled-unfit-to-stand-trial.html | A Jet Hijacking Defendant Ruled Unfit to Stand Trial | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/is-this-mind-necessary-observer.html | Is This Mind Necessary?; OBSERVER | True | By Russell Baker | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/fox-board-meets-here-today-new-president-may-be-named-directors-of.html | Fox Board Meets Here Today; New President May Be Named | True | By Leonard Sloane | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/rugoff-empire-growing-values-college-screenings.html | Rugoff, Empire Growing, Values College Screenings | True | By George Gent | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/mrs-edgar-ellinger.html | MRS. EDGAR ELLINGER | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/israels-decision-is-praised-by-us-flexibility-on-both-sides-urged.html | ISRAEL'S DECISION IS PRAISED BY U.S. | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/births.html | Births | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/bronx-parents-balked-in-quest-to-improve-school-bronx-parents-are.html | Bronx Parents Balked in Quest to Improve School | True | By William K. Stevens | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/judge-revokes-bail-set-for-seven-jailed-panthers-but-he-calls.html | Judge Revokes Bail Set for Seven Jailed Panthers | True | By Edith Evans Asbury | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/washington-for-the-record-the-president.html | Washington: For the Record | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/detective-is-shot-foiling-a-holdup-at-bank-in-bronx.html | Detective Is Shot Foiling a Holdup At Bank in Bronx | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/britons-assail-abortion-law.html | Britons Assail Abortion Law | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/critical-decisions-for-franco.html | Critical Decisions fore Franco | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/diplomat-says-trucker-beat-him.html | Diplomat Says Trucker Beat Him | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/laird-discounts-pow-interviews.html | Laird Discounts P.O.W. Interviews | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/fda-limit-on-mercury-called-high.html | F.D.A. Limit On Mercury Called High | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/growth-to-slow-down-association-head-says.html | Growth to Slow Down, Association Head Says | True | By Walter Sullivan;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/james-clark-61-shell-executive-former-exploration-chief-retired-in.html | JAMES CLARK, 61, SHELL EXECUTIVE | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/brokers-urged-to-set-up-reserves-against-losses.html | Brokers Urged to Set Up Reserves Against Losses | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â®â€šÃ„Â® No Title | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/michigan-mining-operation-is-shut-in-16month-strike.html | Michigan Mining Operation Is Shut in 16â€šÃ„Â®Month Strike | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/young-women-make-bows-at-parties.html | Young Women Make Bows at Parties | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/irrigation-threatens-ruins-of-4000yearold-city-in-pakistan.html | Irrigation Threatens Ruins of 4,000â€šÃ„Â®Yearâ€šÃ„Â®Old City in Pakistan | True | By Ralph Blumenthal;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/bridge.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/colts-to-start-at-2-pm-49ers-3-hours-later.html | Colts to Start at 2 P.M., 49ers 3 Hours Later | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/market-place-jackie-mason-his-asset-value.html | Market Place. | True | By Robert Metz | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/credit-markets-slip-into-a-lull-bond-prices-weaken-a-bit-51million.html | CREDIT MARKETS SLIP INTO A LULL | True | By John H. Allan | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/operations-off-at-test-site.html | Operations Off at Test Site | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/burns-seeks-wider-curb-on-interlocking-directors-reserve-board.html | Burns Seeks Wider Curb On Interlocking Directors | True | By H. Erich Heinemann | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/sugarman-sees-no-ebbing-of-welfare-rise-till-1972-sugarman-sees-no.html | Sugarman Sees No Ebbing Of Welfare Rise Till 1972 | True | By Martin Tolchin | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/lindsay-urges-us-stand.html | Lindsay Urges U.S. Stand | True | By Irving Spiegel | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/dr-schwarzkopf-leader-in-metal-nazis-foe-who-aided-us-in-world-war.html | DR. SCHWARZKOPF, LEADER IN METAL | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/n-w-road-to-trim-capital-spending.html | N. & W. ROAD TO TRIM CAPITAL SPENDING | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/floods-in-western-malaysia.html | Floods in Western Malaysia | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/boston-mayors-aide-quits.html | Boston Mayor's Aide Quits | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/sketches-of-quebec-suspects.html | Sketches of Quebec Suspects | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/revlon-to-close-salon-here.html | Revlon to Close Salon Here | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/irish-planning-gatewood-trap-for-texas-real-thing-or-decoy.html | Irish Planning Gatewood Trap For Texas: Real Thing or Decoy? | True | By Neil Amdur;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/advertising-american-brands-quits-craig.html | Advertising: American Brands Quits Craig | True | By Philip H. Dougherty | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/article-1-no-title.html | Article 1 â€šÃ¢â€šÃ‚Â³ No Title | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/treasury-cites-us-deficit-of-25billion-last-month.html | Treasury Cites U.S. Deficit Of $2.5â€šÃ¢â€šÂ³Billion Last Month | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/police-halt-rock-festival.html | Police Halt Rock Festival | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/israels-cabinet-votes-to-rejoin-un-peace-talks-takes-the-step.html | ISRAEL'S CABINET VOTES TO REJOIN U.N. PEACE TALKS | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/letters-to-the-editor.html | Letters to the Editor | True | Philip W. Bonsal | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/us-1970-output-off-25-for-paper-and-paperboard.html | U.S. 1970 Output Off 2.5% For Paper and Paperboard | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/talks-that-must-not-fail.html | Talks That Must Not Fail | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/laird-predicts-lower-draft-calls-in-71.html | Laird Predicts Lower Draft Calls in â€šÃ„Â'71 | True | By William Beecher;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/venezuela-purchases-by-creole.html | Venezuela Purchases by Creole | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/no-thank-you-mr-president-how-the-press-looks-from-the-other-side.html | No Thank You, Mr. President | True | By Herbert G. Klein | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/no-special-rate-deals-newsweek-says-in-ad.html | No Special Rate Deals, Newsweek Says in Ad | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/peter-fahrendorf-a-trade-publisher.html | PETER FAHRENDORF, A TRADE PUBLISHER | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/bill-rates-register-an-increase-at-treasurys-weekly-auction.html | Bill Rates Register an Increase At Treasury's Weekly Auction | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/a-new-theory-is-offered-on-mania-and-depression.html | A New Theory Is Offered On Mania and Depression | True | By Nancy Hicks;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/realigning-urged-for-health-unit-report-suggests-new-goals-for-city.html | REALIGNING URGED FOR HEALTH UNIT | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/what-makes-voters-vote-in-the-nation.html | What Makes Voters Vote?; IN THE NATION | True | By Tom Wicker | 1998-10-21 | RE0000789148 | B00000637179 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/mrs-gandhis-gamble.html | Mrs. Gandhi's Gamble | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/favorite-scores-by-eight-lengths-lockyersleigh-runnerup-in-hurdles.html | FAVORITE SCORES BY EIGHT LENGTHS | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/entertainment.html | Entertainment | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/cairo-expresses-skepticism.html | Cairo Expresses Skepticism | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/silver-prices-up-in-quiet-trading-futures-contract-for-march.html | SILVER PRICES UP IN QUIET TRADING | True | By James J. Nagle | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/48-are-saved-and-27-are-still-missing-from-2-disabled-tankers-in.html | 48 Are Saved and 27 Are Still Missing From 2 Disabled Tankers in Atlantic | True | By Linda Charlton | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/after-the-revolutionii-plus-ca-change-plus-cest-la-meme-chose.html | After the Revolution II | True | By Louis J. Halle | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/penn-triumphs-over-utah-8678-temple-also-makes-final-in-quaker-city.html | PENN TRIUMPHS OVER UTAH, 86â€šÃ„Â²78 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/spain-sentences-6-basques-to-die-9-to-long-terms-verdict-of.html | Verdict of Courtâ€šÃ„ÂMartial Is Harsher Than Expected â€šÃ„Â®Europeans Shocked | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/wood-field-and-stream-salt-water-angler-is-offered-course-in-light.html | Wood, Field and Stream | True | By Nelson Bryant | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/dr-jh-hollomon-weds-miss-gade.html | Dr. J. H. Hollomon Weds Miss Gade | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/in-memoriam.html | In Memoriam | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/van-dillen-defeats-rahim-in-sugar-bowl-tennis-final.html | Van Dilien Defeats Rahim In Sugar Bowl Tennis Final | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/court-orders-father-to-restore-support-to-hippie-daughter-father.html | Court Orders Father to Restore Support to â€šÃ„Â³Hippieâ€šÃ„Â´ Daughter | True | By Robert E. Tomasson | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/jazz-ensemble-shares-program-concert-of-modern-quartet-joined-by.html | JAZZ ENSEMBLE SHARES PROGRAM | True | By John S. Wilson | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/censorship-of-press-decreed-in-cambodia.html | Censorship of Press Decreed in Cambodia | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/icc-unit-favors-freightrate-rise-by-trucking-lines-icc-unit-backs.html | I.C.C. Unit Favors Freightâ€šÂ„Â"Rate Rise By Trucking Lines | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/ealey-stands-out-in-rout-of-wm-23d-in-a-row-for-toledo-coach-quits.html | EALEY STANDS OUT IN ROUT OF W. & M. | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/egypt-returning-seized-property-president-orders-premier-to.html | EGYPT RETURNING SEIZED PROPERTY | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/saints-retain-roberts-with-a-longterm-pact.html | Saints Retain Roberts With a Longâ€šÂ„Â"Term Pact | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/holy-cross-posts-103to88-victory-beats-st-peterscornell-upsets.html | HOLY CROSS POSTS 103â€šÂ„Â"TOâ€šÂ„Â"88 VICTORY | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/nolan-strikes-pay-dirt-with-revitalized-49ers.html | Nolan Strikes Pay Dirt With Revitalized 49ers | True | By William N. Wallace | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/yugoslav-change-endorsed.html | Yugoslav Change Endorsed | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/rivers-death-unlikely-to-alter-views-of-house-unit-on-military.html | Rivers's Death Unlikely to Alter Views of House Unit on Military | True | By Neil Sheehan;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/49ers-choice-over-cowboys.html | 49ers Choice Over Cowboys | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/grateful-former-patient-sends-a-gift-to-neediest.html | Grateful Former Patient Sends a Gift to Neediest | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/westchester-group-sues-to-bar-police-surveillance-at-protests.html | Westchester Group Sues to Bar Police Surveillance at Protests | True | Arnold H. Lubasch | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/karate-standing-changed.html | Karate Standing Changed | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/us-women-lose-in-cup-tennis-30-britain-sweeps-semifinal-aussies.html | U.S. WOMEN LOSE IN CUP TENNIS, 3â€šÃ„Â°0 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/irate-driver-calls-pompidou.html | irate Driver Calls Pompidou | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/harry-g-slater-62-of-niagara-mohawk.html | HARRY G. SLATER, 62, OF NIAGARA MOHAWK | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/power-runners-set-two-relay-records.html | POWER RUNNERS SET TWO RELAY RECORDS | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/defense-for-manson-derides-charges.html | Defense For Manson Derides Charges | True | By Earl Caldwell;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/roudebush-of-indiana-asks-high-court-for-recount-aid.html | Roudebush of Indiana Asks High Court for Recount Aid | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/city-to-intensify-wage-pact-talks.html | CITY TO INTENSIFY WAGE PACT TALKS | True | By Damon Stetson | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/two-diseases-taken-off-quarantine-list.html | TWO DISEASES TAKEN OFF QUARANTINE LIST | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/reed-unanimous-allstar-choice-knicks-frazier-also-picked-for-nba.html | REED UNANIMOUS ALLâ€šÃ„Â°STAR CHOICE | True | By Thomas Rogers | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/status-quo-loses-in-vote-of-teachers.html | Status Quo Loses in Vote Of Teachers | True | By Michael T. Kaufman | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/yaquis-of-arizona-dwell-in-a-town-that-is-not-a-town.html | Yaquis of Arizona Dwell in a Town That is Not a Town | True | By Anthony Ripley;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/gm-and-rca-executives-voice-optimism-for-1971-optimism-voiced-by-gm.html | G.M. and RCA Executives Voice Optimism for 1971 | True | By William D. Smith | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/william-archibald-playwright-actor-and-dancer-is-dead-at-53.html | William Archibald, Playwright, Actor and Dancer, Is Dead at 53 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/strike-is-averted-at-the-modern-art.html | Strike Is Averted at the Modern Art | True | By Grace Glueck | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/bucks-rout-royals-with-season-high-in-points-137114.html | Bucks Rout Royals With Season High In Points, 137â€šÃ„¬Ã²114 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/the-rose-bowl-parade-still-has-allure-for-high-school-bands.html | The Rose Bowl Parade Still Has Allure for High School Bands | True | By Robert Mcg Thomas Jr. | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/prison-strike-week-old.html | Prison Strike Week Old | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/farina-and-baron-folk-singers-team-with-a-rapidfire-comic.html | Farina and Baron, Folk Singers, Team With a Rapidâ€šÃ„¬Ã²Fire Comic | True | Mike Jahn. | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/libya-gives-edict-to-oil-companies-orders-that-some-profits-be-set.html | LIBYA GIVES EDICT TO OIL COMPANIES | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/princesss-life-in-new-york-classes-and-a-chaperon.html | Princess's Life in New York: Classes and a Chaperon | True | By Enid Nemy | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/50000-lir-riders-delayed-by-fire-morning-rush-hour-trains-forced-to.html | 50,000 L.I.R. RIDERS DELAYED BY FIRE | True | By Lawrence Van Gelder | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/market-summary.html | Market Summary | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/seals-to-oppose-rangers-tonight-new-york-hopes-to-extend-unbeaten.html | SEALS TO OPPOSE RANGERS TONIGHT | True | By Joe Nichols | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/sato-plans-antipollution-unit.html | Sato Plans Antipollution Unit | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/buccaneer-sailing-on-a-record-course.html | BUCCANEER SAILING ON A RECORD COURSE | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/seattle-7s-bail-held-up-by-judge-he-refuses-to-act-despite-order-of.html | SEATTLE 7'S BAIL HELD UP BY JUDGE | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/nonfranco-spain-to-get-guernica-picasso-reported-in-accord-with.html | NONâ€šÃ„Â¢FRANCO SPAIN TO GET â€šÃ„Â¢GUERNICAâ€šÃ„Â´ | True | By Andreas Freund;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/frazierali-announcement-delayed-at-least-one-day.html | Frazierâ€šÃ„Âª Ali Announcement Delayed at Least One Day | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/hunger-in-the-house.html | Hunger in the House | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/renegades-begging-whisky-pravdas-views-on-solzhenitsyn-and-other.html | â€šÃ„Â²Renegades ... Begging Whiskyâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/part-of-net-american-dream-angry-namath.html | Part of N.E.T. â€šÃ„Â²American Dreamâ€šÃ„Â´: Angry Namath | True | By Fred Ferretti | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/foe-lists-saigon-desertions.html | Foe Lists Saigon Desertions | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/solomon-gottfried-in-final-of-orange-bowl-junior-net.html | Solomon, Gottfried in Final Of Orange Bowl Junior Net | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/stocks-continue-to-move-upward-dow-average-climbing-253-to-83091.html | STOCKS CONTINUE TO MOVE UPWARD | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/theater-lovely-ladies-kind-gentlemen-opens-1953-plays-successor.html | Theater: â€šÃ„Â²Lovely Ladies, Kind Gentlemenâ€šÃ„Â´ Opens | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/national-distillers-venture-with-us-steel-is-rejected.html | National Distillers Venture With U.S. Steel Is Rejected | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/critics-vote-5-easy-pieces-best-film.html | Critics Vote â€šÃ„Â¢5 Easy Piecesâ€šÃ„Â´ Best Film | True | By A. H. Weiler | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Original Registration | Secondary Registration on Effective Date | Secondary Registration on Number | Secondary Original Registration on Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/vatican-urges-clemency.html | Vatican Urges Clemency | True | By Paul Hofmann;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/new-mohawk-offer-to-pilots-reported.html | NEW MOHAWK OFFER TO PILOTS REPORTED | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/3-banks-in-us-are-chosen-for-export-loan-program.html | 3 Banks in U.S. Are Chosen For Exportâ€šÃ„Ã"Loan Program | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/new-disney-world-is-rising-a-new-disney-world-is-rising-in-central.html | New Disney World Is Rising | True | By Jon Nordheimer;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/blanda-player-of-year.html | Blanda Player of Year | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/gi-insurance-dividend-will-set-record-in-1971.html | G.I. Insurance Dividend Will Set Record in 1971 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/quebec-arrests-3-in-laporte-death-suspects-in-kidnapping-and-murder.html | QUEBEC ARRESTS 3 IN LAPORTE DEATH | True | By Jay Walz;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/herbert-c-davidson-87-of-consolidated-edison.html | Herbert C. Davidson, 87, Of Consolidated Edison | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/stocks-on-amex-continue-to-rise-price-index-advances-007-volume-at.html | STOCKS ON AMEX CONTINUE TO RISE | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/more-nigerian-repatriation.html | More Nigerian Repatriation | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/princess-hohenloheoehringen-is-married-to-janos-farkas.html | Princess Hohenloheâ€šÃ„Ã"Oehringen Is Married to Janos Farkas | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/neighborhoods-austin-street.html | Neighborhoods: Austin Street | True | By Murray Schumach | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/sick-sailor-flown-to-miami.html | Sick Sailor Flown to Miami | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/whitney-young-named-a-director-of-reserve-bank.html | Whitney Young Named a Director Of Reserve Bank | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/48-american-civilians-in-vietnam-charge-us-violates-treaties.html | 48 American Civilians in Vietnam Charge U.S. Violates Treaties | True | By Gloria Emerson;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/rep-lmendel-rivers-is-dead-powerful-military-affairs-chief-rep.html | Rep. L. Mendel Rivers Is Dead; Powerful Military Affairs Chief | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/harry-crown-dead-an-industrialist-63.html | HARRY CROWN DEAD; AN INDUSTRIALIST, 63 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/2-die-and-51-hurt-in-virgin-islands-jet-crash.html | 2 Die and 51 Hurt in Virgin Islands Jet Crash | True | By Robert Lindsey | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/alison-l-baxter-becomes-bride-of-sn-howard.html | Alison L. Baxter Becomes Bride Of S. N. Howard | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/the-guests-brought-their-own-hors-doeuvre.html | The Guests Brought Their Own Hors d€šÃ„Ã' Oeuvre | True | By Jean Hewitt | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/brandt-visiting-kenya.html | Brandt Visiting Kenya | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/exdetective-gets-a-years-probation.html | EX€šÃ„Ã°DETECTIVE GETS A YEAR'S PROBATION | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/mrs-harvey-p-barnes.html | MRS. HARVEY P. BARNES | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/raiders-obstacle-in-path-to-prize-conference-title-clash-on-sunday.html | RAIDERS OBSTACLE IN PATH TO PRIZE | True | By Dave Anderson | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/shippingmails.html | Shipping/Mails | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/upstate-gi-dies-in-war.html | Upstate G.I. Dies in War | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/wellington-computer-loan.html | Wellington Computer Loan | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/brown-rides-minnie-mouse-to-salem-view-show-title.html | Brown Rides Minnie Mouse To Salem View Show Title | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/store-sales-reported.html | Store Sales Reported | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/spofford-inmate-15-found-with-heroin.html | SPOFFORD INMATE, 15, FOUND WITH HEROIN, | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/egypt-presses-britain-on-financing-of-oil-pipeline.html | Egypt Presses Britain on Financing of Oil Pipeline | True | By John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/senate-ends-jam-drops-two-riders-on-pensions-bill-measure-on-social.html | SENATE ENDS JAM, DROPS TWO RIDERS ON PENSIONS BILL | True | By John W. Finney;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/playing-with-fire.html | Playing With Fire | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/scribner-asks-2billion-presses-teacher-training-subcribner-asks.html | Scribner Asks $2â€šÃ„ã€šÃ„-Billion; Presses Teacher Training | True | By Andrew H. Malcolm | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/special-election-due.html | Special Election Due | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/clothiers-honor-bacharach.html | Clothiers Honor Bacharach | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/evers-fund-plans-community-center-for-fayette-miss.html | Evers Fund Plans Community Center For Fayette, Miss. | True | By Thomas A. Johnson | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/bonwit-teller-executive-named-new-york-manager.html | Bonwit Teller Executive Named New York Manager | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/knicks-bucks-rated-playoff-finalists.html | Knicks, Bucks Rated Playoff Finalists | True | By Leonard Koppett | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/gray-eleven-trounces-blue-38-to-7-toledo-wins-4012-in-tangerine.html | Gray Eleven Trounces Blue, 38 to 7 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/colleagues-praise-young-retiring-from-senate-at-81.html | Colleagues Praise Young, Retiring From Senate at 81 | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/colonel-withholds-data-on-army-spying.html | COLONEL WITHHOLDS DATA ON ARMY SPYING | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/cambodians-keep-key-river-village-foe-said-to-withdraw-after-battle.html | CAMBODIANS KEEP KEY RIVER VILLAGE | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/clubs-face-liquor-hearing.html | Clubs Face Liquor Hearing | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/newark-man-23-is-held-in-slaying-of-college-student.html | Newark Man, 23, Is Held in Slaying Of College Student | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/hockey-player-loses-eye.html | Hockey Player Loses Eye | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/brimmer-assails-utility-of-negroowned-banks.html | Brimmer Assails Utility Of Negroâ€šÃ„Â²Owned Banks | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/charles-m-crooks.html | CHARLES M. CROOKS | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/councilman-proposes-abolishing-plan-commission.html | Councilman Proposes Abolishing Plan Commission | True | By Edward Ranzal | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/vatican-asks-clemency-national-statement-urged-by-lindsay-us.html | Vatican Asks Clemency â€šÃ„Â¨â€šÃ„Â´National Statementâ€šÃ„Â´ Urged by Lindsay | True | By Hedrick Smith;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/dillon-read-realigns-top-level.html | Dillon, Read Realigns Top Level | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/economic-curbs-urged-on-britain-by-oecd-economic-curbs-urged-on.html | Economic Curbs Urged On Britain by O.E.C.D. | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/bomb-blast-injures-janitor-at-army-office-in-georgia.html | Bomb Blast Injures Janitor At Army Office in Georgia | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/state-to-eliminate-big-lottery-prize.html | STATE TO ELIMINATE BIG LOTTERY PRIZE | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/israel-hails-result-of-raid-on-guerrillas-in-lebanon.html | Israel Hails Result Of Raid On Guerrillas in Lebanon | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/stocks-edge-up-in-london-trading.html | Stocks Edge Up in London Trading | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/moslem-ministers-urge-mideast-action.html | MOSLEM MINISTERS URGE MIDEAST ACTION | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/sports-of-the-times-four-to-survive.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/two-hearings-set-on-cabfare-plan-council-to-hold-sessions-on.html | TWO HEARINGS SET ON CABâ€šÃ„Â²FARE PLAN | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/hunters-students-get-added-powers.html | HUNTER'S STUDENTS GET ADDED POWERS | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/emotionalism-vs-science.html | Emotionalism vs. Science | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-29 | 1970-12-29 | https://www.nytimes.com/1970/12/29/archives/nasd-disciplines-6-stock-salesmen.html | N.A.S.D. DISCIPLINES 6 STOCK SALESMEN | True | | 1998-10-21 | RE0000789148 | B00000637179 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/floridians-calvin-sinks-2-foul-shots-defeats-nets-9190.html | Floridiansâ€šÃ„Â´ Calvin Sinks 2 Foul Shots, Defeats Nets, 91â€šÃ„Âº90 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/dollar-called-overvalued.html | Dollar Called â€šÃ„Â²Overvaluedâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/amex-turnover-and-prices-climb-exchange-index-climbs-016-on-46.html | AMEX TURNOVER AND PRICES CLIMB | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/dance-makarova-in-les-sylphides-ballet-theater-gives-a-30year.html | Dance: Makarova in â€šÃ„Â²Les Sylphidesâ€šÃ„Â´ | True | By Clive Barnes | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/cornfeld-weighs-fight-airline-merger-opposed-ios-proxy-bid-mulled.html | Cornf eld Weighs Fight; Airline Merger Opposed | True | By Robert J. Cole | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/breakdowns-slow-transit-lines-here.html | BREAKDOWNS SLOW TRANSIT LINES HERE | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/cambodia-assails-saigon-over-fuel-delay-in-deliveries-worsen.html | CAMBODIA ASSAILS SAIGON OVER FUEL | True | By Iver Peterson;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/brown-of-bengals-wins-coach-honor-2d-straight-year.html | Brown of Bengals Wins Coach Honor 2d Straight Year | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/casals-94-is-honored-at-governors-party.html | Casals, 94, Is Honored At Governor's Party | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/the-welfare-city.html | The Welfare City | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/letters-to-the-editor.html | Letters to the Editor | True | Theodore M. Hesburgh ARTHUR MILLER, HANS J. MORGENTHAU;B AYARD RUSTIN, TELFORD TAYLOR New York, Dec. 25, 1970 | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/lakers-trounce-bulls.html | Lakers Trounce Bulls | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/a-reunion-for-a-designer-and-her-favorite-mannequin.html | A Reunion for a Designer and Her Favorite Mannequin | True | By Bernadine Morris | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/israel-rules-out-any-withdrawal-before-an-accord-mrs-meir-tells-the.html | ISRAEL RULES OUT ANY WITHDRAWAL BEFORE AN ACCORD | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bonnies-gator-bowl-victors.html | Bonnies Gator Bowl Victors | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/offshore-oil-claim-restated-by-peking.html | OFFSHORE OIL CLAIM RESTATED BY PEKING | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rickles-asks-noise-limits-to-ban-all-jets-from-city.html | Rickles Asks Noise Limits To Ban All Jets From City | True | By David Bird | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/cougars-sink-stars-113110.html | Cougars Sink Stars, 113â€šÃ„Â²110 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/miss-menzies-magazine-aide-is-bride-of-nathan-mobley-jr.html | Miss Menzies, Magazine Aide, Is Bride of Nathan Mobley Jr. | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/c-w-post-reaches-jersey-court-final.html | C. W. POST REACHES JERSEY COURT FINAL | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/a-gain-in-cambodia-reported-in-saigon.html | A GAIN IN CAMBODIA REPORTED IN SAIGON | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/lindsay-rejects-record-request-by-welfare-unit-orders-a-review-with.html | LINDSAY REJECTS RECORD REQUEST BY WELFARE UNIT | True | By Peter Kihss | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/museum-centennial-leaving-an-impact.html | Museum Centennial Leaving an Impact | True | By Grace Glueck | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/pros-top-condors-109101.html | Pros Top Condors, 109â€šÃ„,Ã‚101 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/advertising-media-men-mull-over-outlook.html | Advertising: Media Men Mull Over Outlook | True | By Philip H. Dougherty | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/pdq-bach-or-marching-to-a-different-plumber.html | P.D.Q. Bach Or Marching to a Different Plumber | True | Robert Sherman. | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/a-reply-to-george-kennan.html | A Reply to George Kennan | True | By Ernest A. Gross | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/ariz-state-rated-favorite-tonight-in-3d-peach-bowl.html | Ariz. State Rated Favorite Tonight In 3d Peach Bowl | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/front-fours-49ers-improve-their-image-colts-back-in-shape-for-big.html | Front Fours: 49ers Improve Their Image | True | By William N. Wallace | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/britons-urged-to-think-decimal-as-nation-plans-money-change.html | Britons Urged to Think Decimal As Nation Plans Money Change | True | By John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/braniff-switches-2-flights.html | Braniff Switches 2 Flights | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/muskie-is-seeking-a-meeting-with-soviet-leaders.html | Muskie Is Seeking a Meeting With Soviet Leaders | True | By R. W. Apple Jr.;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rangers-down-seals-32-and-take-first-place-one-point-ahead-of.html | Rangers Down Seals, 3â€šÃ„‚Ã‚2, and Take First Place, One Point Ahead of Bruins | True | By Joe Nichols | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mylai-suspect-held-in-atlanta-slaying.html | Mylai Suspect Held in Atlanta Slaying | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/tv-academy-honors-8-local-programs.html | TV ACADEMY HONORS 8 LOCAL PROGRAMS | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/people.html | People | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/after-pakistani-storm-grief-indifference-after-the-pakistani-storm.html | After Pakistani Storm: Grief, Indifference | | By Sydney H. Schanberg;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/brutus-hamilton-track-coach-of-olympic-teams-dead-at-70.html | Brutus Hamilton, Track Coach Of Olympic Teams, Dead at 70 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/senate-702-votes-defense-fund-bill.html | Senate, 70â€šÃ„Â²2, Votes Defense Fund Bill | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/the-life-toil-and-frustrations-of-ladder-120-life-and-frustrations.html | The Life, Toil and Frustrations of Ladder 120 | True | By Paul L Montgomery | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/australian-women-take-tennis-final-britons-lose-30-in-federation.html | Australian Women Take Tennis Final | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/penn-wins-7655-for-8th-straight-unbeaten-five-tops-temple-in-quaker.html | PENN WINS, 76â€šÃ„Â²55, FOR 8TH STRAIGHT | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bail-for-seattle-7-is-stayed-by-court.html | BAIL FOR SEATTLE 7 IS STAYED BY COURT | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/arkansas-spares-all-on-death-row-outgoing-gov-rockefeller-commutes.html | ARKANSAS SPARES ALL ON DEATH ROW | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bucks-turn-back-cavaliers-11997-alcindor-dandridge-pace-drive-with.html | BUCKS TURN BACK CAVALIERS, 119â€šÃ„Â²97 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/house-hears-a-2hour-eulogy-of-l-mendel-rivers.html | House Hears a 2â€šÃ„Â¹Hour Eulogy of L. Mendel Rivers | True | By John. W. Finney;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/sports-of-the-times-its-only-money.html | Sports of The Times | True | By Arthur Daley | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rockefeller-appoints-rabin-to-post-of-presiding-justice.html | Rockefeller Appoints Rabin To Post of Presiding Justice | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mrs-meirs-moscow-memory-at-a-time-of-new-jewish-trials-she-recalls.html | Mrs. Meir's Moscow Memory | True | By Golda Meir | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bernhard-springer-publisher-here-63.html | BERNHARD SPRINGER, PUBLISHER HERE, 63 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rockefeller-links-tax-plan-to-nixon-will-hold-off-a-rise-till-he.html | ROCKEFELLER LINKS TAX PLAN TO NIXON | True | By William E. Farrell;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/city-to-register-youths.html | City to Register Youths | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/market-place-how-litton-lists-a-gain.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bitterness-remains-in-polish-port-in-wake-of-riots.html | Bitterness Remains in Polish Port in Wake of Riots | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/hudson-highway.html | Hudson Highway | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/more-tyranny-for-greece.html | More Tyranny for Greece | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/3month-loss-is-narrowed-by-four-seasons-nursing.html | 3â€šÃ„Â°Month Loss Is Narrowed By Four Seasons Nursing | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/franco-and-cabinet-meet-as-clemency-pleas-grow-action-on-basques.html | Franco and Cabinet Meet As Clemency Pleas Grow | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/gradual-1971-rise-seen-for-retail-business-gains-forecast-in-retail.html | Gradual 1971 Rise Seen for Retail Business | True | By Isadore Barmash | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/nixon-signs-job-safety-bill-ending-long-struggle.html | Nixon Signs Job Safety Bill, Ending Long Struggle | True | By Robert B. Semple Jr.;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/wk-gregory-paleontologist-dies.html | W. K. Gregory, Paleontologist, Dies | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/in-norman-rockwells-home-mementos-of-his-illustrations.html | In Norman Rockwell's Home, Mementos of His Illustrations | True | By Rita Reif;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/life-at-best-wretched-on-ganges-delta-islands.html | Life at Best Wretched On Ganges Delta Islands | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/stetson-confirms-ending-of-output-at-philadelphia.html | Stetson Confirms Ending Of Output at Philadelphia | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rebels-charge-ethiopian-annihilation.html | Rebels Charge Ethiopian â€šÃ„Ã²Annihilationâ€šÃ„Ã´ | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/sports-today.html | Sports Today | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/guilty-plea-is-made-in-fha-coop-case.html | GUILTY PLEA IS MADE IN F.H.A. COâ€šÃ„Ã²OP CASE | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/richard-zanuck-quits-as-president-in-shakeup-at-fox-richard-zanuck.html | Richard Zanuck Quits as President In Shakeâ€šÃ„Ã²Up at Fox | True | By Leonard Sloane | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rockets-down-pacers.html | Rockets Down Pacers | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/3-lock-haven-wrestlers-win-at-c-w-post-tourney.html | 3 Lock Haven Wrestlers Win at C. W. Post Tourney | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/janus-chorales-singing-matches-angelic-setting.html | Janus Chorale's Singing Matches Angelic Setting | True | By Raymond Ericson | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/russall-of-knicks-is-given-approval-to-play-saturday.html | Russell of Knicks Is Given Approval To Play Saturday | True | By Sam Goldaper | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/coast-guard-air-search-for-tanker-survivors-ends.html | Coast Guard Air Search For Tanker Survivors Ends | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/city-starts-promoting-betting-service.html | City Starts Promoting Betting Service | True | By Emanuel Perlmutter | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/divisions-of-transam-renamed-two-five-challenge-by-car-unit.html | Divisions of Transâ€šÃ„Ã²Am Renamed Two Five Challenge by Car Unit | True | By John S. Radosta | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/arthur-ashley.html | ARTHUR ASHLEY | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/3-activists-score-scientists-as-decadent.html | 3 Activists Score Scientists as Decadent | True | By Nancy Hicks;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/penn-central-appointment.html | Penn Central Appointment | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mrs-august-e-uihlein-96-widow-of-schlitz-president.html | Mrs. August E. Uihlein, 96, Widow of Schlitz President | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/kentucky-upset-by-notre-dame-carr-with-50-points-helps-defeat.html | KENTUCKY UPSET BY NOTRE DAME | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/ari-advances-opening.html | â€šÃ„Â²Ariâ€šÃ„Â´ Advances Opening | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/julian-bond-here-to-push-tv-series-legislator-to-be-host-on.html | JULIAN BOND HERE TO PUSH TV SERIES | True | By Fred Ferretti | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/kansas-outlasts-iowa-state.html | Kansas Outlasts Iowa State | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/3-from-si-seized-in-thefts-at-ports.html | 3 FROM S.I. SEIZED IN THEFTS AT PORTS | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/decoding-the-brain.html | Decoding the Brain | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/defense-asserts-state-produced-no-evidence-against-manson.html | Defense Asserts State Produced No Evidence Against Manson | True | By Earl Caldwell;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/letter-reports-hope-to-die.html | Letter Reports Hope to Die | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/n-y-u-loses-8168.html | N. Y. U. Loses, 81â€šÃ„Â²68 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/army-agent-reports-files-on-abernathy.html | ARMY AGENT REPORTS FILES ON ABERNATHY | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/hanoi-sees-birth-defects.html | Hanoi Sees Birth Defects | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/schmeling-and-2-others-in-boxing-hall-of-fame.html | Schmeling and 2 Others In Boxing Hall of Fame | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/senator-adams-gets-state-post-figure-in-perjury-case-lost-his-bid.html | SENATOR ADAMS GETS STATE POST | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/handlin-warns-scholars-of-decay-in-profession.html | Handlin Warns Scholars Of â€šÃ„Â²Decayâ€šÃ„Â´ in Profession | | By Robert Reinhold;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/irving-trust-stays-a-security-clearer.html | IRVING TRUST STAYS A SECURITY CLEARER | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/guinean-archbishop-reported-arrested-following-invasion.html | Guinean Archbishop Reported Arrested Following Invasion | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/strep-throat-claims-victims-despite-penicillin.html | Strep Throat Claims Victims Despite Penicillin | True | By Lawrence K. Altman | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/treasury-statement.html | Treasury Statement | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/accounts.html | Accounts | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/wage-rise-for-argentines.html | Wage Rise for Argentines | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/ethiopian-has-no-reports.html | Ethiopian Has No Reports | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/ei-du-pont-sees-9-drop-in-profits-ei-du-pont-sees-a-9-profit-drop.html | E. I. du Pont Sees 9% Drop in Profits | True | By Gerd Wilcke | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/15million-budget-requested-for-activities-of-mayors-office.html | $15â€šÃ„Â²Million Budget Requested For Activities of Mayor's Office | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/key-men-healthy-for-raider-test-miller-and-smiths-return-to.html | KEY MEN HEALTHY FOR RAIDER TEST | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/protests-here-and-abroad-continue-on-soviet-jews.html | Protests Here and Abroad Continue on Soviet Jews | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/burns-to-take-post-here-but-keep-his-party-job.html | Burns to Take Post Here, But Keep His Party Job | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/text-of-rejection-of-the-welfare-budget.html | Text of Rejection of the Welfare Budget | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/us-71-rice-acreage-to-equal-70-level.html | U.S. â€šÃ„Â³71 RICE ACREAGE TO EQUAL â€šÃ„Â³70 LEVEL | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/firemen-plan-to-answer-alarms-even-if-they-take-a-job-action.html | Firemen Plan to Answer Alarms Even it They Take a â€šÃ„Â³Job Actionâ€šÃ„Â´ | True | By Damon Stetson | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mortgage-offers-to-fanny-may-dip.html | Mortgage Offers To Fanny May Dip | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/hippie-daughter-resents-publicity.html | â€šÃ„Â³HIPPIEâ€šÃ„Â´ DAUGHTER RESENTS PUBLICITY | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/frederick-bate-84-nbc-european-aide.html | FREDERICK BATE, 84, N.B.C. EUROPEAN AIDE | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/ban-on-western-asked-merger-actions-taken-by-various-corporations.html | Ban on Western Asked | True | By Clare M. Reckert | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/the-cheerful-grumblers-london.html | The Cheerful Grumblers | True | By James Reston | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/25cent-taxi-surcharge-for-8-pm-to-6-am-urged.html | 25â€šÃ„Â¢Cent Taxi Surcharge For 8 P.M. to 6 A.M. Urged | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/past-war-crimes-cited.html | Past War Crimes Cited | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bridge-soviet-intercity-tourney-virtually-a-national-event.html | Bridge: | True | By Alan Truscott | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/orange-bowl-golf-to-sullivan.html | Orange Bowl Golf to Sullivan | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/hj-smith-writer-won-oscar-in-1959.html | H. J. SMITH, WRITER, WON OSCAR IN 1959 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/banker-doubts-early-ban-on-inflationary-pay-rises.html | Banker Doubts Early Ban On Inflationary Pay Rises | True | By Jerry M. Flint;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/panther-is-remanded-to-jail-after-murtagh-revokes-bail-defendant.html | Panther Is Remanded to Jail After Murtagh Revokes Bail | True | By Edith Evans Asbury | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/lauterbur-signed-by-iowa-to-fiveyear-pact-as-coach.html | Lauterbur Signed by. Iowa To Fiveâ€šÃ„Â°Year Pact as Coach | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/wheat-futures-show-price-rise-soybeans-also-move-ahead-corn-and.html | WHEAT FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/senate-votes-pension-bill-but-hope-of-rise-now-dims-action-is.html | Senate Votes Pension Bill, But Hope of Rise Now Dims | True | By Warren Weaver Jr.;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/law-schools-honor-two.html | Law Schools Honor Two | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/harvey-carlson-set-for-liberty-national.html | Harvey & Carlson Set For liberty National | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/narcotics-deaths-put-at-over-1050-record-total-for-year-here.html | NARCOTICS DEATHS PUT AT OVER 1,050 | True | By Martin Arnold | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/nixon-to-answer-questions-on-tv-white-house-broadcast-set-for-9-pm.html | NIXON TO ANSWER QUESTIONS ON TV | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/jacob-white-71-headed-allied-chemical-division.html | Jacob White | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/millionaire-sues-to-end-ban-on-cancer-device.html | Millionaire Sues to End Ban on Cancer Device | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/battle-of-the-theorists-attack-by-young-turk-on-monetarism-may.html | Battle of the Theorists | True | By Leonard S. Silk;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/student-forfeits-luxury-to-offer-help-to-neediest.html | Student Forfeits â€šÃ„Â²Luxuryâ€šÃ„Â´ To Offer Help to Neediest | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/economic-index-up-by-1-in-november-drop-in-exports-nearly-wiped-out.html | Economic Index Up by 1% in November | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/zumwalt-eases-rules-on-admiral-promotion.html | Zumwalt Eases Rules On Admiral Promotion | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/crime-survey-planned.html | Crime Survey Planned | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mrs-rubenstein-78-of-franklin-stores.html | MRS. RUBENSTEIN, 78, OF FRANKLIN STORES | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/magnuson-requests-drug-unit-inquiry.html | MAGNUSON REQUESTS DRUG UNIT INQUIRY | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/cary-w-bok.html | CARY W. BOK. | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/frye-name-adopted.html | Frye Name Adopted | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/stock-prices-gain-on-london-board-some-leading-issues-score-in-a.html | STOCK PRICES GAIN ON LONDON BOARD | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/governor-names-new-insurance-chief.html | Governor Names New Insurance Chief | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/early-evidence-rules-out-bomb-in-jersey-oil-blast.html | Early Evidence Rules Out Bomb in Jersey Oil Blast | True | By William D. Smith | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/prices-of-bonds-drift-downward-credit-markets-continue-to-dawdle-as.html | PRICES OF BONDS DRIFT DOWNWARD | True | By John H. Allan | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/readers-digest-contests-held-deceptive-by-ftc.html | Reader's Digest Contests Held Deceptive by F.T.C. | True | By John D. Morris;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/76ers-down-braves-124113.html | 76ers Down Braves, 124â€šÃ„‚Ã¶113 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/linda-r-baker-married-in-jersey.html | Linda R. Baker Married in Jersey | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/lockheed-sets-price-rise.html | Lockheed Sets Price Rise | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/pistons-topple-hawks.html | Pistons Topple Hawks | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rabbi-who-rallies-aid-for-soviet-jews-herschel-schacter.html | Rabbi Who Rallies Aid for Soviet Jews | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Original Registration Effective Date | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/new-zealand-yacht-first-to-finish-race.html | NEW ZEALAND YACHT FIRST TO FINISH RACE | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/youth-in-17story-fall-alive.html | Youth in 17â€šÃ„Ã´Story Fall Alive | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/home.html | HOME | True | Graeme Wilson | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mrs-helen-shepard.html | MRS. HELEN SHEPARD | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/citys-breaking-point-rejection-of-welfare-budget-is-held-part-of.html | City's â€šÃ„Ã´Breaking Pointâ€šÃ„Ã´ | True | By Martin Tolchin | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/60-debutantes-introduced-at-international-ball.html | 60 Debutantes Introduced at International Ball | True | By Angela Taylor | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/european-protests-mount-governments-of-europe-appeal-to-franco-to.html | European Protests Mount | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/stayman-l-reed-stockbroker-75-seligman-partner-is-dead-in.html | STAYMAN L. REED, STOCKBROKER, 75 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/wedding-is-held-for-mrs-sibley-richard-epstein.html | Wedding Is Held For Mrs. Sibley, Richard Epstein | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/argentine-guard-killed.html | Argentine Guard Killed | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/taiwan-may-act-to-end-book-pirating.html | Taiwan May Act to End Book Pirating | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/wives-set-up-pass-protection-for-notre-dame-players-in-dallas.html | Wives Set Up Pass Protection for Notre Dame Players in Dallas | True | By Neil Amdur;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/small-safe-reported-stolen-with-1million-in-securities.html | Small Safe Reported Stolen With $1â€šÃ„Â¹Million in Securities | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/sadat-asks-plan-for-battle.html | Sadat Asks â€šÃ„Â²Plan for Battleâ€šÃ„Â¹ | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/the-king-is-dead-foreign-affairs.html | The King Is Dead | True | By C. L. Sulzberger | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/sarah-ferguson-melvin-mcclain-marry-in-capital.html | Sarah Ferguson, Melvin McClain Marry in Capital | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/lena-biorck-has-nuptials.html | Lena Biorck Has Nuptials | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/lee-barnes-pole-vaulter-who-set-1928-world-mark.html | Lee Barnes, Pole Vaulter Who Set 1928 World Mark | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/embassy-in-sweden-seized.html | Embassy in Sweden Seized | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/expresidents-voted-raise.html | Exâ€šÃ„Â²Presidents Voted Raise | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/dow-jumps-1109-to-new-1970-high-best-advance-since-nov-3-shoves.html | DOW JUMPS 11.09 TO NEW 1970 HIGH | True | By Alexander R. Hammer | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/draft-resister-sent-to-jail.html | Draft Resister Sent to Jail | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rev-francis-e-bowen-79-long-on-fordham-faculty.html | Rev. Francis E. Bowen, 79, Long on Fordham Faculty | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/fordham-five-wins-9th-straight-8463.html | FORDHAM FIVE WINS 9TH STRAIGHT, 84â€šÃ„Â²63 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/marquette-routs-dartmouth.html | Marquette Routs Dartmouth | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/erik-bruhn-prepares-for-return-to-ballet.html | Erik Bruhn Prepares For Return to Ballet | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/jacksonville-gains-in-florida-tourney.html | JACKSONVILLE GAINS IN FLORIDA TOURNEY | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/senate-delays-sst-plan-returning-it-to-conferees-senate-delays.html | Senate Delays SST Plan, Returning It to Conferees | True | By Christopher Lydon;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/psc-counsel-appointed.html | P.S.C. Counsel Appointed | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bankers-to-leave-competing-boards.html | BANKERS TO LEAVE COMPETING BOARDS | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/athens-challenges-motives-of-exile.html | ATHENS CHALLENGES MOTIVES OF EXILE | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/fi-duponts-two-top-officers-replaced-major-brokerage-house-makes.html | F.I. duPont's Two Top Officers Replaced | True | By Terry Robards | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/arkansas-st-picks-coach.html | Arkansas St. Picks Coach | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/dispute-enlivens-gop-conference-state-unit-approves-second-vice.html | DISPUTE ENLIVENS G.O.P. CONFERENCE | True | By Thomas P. Ronan;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mrs-bertram-chapman.html | MRS. BERTRAM CHAPMAN | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/200000-in-gems-reported-stolen-from-hotel-suite.html | $200,000 in Gems Reported Stolen From Hotel Suite | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/squires-down-chaps-143120.html | Squires Down Chaps, 143â€šÃ„Â¹120 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/inquiry-in-virgin-islands-crash-concentrates-on-landing-gear.html | Inquiry in Virgin Islands Crash Concentrates on Landing Gear | True | By Robert Lindsey | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rca-tube-prices-up-olin-cuts-urea-cost.html | RCA TUBE PRICES UP; OLIN CUTS UREA COST | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mohawk-pilots-reject-airlines-major-package.html | Mohawk Pilots Reject Airline's â€šÃ„Â²Major Packageâ€šÃ„Â´ | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/monadnock-musicians-begin-a-concert-series-here.html | Monadnock Musicians Begin a Concert Series Here | True | Peter G. Davis | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/3-minnesotans-get-prison-for-draft-office-breakins.html | 3 Minnesotans Get Prison For Draft Office Breakâ€šÃ„Â²Ins | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/admiral-testifies-on-defection-case.html | ADMIRAL TESTIFIES ON DEFECTION CASE | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/books-of-the-times-view-from-a-seat-on-the-aisle.html | Books of The Times | True | By Thomas Lask | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/house-sends-nixon-bill-establishing-gulf-park.html | House Sends Nixon Bill Establishing Gulf Park | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/goldman-sachs-adding-nine-general-partners.html | Goldman, Sachs Adding Nine General Partners | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/j-bernard-quigley-dies-at-46-lawyer-was-securities-expert.html | J. Bernard Quigley Dies at 46; Lawyer Was Securities Expert | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/san-diego-yachtsmen-win.html | San Diego Yachtsmen Win | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/dr-lilli-b-rahn-59-hadassah-officer.html | DR. LILLI B. RAHN, 59, HADASSAH OFFICER | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rebuilding-investor-confidence.html | Rebuilding Investor Confidence | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/politicians-and-the-poor-reagans-veto-of-legal-aid-funding-raises.html | Politicians and the Poor | True | By Steven V. Roberts;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/knittingâ€šÃ„Â²Needle-threat-interrupts-one-dissident.html | Knittingâ€šÃ„Â²Needle Thrust Interrupts One Dissident | True | By John Noble Wilford;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/celtics-down-rockets.html | Celtics Down Rockets | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/guerrillas-step-up-action-in-two-sectors-of-israel.html | Guerrillas Step Up Action In Two Sectors of Israel | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/bishop-george-w-bahr-leader-in-ame-church.html | Bishop George W. Bahr, Leader in A.M.E. Church | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/economic-reform-is-hailed-in-egypt-al-ahram-welcomes-end-of.html | ECONOMIC REFORM IS HAILED IN EGYPT | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/senator-allott-urges-an-inquiry-on-former-democratic-official.html | Senator Allott Urges an Inquiry On Former Democratic Official | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/oecd-predicts-us-rise-in-gnp-strong-4-growth-in-71-and-continued.html | O.E.C.D. PREDICTS U.S. RISE IN G.N.P | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/police-to-ignore-sunday-sales-ban-will-act-on-state-law-only-on.html | POLICE TO IGNORE SUNDAY SALES BAN | True | By David Burnham | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/ucla-and-pitt-triumph-to-gain-steel-bowl-final.html | U.C.L.A. and Pitt Triumph to Gain Steel Bowl Final | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/j-edgar-hoover-â€šÃ„Â® Time to-retire.html | J. Edgar Hoover â€šÃ„Â® Time to Retire | True | By Judge Lawrence G. Brooks | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/western-kentucky-faces-south-carolina-tonight.html | Western Kentucky Faces South Carolina Tonight | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/harvard-routed-10387.html | Harvard Routed, 103â€šÃ„„Â°87 | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/soviet-court-acts-on-appeal-today-11-in-leningrad-hijacking-case-to.html | SOVIET COURT ACTS ON APPEAL TODAY | True | By Bernard Gwertzman;Special to The New York Times | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/grand-union-net-up-for-13-weeks-period-ended-nov-28-shows-increase.html | GRAND UNION NET UP FOR 13 WEEKS | True | | 1998-10-21 | RE0000789147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/black-lawyers-bid-army-void-decision-on-discharge-of-gi.html | Black Lawyers Bid Army Void Decision On Discharge of G.I. | True | By Thomas A. Johnson | 1998-10-21 | RE0000789147 | B00000637174 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/rail-service-plan-assailed-by-icc-passenger-network-called.html | RAIL SERVICE PLAN ASSAILED BY I. C. C. | True | | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/contracts-value-for-building-grew-13-in-november-contract-value-in.html | Contractsâ€šÃ„Ã´ Value For Building Grew 13% in November | True | By Thomas W. Ennis | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/now-playing-the-reviewers-reviewed.html | Now Playing: â€šÃ„Ã²The Reviewers Reviewedâ€šÃ„Ã´ | True | By Michael T. Kaufman | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/mexico-is-boxing-host.html | Mexico Is Boxing Host | True | | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/washington-for-the-record.html | Washington: For the Record | True | | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/west-allstars-selected-for-nba-game-jan-12.html | West Allâ€šÃ„Ã¶Stars Selected For N.B.A. Game Jan. 12 | True | | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/sprays-in-vietnam-said-to-level-fifth-of-mangrove-area-vietnam.html | Sprays in Vietnam Said to Level Fifth Of Mangrove Area | True | By Walter Sullivan | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/things-for-youngsters-to-do-in-the-city.html | Things for Youngsters to Do in the City | True | | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-30 | 1970-12-30 | https://www.nytimes.com/1970/12/30/archives/finest-bronze-age-frescoes-dug-up.html | â€šÃ„Ã²Finestâ€šÃ„Ã´ Bronze Age Frescoes Dug Up | True | By Sanka Knox | 1998-10-21 | RE0000789 147 | B00000637174 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/jersey-nuptials-for-ellen-ward-ja-cooney-2d.html | Jersey Nuptials For Ellen Ward, J. A. Cooney 2d | True | | 1998-10-21 | RE0000789 150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/no-surrender-to-rats.html | No Surrender to Rats | True | | 1998-10-21 | RE0000789 150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/sprint-shortrange-abm-kills-incoming-missile-in-pacific-test.html | Sprint, Shortâ€šÃ„Ã¶Range ARM, Kills incoming Missile in Pacific Test | True | | 1998-10-21 | RE0000789 150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/personal-finance-new-court-rulings-seem-to-broaden-tax.html | Personal Finance | True | By Elizabeth M. Fowler | 1998-10-21 | RE0000789 150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/langange-unit-elects-womens-liberation-leader.html | Langange Unit Elects Women's Liberation Leader | True | By Will Lissner | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/offtrack-bet-start-is-delayed-computer-system-develops-kinks-listed.html | Offtrack Bet Start Is Delayed | True | By Steve Cady | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/two-by-two-to-aid-fund.html | â€šÃ„Â²Two by Twoâ€šÃ„Â´ to Aid Fund | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/ibm-doesnt-yet-know-the-size-of-its-phone-bill.html | I.B.M. Doesn't Yet Know The Size of Its Phone Bill | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/stalled-peace-talks-end-2d-year.html | Stalled Peace Talks End 2d Year | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/sonics-claim-haywood-but-legal-snarl-looms.html | Sonics Claim Haywood, But Legal Snarl Looms | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/nixon-accused-of-misusing-pocket-veto-plans-to-urge-reforms.html | Nixon Accused of Misusing â€šÃ„Â²Pocket Vetoâ€šÃ„Â´ | True | By Fred P. Graham;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/sports-of-the-times-reprise-cup-hit.html | Sports of The Times | True | By Robert Lipsyte | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/theater-a-bedtime-trio-in-village-actors-playhouse-has-miss.html | Theater: A Bedtime Trio in Village | True | By Clive Barnes | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/bill-is-signed-for-investor-protection-implementation-delayed.html | Bill Is Signed For Investor Protection | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/mta-bids-to-take-over-penn-station-and-trackage.html | M.T.A. Bids to Take Over Penn Station and Trackage | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/3-texas-longhorns-shift-to-long-hair.html | 3 Texas Longhorns Shift to Long Hair | True | By Neil Amdur;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/executive-changes.html | Executive Changes | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/for-new-years-day-how-about-museum.html | For New Year's Day, How About Museum? | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/saigon-says-vietcong-killed-19-after-the-start-of-foes-truce.html | Saigon Says Vietcong Killed 19 After the Start of Foe's Truce | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/prices-end-mixed-on-london-board.html | PRICES END MIXED ON LONDON BOARD | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/leslie-p-bryant-george-h-hume-of-army-marry.html | Leslie P. Bryant, George H. Hume Of Army Marry | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/sea-train-coast-rock-group-offers-a-concert.html | Sea Train, Coast Rock Group, Offers a Concert | True | Mike Jahn. | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/76ers-turn-back-bucks-119-to-107-end-milwaukee-streak-at-5.html | 76ERS TURN BACK BUCKS, 119 TO 107 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/firemen-seeking-a-new-city-offer-to-bar-job-action-memberships-meets.html | FIREMEN SEEKING A NEW CITY OFFER TO BAR JOB ACTION | True | By Damon Stetson | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/1819-court-decision-cited-to-back-city-welfare-view-political.html | 1819 Court Decision Cited To Back City Welfare View | True | By Martin Tolchin | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/marriage-announcement-1-no-title.html | Miss Kathleen Cleary Is Wed to John Look | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/lake-george-fish-unsafe-to-eat-because-of-mercury-state-says.html | Lake George Fish Unsafe to Eat Because of Mercury, State Says | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/austria-will-get-art-loot-of-nazis.html | AUSTRIA WILL GET ART LOOT OF NAZIS | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/dark-world-of-the-wino.html | Dark World of the Wino | True | By Steve Brill | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/waf-fighting-air-force-gives-birth-to-a-son.html | Waf Fighting Air Force Gives Birth to a Son | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/for-the-kurds-in-iraq-peace-but-little-else-former-rebels-still.html | For the Kurds in Iraq, Peace but Little Else | True | By Eric Pace;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/proposal-by-pilots-union-turned-down-by-mohawk.html | Proposal by Pilotśéś Â‚Ã´ Union Turned Down by Mohawk | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/whirlpool-to-lift-prices-on-machines.html | WHIRLPOOL TO LIFT PRICES ON MACHINES | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/de-sapio-denied-rehearing.html | De Sapio Denied Rehearing | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/israeli-reiterates-hope.html | Israeli Reiterates Hope | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/capital-outlays-seen-up-only-a-bit-us-survey-shows-gain-of-14-in-71.html | CAPITAL OUTLAYS SEEN UP ONLY A BIT | True | By Edwin L. Dale Jr.;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/us-hopes-soviet-accepts-need-of-adherence-to-mideast-truce-dobrynin.html | U. S. Hopes Soviet Accepts Need Of Adherence to Mideast Truce | True | By Tad Szulc;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/marriage-announcement-2-no-title.html | Maureen Cunniff Wed | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/artistry-goes-to-an-irish-setters-head-news-of-dogs.html | Artistry Goes to an Irish Setter's Head | True | By Walter R. Fletcher | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/80-boys-and-a-priest-present-a-spanish-circus-enthusiastic-reaction.html | 80 Boys and a Priest Present a Spanish Circus | True | By Thomas Quinn Curtiss;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/reserves-buying-sparks-increases-in-bond-prices-biggest-rise-since.html | Reserve's Buying Sparks Increases in Bond Prices | True | BY John H. Allan | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/state-narcotic-unit-grants-543366-to-four-programs.html | State Narcotic Unit Grants $543,366 to Four Programs | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/marie-menken-61-early-leader-in-underground-movies-dies.html | Marie Menken, 61, Early Leader In Underground Movies, Dies | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/doctors-find-president-in-excellent-shape-but-more-exercise-and.html | Doctors Find President in Excellent Shape | True | By James M. Naughton;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/coast-guard-names-replacements.html | Coast Guard Names Replacements | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/senate-session-delayed-for-tributes-to-murphy.html | Senate Session Delayed For Tributes to Murphy | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/ftc-tells-gas-stations-to-post-octane-ratings-gas-stations-are-told.html | F.T.C. Tells Gas Stations To Post Octane Ratings | True | By JOan D. Morris;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/wood-field-and-stream-a-successful-foray-for-black-ducks-in-foul.html | Wood, Field and Stream | True | By Nelson Bryant;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/new-xray-sources-in-space-are-hinted.html | NEW Xâ€šÃ„Â²RAY SOURCES IN SPACE ARE HINTED | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/kdi-corporation-obtains-court-help-in-paying-debts.html | KDI Corporation Obtains Court Help in Paying Debts | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/ads-on-tv-may-vanish-but-not-cigarettes-pipe-tobacco-changes.html | Ads on TV May Vanish, but Not Cigarettes | True | By Fred Ferretti | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/5million-decision-is-made-in-10-minutes-by-promoter-glamorous.html | $5â€šÃ„Â²Million Decision Is Made In 10 Minutes by Promoter | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/navys-new-jet-fighter-crashes-in-li-woods-on-second-test-flight.html | Na New Jet Fighter Crashes in L.I. Woods on Second Test Flight | True | By Richard Witkin;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/roudebush-loses-court-bid.html | Roudebush Loses Court Bid | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/sugar-futures-rise-by-4-points-exportquota-increase-has-little.html | SUGAR FUTURES RISE BY 4 POINTS | True | By James J. Nagle | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/wall-st-is-trying-to-sell-itself-to-wary-public-big-financing-needs.html | Wall St. Is Trying to Sell Itself to Wary Public | True | By Terry Robards | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/us-oil-industry-is-facing-strike-walkout-at-midnight-would-affect.html | U.S. OIL INDUSTRY IS FACING STRIKE | True | By Anthony Ripley;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/president-affirms-trade-commitment.html | President Affirms Trade Commitment | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/portugal-concedes-the-war-is-opposed-by-officer-recruits.html | Portugal Concedes The War Is Opposed By Officer Recruits | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/exinterior-chief-calls-for-moral-leadership-public-accountability.html | Exâ€šÃ„Âºinterior Chief Calls For Moral Leadership | True | By John Noble Wilford;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/basque-trial-indicates-contradictions-of-spain-news-analysis.html | Basque Trial Indicates Contradictions of Spain | True | By Richard Eder;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/angeline-galbraith-becomes-bride.html | Angeline Galbraith Becomes Bride | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/us-hospital-in-philippines-visited-by-cardinal-cooke.html | U.S. Hospital in Philippines Visited by Cardinal Cooke | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/labenz-wins-canadian-mile.html | LaBenz Wins Canadian Mile | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/governor-chides-city-on-welfare-says-better-administration-could.html | GOVERNOR CHIDES CITY ON WELFARE | True | By Peter Kihss | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/total-is-277billion-deutschebank-heads-list.html | Total Is $2.77â€šÃ„Â·Billion | True | By John M. Lee;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/manson-arraigned-in-2-more-murders-indictment-reissued.html | Manson Arraigned in 2 More Murders | True | By Earl Caldwell;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/bill-on-rail-aid-voted-by-senate-nixon-expected-to-approve-measure.html | BILL ON RAIL AID VOTED BY SENATE | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/entertainment-events-films.html | Entertainment Events | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/late-politicians-room-yields-800000-found-by-secretary.html | Late Politician's Room Yields $800,000 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/social-security-deadlock.html | Social Security Deadlock | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/bridge-estonia-tops-the-us-in-ratio-of-players-to-the-population.html | Bridge: | True | By Alan Truscoit | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/black-and-puerto-rican-builders-assail-plan-to-train-minorities.html | Black and Puerto Rican Builders Assail Plan to Train Minorities | True | By Thomas A. Johnson | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/late-rally-earns-111103-triumph-holzman-completes-3d-year-as-coach.html | LATE RALLY EARNS 111â€šÃ„¬Ã³103 TRIUMPH | True | By Leonard Koppett | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/belgians-and-dutch-act-kennedy-approves-move-europeans-draw-on-gold.html | Belgians and Dutch Act | True | By Clyde H. Farnsworth;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„¬Ã°â€šÃ„¬Ã° No Title | True | Byron D. Benson;Special to The New York Times;Clara Parker;Special to The New York Times;Mrs. Frank Rowland;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/385-workers-are-laid-off-by-honeywell-information.html | 385 Workers Are Laid Off By Honeywell Information | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/blacks-role-in-science-linked-to-negro-college-holds-130-patents.html | Blacks' Role in Science Linked to Negro Colleges | True | By Nancy Hicks;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/transit-patrolman-indicted-in-murder.html | TRANSIT PATROLMAN INDICTED IN MURDER | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/joe-colombos-tube-chair-make-of-it-what-you-will-a-seat-or.html | Joe Colombo's Tube Chair: Make of It What You Will, a Seat or Sculpture | True | By Lisa Hammel | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/chile-prepares-a-bill-to-nationalize-banks.html | Chile Prepares a Bill To Nationalize Banks | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/ Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/pentagon-offers-a-settlement-to-lockheed-in-money-dispute-pentagon.html | Pentagon Offers a Settlement To Lockheed in Money Dispute | True | By Neil Sheehan;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/market-place-unemployments-effect-on-buying.html | Market Place: | True | By Robert Metz | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/neighborhood-patrols-get-test-by-police-tomorrow-system-is-flexible.html | Neighborhood Patrols Get Test by Police Tomorrow | True | By David Burnham | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/us-navys-river-fleet-ends-operations-in-south-vietnam.html | U. S. Navy's River Fleet Ends Operations in South Vietnam | True | By Iver Peterson;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/she-fights-city-hall-and-wins-in-43d-year.html | She Fights City Hall And Wins in 43d Year | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/10-payment-recommended-on-general-outdoor-stock.html | $10 Payment Recommended On General Outdoor Stock | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/woman-is-accused-of-a-realty-fraud.html | WOMAN IS ACCUSED OF A REALTY FRAUD | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/sec-deregisters-equity-corporation.html | S.E.C. DEREGISTERS EQUITY CORPORATION | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/house-approves-food-stamp-bill-with-work-plan-senate-expected-to-go.html | HOUSE APPROVES FOOD STAMP BILL WITH WORK PLAN | True | By Marjorie Hunter;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/longhair-trend-thinning-barber-ranks-plenty-of-company.html | Longâ€šÃ„Âº Hair Trend Thinning Barber Ranks | True | By Richard Phalon | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Âºâ€šÃ„Âº No Title | True | Dr. William H. Lang;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/tactics-changed-in-drive-for-parochial-school-aid-tactics-shifted.html | Tactics Changed in Drive For Parochial School Aid | True | By Frank Lynn | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/reeves-dismisses-allen-as-rams-coach-gillman-back-at-chargers-helm.html | Reeves Dismisses Allen as Ramsâ€šÃ„Â´ Coach | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/spectator-is-fined-for-jeering-murtaghs-happy-new-year-sentence-is.html | Spectator Is Fined for Jeering Murtagh's â€šÃ„Â²Happy New Yearâ€šÃ„Â´ | True | By Edith Evans Asbury | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/aec-head-walks-out-as-dissidents-crowd-in-dissident-takes-floor.html | A.E.C. Head Walks Out As Dissidents Crowd. In | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/on-israels-kibbutzim-a-generation-gap-uncertain-about-future.html | On Israel's Kibbutzim, a Generation Gap | True | By Peter Grose;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/wailer-to-serve-as-offensive-aide-gillman-to-give-up-position-as.html | WAILER TO SERVE AS OFFENSIVE AIDE | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â²â€šÃ„Âª No Title | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/a-correction.html | A Correction | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/kenny-kept-cash-in-his-basement-700000-for-buying-bonds-came-from.html | KENNY KEPT CASH IN HIS BASEMENT | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/70-merger-activity-down-28-from-69.rtl | â€šÃ„Â²70 MERGER ACTIVITY DOWN 28% FROM â€šÃ„Â²69 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/ivy-league-removes-ban-on-bids-to-nit.html | IVY LEAGUE REMOVES BAN ON BIDS TO N.I.T. | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/soviet-judiciary-still-partydominated-judge-makes-decisions.html | Soviet Judiciary Still Partyâ€šÃ„Â²Dominated | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/lenore-ulric-broadway-star-of-belasco-era-is-dead-at-78-tiger-rose.html | Lenore Ulric, Broadway Star Of Belasco Era, Is Dead at 78 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/pentagon-office-cuts-paper-work-500000-savings-expected-in.html | PENTAGON OFFICE CUTS PAPERWORK | True | By Dana Adams Schmidt; Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/poll-finds-nixon-is-most-admired-gallup-survey-puts-graham-second.html | POLL FINDS NIXON IS MOST ADMIRED | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/youths-torture-reported-in-new-atlanta-slaying-enticed-into-house.html | Youth's Torture Reported in New Atlanta Slaying | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/broadway-theaters-set-to-raise-curtain-at-730-waiting-for-reaction.html | Broadway Theaters Set To Raise Curtain at 7:30 | True | By Louis Calta | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/2-magazines-announce-they-will-now-take-ads.html | 2 Magazines Announce They Will Now Take Ads | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/experts-discount-the-stock-option-but-plans-expand-opinion-is.html | Experts Discount The Stock Option But Plans Expand | True | By Michael C. Jensen | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/1100-savedup-pennies-donated-to-the-neediest-an-important-first.html | 1,100 Saved€šÃ„Ã²Up Pennies Donated to the Neediest | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/solving-one-big-problem-of-convention-visitors-a-flat-fee-the-one.html | Solving One Big Problem of Convention Visitors | True | By Joan Cook | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/assemblyman-plans-a-bill-to-let-tenants-keep-pets.html | Assemblyman Plans a Bill To Let Tenants Keep Pets | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/hallowed-ground.html | Hallowed Ground | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/role-on-nixon-panel-for-miss-dickerson.html | ROLE ON NIXON PANEL FOR MISS DICKERSON | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/state-and-2-unions-agree-on-dental-plan-for-137000.html | State and 2 Unions Agree On Dental Plan for 137,000 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/panther-case-hearing-set.html | Panther Case Hearing Set | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/washington-for-the-record-the-president-major-positions-congress.html | Washington: For the Record | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/letters-to-the-editor-city-plays-parks-department-pays-new-society.html | Letters to the Editor | True | Edward Hallam Tuck | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/new-year-storm-cloud.html | New Year Storm Cloud | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/help-wanted-ads-up-in-job-slump.html | Help Wanted Ads Up in Job Slump | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/dow-index-drops-by-068-to-84132-volume-rises-to-19-million-making.html | DOW INDEX DROPS BY 0.68 TO 841.32 | True | By Vartanig G. Vartan | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/chess.html | Chess | True | By Al Horowitz | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/ali-and-frazier-make-it-official-they-sign-for-title-fight-here.html | Ali and Frazier Make It Official: They Sign for Title Fight Here March 8 | True | By Dave Anderson | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/archeologists-concerned-over-shipwreck-looting-reports-findings.html | Archeologists Concerned Over Shipwreck Looting | True | By Sanka Knox | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/philadelphia-judge-upset-with-nixon-plans-to-quit.html | Philadelphia Judge, Upset With Nixon, Plans to Quit | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/2-glens-falls-papers-sold-to-californiabased-chain.html | 2 Glens Falls Papers Sold To Californiaâ€šÃ„ Based Chain | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/gruson-elected-a-vice-president-of-new-york-times-company.html | Gruson Elected a Vice President Of New York Times Company | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/air-cargo-is-expanding-without-jumbos-air-cargo-grows-without.html | Air Cargo Is Expanding Without Jumbos | True | By Robert A. Wright;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/keep-velazquez-britain-is-urged-national-gallery-requests-a-grant.html | KEEP VELAZQUEZ, BRITAIN IS URGED | True | By Bernard Weinraub;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/3-lir-unions-weigh-strike-on-saturday.html | 3 L.I.R. UNIONS WEIGH STRIKE ON SATURDAY | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/lost-5million-bonds-found-by-a-boy-13.html | Lost $5â€šÃ„Ã´Million Bonds Found by a Boy, 13 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/warsaw-weekly-blames-party-for-price-rioting.html | Warsaw Weekly Blames Party for Price Rioting | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/new-books.html | New Books | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/volkswagen-recalls-79000-of-71-cars-for-wiring-test.html | Volkswagen Recalls 79,000 Of â€šÃ„Â'71 Cars for Wiring Test | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/cape-canaveral-bill-dies.html | Cape Canaveral Bill Dies | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/laird-leads-military-tribute-at-riverss-funeral-7000-pay-respects.html | Leads Military Tribute at Rivers's Funeral | True | By James T. Wooten;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/vist-a-funds-wont-be-cut-off-poverty-office-nominee-asserts-no-vist.html | VIST A Funds Won't Be Cut Off, Poverty Office Nominee Asserts | True | Vista Funds Won'T Becut Off Poverty Office Nominee Asserts | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/antipoverty-nominee-frank-charles-carlucci-3d.html | Antipoverty Nominee | True | By Jack Rosenthal;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/jersey-republicans-in-dispute-over-naming-lacey-successor-case.html | Jersey Republicans in Dispute Over Naming Lacey Successor | True | By Nicholas Gage | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/us-confirms-study-of-hospital-closure.html | U.S. CONFIRMS STUDY OF HOSPITAL CLOSURE | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/bill-on-ammunition-may-die-in-senate.html | BILL ON AMMUNITION MAY DIE IN SENATE | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/army-atrocity-changed-on-bogota-tv-commercial-success.html | Army Atrocity Charged on Bogota TV | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/rockefeller-4th-will-seek-state-ban-on-strip-mines-success-is.html | Rockefeller 4th Will Seek State Ban on Strip Mines | True | By Ben A. Franklin;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/first-divorce-under-italian-law-is-granted-to-separated-couple.html | First Divorce Under Italian Law Is Granted to Separated Couple | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/bruins-take-steel-final.html | Bruins Take Steel Final | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/dynamics-corp-revises-report.html | DYNAMICS CORP. REVISES REPORT | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/insiders-stockholdings.html | Insidersâ€šÃ„Ã¯ Stockholdings | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/filion-gains-486th-victory.html | Filion Gains 486th Victory | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/ordeal-of-soviet-jewry.html | ... Ordeal of Soviet Jewry | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã° No Title | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/franco-commutes-death-sentences-for-six-basques-decision-following.html | FRANCO COMMUTES DEATH SENTENCES FOR SIX BASQUES | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/screen-a-very-curious-girl-takes-her-revengenelly-kaplan-directs-a.html | Screen: 'A Very Curious Girl' Takes Her Revenge:Nelly Kaplan Directs a French Feature | True | By Vincent Canby | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/top-officials-join-drive-to-register-voters-under-21.html | Top Officials Join Drive to Register Voters Under 21 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/a-white-house-farewell.html | A White House Farewell | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/filtrol-attacks-slicks-bid-again-adds-charges-of-fraud-to-trust.html | FILTROL ATTACKS SLICK'S BID AGAIN | True | By Alexander R. Hammer | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/penguin-six-tied-by-canadiens-33-pittsburgh-loses-schinkel-and.html | PENGUIN SIX TIED BY CANADIENS, 3â€šÃ„Ã²3 | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/3-jewish-leaders-meet-nixon-and-ask-help-in-softening-verdicts-in.html | 3 Jewish Leaders Meet Nixon and Ask Help in Softening Verdicts in Leningrad | True | By Irving Spiegel;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/watchman-what-of-the-night.html | Watchman, What of The Night? | True | By William J. Dean | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/fee-for-medicare-will-rise-in-july-6-increase-in-premium-to-cover.html | FEE FOR MEDICARE WILL RISE IN JULY | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/advertising-ayer-and-pemberton-unite-easy-to-digest.html | Advertising: Ayer and Pemberton Unite | True | By Philip H. Dougher??T?? | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/excerpts-from-udalls-address-at-scientists-meeting.html | Excerpts From Udall's Address at Scientists' Meeting | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/amex-registers-5th-gain-in-a-row-4923420share-volume-is-heaviest-in.html | AMEX REGISTERS 5TH GAIN IN A ROW | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/franco-opts-for-humanity-.html | Franco Opts for Humanity ... | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/books-of-the-times-limits-of-psychoconfession.html | Books of The Times | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/mrs-gilbert-millers-new-years-partyâ€šÃ„Â® A Tradition Ending? | Mrs. Gilbert Miller's New Year's Partyâ€šÃ„Â® A Tradition Ending? | True | By Craig Claiborne | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/mrs-janet-sonnenthal-golfer-is-married-to-joseph-willen.html | Mrs. Janet Sonnenthal, Golfer, Is Married to Joseph Willen | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/rams-crush-rochester.html | Rams Crush Rochester | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/across-the-land-the-arts-are-lively-extra-for-imagination-in-the.html | Across the Land, the Arts Are Lively | True | By Howard Taubman | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/funds-net-sales-off-in-november-dip-to-1285million-from-1775million.html | FUNDSâ€šÃ„Â´ NET SALES OFF IN NOVEMBER | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/robberies-plague-a-peoples-sense-of-participation.html | Robberies Plague a â€šÃ„Â®People's | True | By Richard J. H. Johnston;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/5-southern-players-named-for-american-bowl-game.html | 5 Southern Players Named For American Bowl Game | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/people-and-problems-in-the-nation.html | People and Problems | True | By Tom Wicker | 1998-10-21 | RE0000789150 | B00000637183 | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/former-premier-assails-greek-military-regime.html | Former Premier Assails Greek Military Regime | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Registration | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/blackmail-laid-to-saigon-on-gis-home-leaves-jeopardized-rep-wolff.html | â€šÃ„Â?BLACKMAILâ€šÃ„Â' LAID TO SAIGON ON G.I.'S | True | By Hedrick Smith;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/offshore-oil-fire-curbed-as-a-wild-well-is-plugged.html | Offshore Oil Fire Curbed As a Wild Well Is Plugged | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/happy-new-yearfrom-the-dmz.html | Happy New Year! â€šÃ„Â® From the DMZ | True | By Lieut. Richard W. Woodman | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/palen-flagler-weds-anita-colby-visit-to-spain-planned.html | Palen Flagler Weds Anita Colby | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/a-correction-109378047.html | A Correction | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/welfare-a-patchwork-of-federal-and-state-programs-some-us-aid.html | Welfare: A Patchwork of Federal and State Programs | True | By Francis X. Clines | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/toll-of-39-feared-in-mine-explosion-bodies-of-15-are-recovered-from.html | TOLL OF 39 FEARED IN MINE EXPLOSION | True | By George Vecsey;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/cairo-may-arm-civilians-few-expect-breakthrough.html | Cairo May Arm Civilians | True | By Raymond H. Anderson;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/20-in-israeli-mess-hall-are-killed-by-rockslide.html | 20 in Israeli Mess Hall Are Killed by Rockslide | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/south-carolina-tops-w-kentucky-8684-in-final-knicks-beat-warriors.html | South Carolina Tops VV. Kentucky, 86â€šÃ„Â'84, in Final | True | By Gordon S. White Jr. | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/pupils-concur-math-can-be-beautiful-onehour-session.html | Pupils Concur: Math Can Be Beautiful | True | | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/us-skiers-find-bad-gastein-is-short-on-snow-news-of-skiing.html | U.S. Skiers Find Bad Gastein Is Short on Snow | True | By Michael Strauss;Special to The New York Times | 1998-10-21 | RE0000789150 | B00000637183 | | | | |
| 1970-12-31 | 1970-12-31 | https://www.nytimes.com/1970/12/31/archives/old-cynics-almanac-observer.html | Old Cynic's Almanac | True | By Russell Baker | 1998-10-21 | RE0000789150 | B00000637183 | | | | |